**Pacific Gas and Electric Company**    **Case Number:    19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58325   PURCHASE ORDER #2700186701 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186701 | ☐ | OCCUR | OCCUR, OAKLAND CITIZENS COMMITTEE, URBAN RENEWAL 360 14TH ST STE 100 OAKLAND, CA 94612 |
| 2. 58326   PURCHASE ORDER #3500941864 DATED 07/20/2012 | Not Stated | SRCPOS_3500 941864 | ☐ | OCE NORTH AMERICA INC | OCE NORTH AMERICA INC ATT: ORDER DEPT, PLEASE USE V# 1100560 116 GAITNER DR MT LAUREL, NJ 8054 |
| 2. 58327   PURCHASE ORDER #3500945363 DATED 08/24/2012 | Not Stated | SRCPOS_3500 945363 | ☐ | OCE NORTH AMERICA INC | OCE NORTH AMERICA INC ATT: ORDER DEPT, PLEASE USE V# 1100560 116 GAITNER DR MT LAUREL, NJ 8054 |
| 2. 58328   PURCHASE ORDER #2700052294 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052294 | ☐ | OFER COMMUNICATION ENGINEERING LTD | OFER COMMUNICATION ENGINEERING LTD, DBA KARRYA, 24 YAARA ST KIRYAT TIVON, 1 36520 |
| 2. 58329   PURCHASE ORDER #2700206242 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206242 | ☐ | OFF MARKET DATA INC | OFF MARKET DATA INC DBA URBINT, 145 SPRING ST FL 3 NEW YORK, NY 10012 |
| 2. 58330   SAA C12571 OFF MARKET DATA DBA URINT VIDEO AUTOMATION AXYZ | 1/31/2021 | SRCAST_C125 71_01642 | ☐ | OFF MARKET DATA INC | OFF MARKET DATA INC DBA URBINT, 145 SPRING ST FL 3 NEW YORK, NY 10012 |
| 2. 58331   PURCHASE ORDER #2700007039 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007039 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58332   PURCHASE ORDER #2700008423 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008423 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 1 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58333  PURCHASE ORDER #2700017977 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017977 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58334  PURCHASE ORDER #2700050866 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050866 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58335  PURCHASE ORDER #2700056013 DATED 01/23/2018 | Not Stated | SRCPOS_2700 056013 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58336  PURCHASE ORDER #2700061327 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061327 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58337  PURCHASE ORDER #2700072709 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072709 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58338  PURCHASE ORDER #2700085267 DATED 03/24/2018 | Not Stated | SRCPOS_2700 085267 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58339  PURCHASE ORDER #2700162634 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162634 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58340  PURCHASE ORDER #2700170332 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170332 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58341  PURCHASE ORDER #2700194911 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194911 | ☐ | OFFICE RELIEF | OFFICE RELIEF 516 MCCORMICK ST SAN LEANDRO, CA 94577 |
| 2. 58342  PURCHASE ORDER #3501183563 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183563 | ☐ | O'KEEFES INC | O'KEEFES INC SAFTI FIRST, 100 N HILL DR STE 12 BRISBANE, CA 94005 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58343 PURCHASE ORDER #3501185604 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185604 | ☐ | O'KEEFES INC | O'KEEFES INC SAFTI FIRST, 100 N HILL DR STE 12 BRISBANE, CA 94005 |
| 2. 58344 PURCHASE ORDER #2700090644 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090644 | ☐ | OLDCASTLE MOULDED PRODUCTS | OLDCASTLE MOULDED PRODUCTS, % SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 58345 PURCHASE ORDER #2700095323 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095323 | ☐ | OLDCASTLE MOULDED PRODUCTS | OLDCASTLE MOULDED PRODUCTS, % SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 58346 PURCHASE ORDER #2700220449 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220449 | ☐ | OLDCASTLE MOULDED PRODUCTS | OLDCASTLE MOULDED PRODUCTS, % SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 58347 BA FOR THE SPLY OF UNCODED BOXES, VAULTS | 3/28/2020 | SRCAST_C120 2_01550 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58348 C9504_PULL BOXES AT LODI SS_NXWV | 5/31/2019 | SRCAST_C950 4_00408 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58349 CSF 9574 OLDCASTLE PRECAST FITCH MTN (AARC) | 2/28/2019 | SRCAST_C957 4_01067 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58350 INSTALL FIREWALLS @ VALLEJO B 74000662 | 4/10/2022 | SRCAST_C248 4_00516 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC ONE LIVE OAK AVE MORGAN HILL, CA 95037 |

Case: 19-30088      Doc# 907-8     Filed: 03/14/19      Entered: 03/14/19 23:07:35      Page 3 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58351　PURCHASE ORDER #2700027296 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027296 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC ONE LIVE OAK AVE MORGAN HILL, CA 95037 |
| 2. 58352　PURCHASE ORDER #2700030561 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030561 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58353　PURCHASE ORDER #2700061567 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061567 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58354　PURCHASE ORDER #2700083567 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083567 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58355　PURCHASE ORDER #2700087491 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087491 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58356　PURCHASE ORDER #2700089670 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089670 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58357　PURCHASE ORDER #2700135062 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135062 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58358　PURCHASE ORDER #2700136608 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136608 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 4 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58359    PURCHASE ORDER #2700138575 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138575 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58360    PURCHASE ORDER #2700144126 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144126 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58361    PURCHASE ORDER #2700147048 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147048 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58362    PURCHASE ORDER #2700147215 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147215 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58363    PURCHASE ORDER #2700147972 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147972 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58364    PURCHASE ORDER #2700155568 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155568 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58365    PURCHASE ORDER #2700159412 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159412 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58366    PURCHASE ORDER #2700167949 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167949 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58367   PURCHASE ORDER #2700173995 DATED 10/05/2018 | Not Stated | SRCPOS_2700 173995 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58368   PURCHASE ORDER #2700175076 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175076 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58369   PURCHASE ORDER #2700187092 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187092 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58370   PURCHASE ORDER #2700188224 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188224 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58371   PURCHASE ORDER #2700189815 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189815 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58372   PURCHASE ORDER #2700190607 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190607 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58373   PURCHASE ORDER #2700196792 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196792 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58374   PURCHASE ORDER #2700201189 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201189 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58375  PURCHASE ORDER #2700201528 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201528 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC ONE LIVE OAK AVE MORGAN HILL, CA 95037 |
| 2. 58376  PURCHASE ORDER #2700204809 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204809 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58377  PURCHASE ORDER #2700207156 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207156 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58378  PURCHASE ORDER #2700213701 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213701 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58379  PURCHASE ORDER #2700216968 DATED 01/11/2019 | Not Stated | SRCPOS_2700 216968 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58380  PURCHASE ORDER #2700217747 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217747 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58381  PURCHASE ORDER #3500988434 DATED 10/31/2013 | Not Stated | SRCPOS_3500 988434 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58382  PURCHASE ORDER #3500988443 DATED 10/31/2013 | Not Stated | SRCPOS_3500 988443 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 7 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58383    PURCHASE ORDER #3501146567 DATED 10/20/2017 | Not Stated | SRCPOS_3501 146567 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58384    PURCHASE ORDER #3501146568 DATED 10/20/2017 | Not Stated | SRCPOS_3501 146568 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58385    PURCHASE ORDER #3501146577 DATED 10/20/2017 | Not Stated | SRCPOS_3501 146577 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58386    PURCHASE ORDER #3501146754 DATED 10/23/2017 | Not Stated | SRCPOS_3501 146754 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58387    PURCHASE ORDER #3501148159 DATED 11/08/2017 | Not Stated | SRCPOS_3501 148159 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58388    PURCHASE ORDER #3501150410 DATED 12/07/2017 | Not Stated | SRCPOS_3501 150410 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58389    PURCHASE ORDER #3501152588 DATED 01/02/2018 | Not Stated | SRCPOS_3501 152588 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58390    PURCHASE ORDER #3501152590 DATED 01/02/2018 | Not Stated | SRCPOS_3501 152590 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58391    PURCHASE ORDER #3501153808 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153808 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58392   PURCHASE ORDER #3501153820 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153820 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58393   PURCHASE ORDER #3501153900 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153900 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58394   PURCHASE ORDER #3501155374 DATED 02/01/2018 | Not Stated | SRCPOS_3501 155374 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58395   PURCHASE ORDER #3501157242 DATED 02/20/2018 | Not Stated | SRCPOS_3501 157242 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58396   PURCHASE ORDER #3501157709 DATED 02/23/2018 | Not Stated | SRCPOS_3501 157709 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58397   PURCHASE ORDER #3501160032 DATED 03/16/2018 | Not Stated | SRCPOS_3501 160032 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58398   PURCHASE ORDER #3501160262 DATED 03/20/2018 | Not Stated | SRCPOS_3501 160262 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58399   PURCHASE ORDER #3501160417 DATED 03/21/2018 | Not Stated | SRCPOS_3501 160417 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58400   PURCHASE ORDER #3501160907 DATED 03/26/2018 | Not Stated | SRCPOS_3501 160907 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58401   PURCHASE ORDER #3501161828 DATED 04/04/2018 | Not Stated | SRCPOS_3501 161828 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58402   PURCHASE ORDER #3501161861 DATED 04/04/2018 | Not Stated | SRCPOS_3501 161861 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58403   PURCHASE ORDER #3501163438 DATED 04/20/2018 | Not Stated | SRCPOS_3501 163438 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58404   PURCHASE ORDER #3501163892 DATED 04/26/2018 | Not Stated | SRCPOS_3501 163892 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58405   PURCHASE ORDER #3501163931 DATED 04/26/2018 | Not Stated | SRCPOS_3501 163931 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58406   PURCHASE ORDER #3501164432 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164432 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58407   PURCHASE ORDER #3501164945 DATED 05/07/2018 | Not Stated | SRCPOS_3501 164945 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58408   PURCHASE ORDER #3501165591 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165591 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58409 PURCHASE ORDER #3501166244 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166244 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58410 PURCHASE ORDER #3501168671 DATED 06/12/2018 | Not Stated | SRCPOS_3501 168671 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58411 PURCHASE ORDER #3501169351 DATED 06/19/2018 | Not Stated | SRCPOS_3501 169351 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58412 PURCHASE ORDER #3501169494 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169494 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC                EDI, STOCKTON, CA |
| 2. 58413 PURCHASE ORDER #3501170105 DATED 06/27/2018 | Not Stated | SRCPOS_3501 170105 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58414 PURCHASE ORDER #3501170278 DATED 06/28/2018 | Not Stated | SRCPOS_3501 170278 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58415 PURCHASE ORDER #3501170410 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170410 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58416 PURCHASE ORDER #3501171280 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171280 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58417    PURCHASE ORDER #3501172386 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172386 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58418    PURCHASE ORDER #3501172388 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172388 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58419    PURCHASE ORDER #3501172398 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172398 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58420    PURCHASE ORDER #3501173404 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173404 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58421    PURCHASE ORDER #3501173520 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173520 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58422    PURCHASE ORDER #3501173889 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173889 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58423    PURCHASE ORDER #3501174152 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174152 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58424    PURCHASE ORDER #3501174301 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174301 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 12 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58425   PURCHASE ORDER #3501174567 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174567 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58426   PURCHASE ORDER #3501174571 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174571 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58427   PURCHASE ORDER #3501174698 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174698 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58428   PURCHASE ORDER #3501174723 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174723 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58429   PURCHASE ORDER #3501174803 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174803 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58430   PURCHASE ORDER #3501174805 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174805 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58431   PURCHASE ORDER #3501174872 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174872 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58432   PURCHASE ORDER #3501174986 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174986 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 13 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58433  PURCHASE ORDER #3501175089 DATED 08/21/2018 | Not Stated | SRCPOS_3501175089 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC         EDI, STOCKTON, CA |
| 2. 58434  PURCHASE ORDER #3501175259 DATED 08/23/2018 | Not Stated | SRCPOS_3501175259 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58435  PURCHASE ORDER #3501176098 DATED 08/31/2018 | Not Stated | SRCPOS_3501176098 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58436  PURCHASE ORDER #3501176215 DATED 09/04/2018 | Not Stated | SRCPOS_3501176215 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58437  PURCHASE ORDER #3501176681 DATED 09/07/2018 | Not Stated | SRCPOS_3501176681 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58438  PURCHASE ORDER #3501176709 DATED 09/07/2018 | Not Stated | SRCPOS_3501176709 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58439  PURCHASE ORDER #3501176943 DATED 09/12/2018 | Not Stated | SRCPOS_3501176943 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58440  PURCHASE ORDER #3501176957 DATED 09/12/2018 | Not Stated | SRCPOS_3501176957 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 14 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58441   PURCHASE ORDER #3501176963 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176963 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58442   PURCHASE ORDER #3501177057 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177057 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58443   PURCHASE ORDER #3501177489 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177489 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58444   PURCHASE ORDER #3501177638 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177638 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58445   PURCHASE ORDER #3501178443 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178443 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58446   PURCHASE ORDER #3501178481 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178481 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58447   PURCHASE ORDER #3501178759 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178759 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58448   PURCHASE ORDER #3501178846 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178846 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58449   PURCHASE ORDER #3501178872 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178872 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58450   PURCHASE ORDER #3501179385 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179385 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58451   PURCHASE ORDER #3501179588 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179588 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58452   PURCHASE ORDER #3501179746 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179746 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58453   PURCHASE ORDER #3501179865 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179865 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58454   PURCHASE ORDER #3501179971 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179971 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC               EDI, STOCKTON, CA |
| 2. 58455   PURCHASE ORDER #3501180005 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180005 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58456   PURCHASE ORDER #3501180163 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180163 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58457    PURCHASE ORDER #3501180304 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180304 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58458    PURCHASE ORDER #3501180390 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180390 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58459    PURCHASE ORDER #3501180502 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180502 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58460    PURCHASE ORDER #3501180513 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180513 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58461    PURCHASE ORDER #3501180530 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180530 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58462    PURCHASE ORDER #3501180846 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180846 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58463    PURCHASE ORDER #3501180847 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180847 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58464    PURCHASE ORDER #3501180848 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180848 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 17 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58465    PURCHASE ORDER #3501180887 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180887 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58466    PURCHASE ORDER #3501180928 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180928 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58467    PURCHASE ORDER #3501180936 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180936 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58468    PURCHASE ORDER #3501180975 DATED 10/24/2018 | Not Stated | SRCPOS_3501 180975 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58469    PURCHASE ORDER #3501181010 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181010 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58470    PURCHASE ORDER #3501181085 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181085 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58471    PURCHASE ORDER #3501181213 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181213 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58472    PURCHASE ORDER #3501181342 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181342 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 18 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58473    PURCHASE ORDER #3501181388 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181388 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58474    PURCHASE ORDER #3501181409 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181409 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58475    PURCHASE ORDER #3501181438 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181438 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58476    PURCHASE ORDER #3501181691 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181691 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58477    PURCHASE ORDER #3501181749 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181749 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58478    PURCHASE ORDER #3501181921 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181921 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58479    PURCHASE ORDER #3501182194 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182194 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58480    PURCHASE ORDER #3501182209 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182209 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 19 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58481　PURCHASE ORDER #3501182237 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182237 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58482　PURCHASE ORDER #3501182263 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182263 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC　　　EDI, STOCKTON, CA |
| 2. 58483　PURCHASE ORDER #3501182286 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182286 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58484　PURCHASE ORDER #3501182464 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182464 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC　　　EDI, STOCKTON, CA |
| 2. 58485　PURCHASE ORDER #3501182618 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182618 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58486　PURCHASE ORDER #3501182642 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182642 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58487　PURCHASE ORDER #3501182666 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182666 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58488　PURCHASE ORDER #3501182735 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182735 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58489　PURCHASE ORDER #3501182758 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182758 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58490 PURCHASE ORDER #3501182887 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182887 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58491 PURCHASE ORDER #3501182958 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182958 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58492 PURCHASE ORDER #3501183389 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183389 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58493 PURCHASE ORDER #3501183468 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183468 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC                EDI, STOCKTON, CA |
| 2. 58494 PURCHASE ORDER #3501183482 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183482 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58495 PURCHASE ORDER #3501183682 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183682 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58496 PURCHASE ORDER #3501183735 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183735 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58497 PURCHASE ORDER #3501183770 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183770 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58498  PURCHASE ORDER #3501183983 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183983 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58499  PURCHASE ORDER #3501184008 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184008 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58500  PURCHASE ORDER #3501184031 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184031 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58501  PURCHASE ORDER #3501184233 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184233 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58502  PURCHASE ORDER #3501184276 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184276 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58503  PURCHASE ORDER #3501184335 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184335 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58504  PURCHASE ORDER #3501184419 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184419 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58505  PURCHASE ORDER #3501184432 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184432 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC          EDI, STOCKTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 22 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58506   PURCHASE ORDER #3501184552 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184552 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58507   PURCHASE ORDER #3501184553 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184553 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58508   PURCHASE ORDER #3501184795 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184795 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58509   PURCHASE ORDER #3501184916 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184916 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58510   PURCHASE ORDER #3501185153 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185153 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58511   PURCHASE ORDER #3501185225 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185225 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58512   PURCHASE ORDER #3501185358 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185358 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58513   PURCHASE ORDER #3501185369 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185369 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 23 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58514　PURCHASE ORDER #3501185415 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185415 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58515　PURCHASE ORDER #3501185427 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185427 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58516　PURCHASE ORDER #3501185440 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185440 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58517　PURCHASE ORDER #3501185491 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185491 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58518　PURCHASE ORDER #3501185503 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185503 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58519　PURCHASE ORDER #3501185613 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185613 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58520　PURCHASE ORDER #3501185614 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185614 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58521　PURCHASE ORDER #3501185685 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185685 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 24 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58522   PURCHASE ORDER #3501185713 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185713 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58523   PURCHASE ORDER #3501185722 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185722 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58524   PURCHASE ORDER #3501185751 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185751 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58525   PURCHASE ORDER #3501185784 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185784 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC              EDI, STOCKTON, CA |
| 2. 58526   PURCHASE ORDER #3501185827 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185827 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58527   PURCHASE ORDER #3501186014 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186014 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58528   PURCHASE ORDER #3501186060 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186060 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58529   PURCHASE ORDER #3501186077 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186077 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 25 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58530  PURCHASE ORDER #3501186101 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186101 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58531  PURCHASE ORDER #3501186240 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186240 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58532  PURCHASE ORDER #3501186241 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186241 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58533  PURCHASE ORDER #3501186269 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186269 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58534  PURCHASE ORDER #3501186279 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186279 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58535  PURCHASE ORDER #3501186334 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186334 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58536  PURCHASE ORDER #3501186335 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186335 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58537  PURCHASE ORDER #3501186336 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186336 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 26 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58538  PURCHASE ORDER #3501186340 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186340 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58539  PURCHASE ORDER #3501186465 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186465 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58540  PURCHASE ORDER #3501186466 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186466 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58541  PURCHASE ORDER #3501186528 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186528 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58542  PURCHASE ORDER #3501186612 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186612 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC                EDI, STOCKTON, CA |
| 2. 58543  PURCHASE ORDER #3501186664 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186664 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58544  PURCHASE ORDER #3501186695 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186695 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58545  PURCHASE ORDER #3501186709 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186709 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58546　PURCHASE ORDER #3501186765 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186765 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58547　PURCHASE ORDER #3501186834 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186834 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC　　　　EDI, STOCKTON, CA |
| 2. 58548　PURCHASE ORDER #3501186863 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186863 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58549　PURCHASE ORDER #3501186892 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186892 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58550　PURCHASE ORDER #3501186893 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186893 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58551　PURCHASE ORDER #3501186988 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186988 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58552　PURCHASE ORDER #3501186992 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186992 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58553　PURCHASE ORDER #3501187108 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187108 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58554   PURCHASE ORDER #3501187114 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187114 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58555   PURCHASE ORDER #3501187121 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187121 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58556   PURCHASE ORDER #3501187126 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187126 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58557   PURCHASE ORDER #3501187127 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187127 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58558   PURCHASE ORDER #3501187154 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187154 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58559   PURCHASE ORDER #3501187156 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187156 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58560   PURCHASE ORDER #3501187247 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187247 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58561   PURCHASE ORDER #3501187327 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187327 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58562 PURCHASE ORDER #3501187346 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187346 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58563 PURCHASE ORDER #3501187366 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187366 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58564 PURCHASE ORDER #3501187369 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187369 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58565 PURCHASE ORDER #3501187419 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187419 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58566 PURCHASE ORDER #3501187494 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187494 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC               EDI, STOCKTON, CA |
| 2. 58567 PURCHASE ORDER #3501187495 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187495 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC               EDI, STOCKTON, CA |
| 2. 58568 PURCHASE ORDER #3501187503 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187503 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58569 PURCHASE ORDER #3501187504 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187504 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58570 PURCHASE ORDER #3501187522 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187522 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 30 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58571  PURCHASE ORDER #3501187523 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187523 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58572  PURCHASE ORDER #3501187537 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187537 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58573  PURCHASE ORDER #3501187541 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187541 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58574  PURCHASE ORDER #3501187568 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187568 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58575  PURCHASE ORDER #3501187602 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187602 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58576  PURCHASE ORDER #3501187620 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187620 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58577  PURCHASE ORDER #3501187625 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187625 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58578  PURCHASE ORDER #3501187677 DATED 01/20/2019 | Not Stated | SRCPOS_3501 187677 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58579　PURCHASE ORDER #3501187703 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187703 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58580　PURCHASE ORDER #3501187721 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187721 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58581　PURCHASE ORDER #3501187728 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187728 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58582　PURCHASE ORDER #3501187735 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187735 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58583　PURCHASE ORDER #3501187770 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187770 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58584　PURCHASE ORDER #3501187793 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187793 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58585　PURCHASE ORDER #3501187814 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187814 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58586　PURCHASE ORDER #3501187815 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187815 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58587   PURCHASE ORDER #3501187852 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187852 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58588   PURCHASE ORDER #3501187870 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187870 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58589   PURCHASE ORDER #3501187889 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187889 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58590   PURCHASE ORDER #3501187902 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187902 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58591   PURCHASE ORDER #3501187910 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187910 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58592   PURCHASE ORDER #3501187974 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187974 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58593   PURCHASE ORDER #3501187998 DATED 01/25/2019 | Not Stated | SRCPOS_3501 187998 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58594   PURCHASE ORDER #3501188000 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188000 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58595  PURCHASE ORDER #3501188022 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188022 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58596  PURCHASE ORDER #3501188030 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188030 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58597  PURCHASE ORDER #3501188049 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188049 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC          EDI, STOCKTON, CA |
| 2. 58598  PURCHASE ORDER #3501188050 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188050 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC          EDI, STOCKTON, CA |
| 2. 58599  PURCHASE ORDER #3501188052 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188052 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58600  PURCHASE ORDER #3501188067 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188067 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58601  SAA C12382 OLDCASTLE REPLACE CONTROL BUILDING A7GD | 6/29/2019 | SRCAST_C123 82_01207 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC ONE LIVE OAK AVE MORGAN HILL, CA 95037 |
| 2. 58602  SAA C13128 OLDCASTLE ORICK PULL BOXES A7GD | 6/28/2019 | SRCAST_C131 28_01635 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58603  SAA C13247 OLDCASTLE REPLACE ALS RTU A7GD | 2/28/2019 | SRCAST_C132 47_01066 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58604  SAA C13474 OLDCASTLE ASHLAN 230KV RING BUS CONVERT M6DP | 4/9/2019 | SRCAST_C134 74_01645 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC ONE LIVE OAK AVE MORGAN HILL, CA 95037 |
| 2. 58605  SAA C9402 OLD CASTLE FABRICATION C4RQ 7-11-2018 | 4/30/2020 | SRCAST_C940 2_01215 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58606  SAA OLDCASTLE PRECAST DBA UTILITY VAULT CO. INC. C13446 01282019 JUG0 | 4/26/2019 | SRCAST_C134 46_01656 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC          EDI, STOCKTON, CA |
| 2. 58607  SSF C8590 OLDCASTLE PULL BOXES AVG6 | 9/9/2019 | SRCAST_C859 0_00529 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC UTILITY VAULT CO INC, 3786 VALLEY AVE PLEASANTON, CA |
| 2. 58608  CWA C12859 OPEN LINK _ OLF HOLDINGS GMOTION (ENDUR UPGRADE PROJECT) | 8/31/2019 | SRCASU_C128 59_00331 | ☐ | OLF HOLDINGS | 1502 RXR PLAZA, WEST TOWER, 8TH FLOOR UNIONDALE, NY 11556 |
| 2. 58609  CWA C5267 CW2240125 OLF 02082018 E2HA | 10/31/2019 | SRCASU_C526 7_00368 | ☐ | OLF HOLDINGS | 1502 RXR PLAZA, WEST TOWER, 8TH FLOOR UNIONDALE, NY 11556 |
| 2. 58610  CWA SCHEDULE C-1 - LICENSE FEES | 9/30/2019 | SRCASU_C503 7_00278 | ☐ | OLF HOLDINGS | 1502 RXR PLAZA, WEST TOWER, 8TH FLOOR UNIONDALE, NY 11556 |
| 2. 58611  PURCHASE ORDER #2700015398 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015398 | ☐ | OLF HOLDINGS | OLF HOLDINGS, OPENLINK FINANCIAL LLC, 1502 RXR PLAZA WEST TOWER 8TH UNIONDALE, NY 11556 |
| 2. 58612  PURCHASE ORDER #2700069705 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069705 | ☐ | OLF HOLDINGS | OLF HOLDINGS, OPENLINK FINANCIAL LLC, 1502 RXR PLAZA WEST TOWER 8TH UNIONDALE, NY 11556 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 35 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58613 PURCHASE ORDER #2700168220 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168220 | ☐ | OLF HOLDINGS | OLF HOLDINGS, OPENLINK FINANCIAL LLC, 1502 RXR PLAZA WEST TOWER 8TH UNIONDALE, NY 11556 |
| 2. 58614 PURCHASE ORDER #2700209413 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209413 | ☐ | OLF HOLDINGS | OLF HOLDINGS, OPENLINK FINANCIAL LLC, 1502 RXR PLAZA WEST TOWER 8TH UNIONDALE, NY 11556 |
| 2. 58615 CONTRACT CHANGE ORDER NO. 01 - TRADE CAPTURE SYSTEM | Not Stated | SRCDAL_C36_ 02263 | ☐ | OLF HOLDINGS DBA OPENLINK FINANCIAL LLC | 1502 RXR PLAZA, WEST TOWER, 8TH FLOOR UNIONDALE, NY 11556 |
| 2. 58616 PURCHASE ORDER #2500801074 DATED 03/26/2013 | Not Stated | SRCPOS_2500 801074 | ☐ | OLIVIA JEANE MONTALVO | NOT AVAILABLE |
| 2. 58617 PURCHASE ORDER #2500855781 DATED 07/19/2013 | Not Stated | SRCPOS_2500 855781 | ☐ | OLIVIA JEANE MONTALVO | NOT AVAILABLE |
| 2. 58618 CWA 2018 - 2020 SUPPLY SIDE II PILOT (SSP II) PROGRAM IMPLEMENTATION | 3/31/2021 | SRCASU_C675 8_01799 | ☐ | OLIVINE INC | 2010 CROW CANYON PLACE, SUITE 100 SAN RAMON, CA 94583 |
| 2. 58619 CWA C12105 OLIVINE INC FLEET READY PITTRBURG IMPLEMENTATION A3J1 | 4/20/2024 | SRCASU_C121 05_02771 | ☐ | OLIVINE INC | 2010 CROW CANYON PLACE, SUITE 100 SAN RAMON, CA 94583 |
| 2. 58620 CWA C6416, OLIVINE, INC., 2018-2020 SUPPLY SIDE II DR PILOT INCENTIVE CONTRACT, EJA9 | 3/31/2021 | SRCASU_C641 6_01797 | ☐ | OLIVINE INC | 2010 CROW CANYON PLACE, SUITE 100 SAN RAMON, CA 94583 |
| 2. 58621 CWA C6500 CW2245038 OLIVINE 03232018 E2HA | 3/31/2021 | SRCASU_C650 0_02358 | ☐ | OLIVINE INC | 2010 CROW CANYON PLACE, SUITE 100 SAN RAMON, CA 94583 |
| 2. 58622 CWA C6713, OLIVINE INC., 2018 - 2020 XSP DR PILOT PROGRAM IMPLEMENTATION, EJA9 | 3/31/2021 | SRCASU_C671 3_01794 | ☐ | OLIVINE INC | 2010 CROW CANYON PLACE, SUITE 100 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58623   PURCHASE ORDER #2700086754 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086754 | ☐ | OLIVINE INC | OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 |
| 2. 58624   PURCHASE ORDER #2700086778 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086778 | ☐ | OLIVINE INC | OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 |
| 2. 58625   PURCHASE ORDER #2700093937 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093937 | ☐ | OLIVINE INC | OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 |
| 2. 58626   PURCHASE ORDER #2700098308 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098308 | ☐ | OLIVINE INC | OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 |
| 2. 58627   PURCHASE ORDER #2700173156 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173156 | ☐ | OLIVINE INC | OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 |
| 2. 58628   PURCHASE ORDER #2700204567 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204567 | ☐ | OLIVINE INC | OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 |
| 2. 58629   CONTRACT CHANGE ORDER NO. 1 - DEMAND RESPONSE AND EV PILOT PROGRAMS | 12/31/2020 | SRCDAL_C785 _02265 | ☐ | OLIVINE, INC. | 2010 CROW CANYON PLACE, SUITE 100 SAN RAMON, CA 94583 |
| 2. 58630   MSA C918 OLSEN EXCAVATION 4400007601 | 12/31/2020 | SRCAMA_C918 _01537 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58631   PURCHASE ORDER #2501617787 DATED 07/28/2017 | Not Stated | SRCPOS_2501 617787 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58632   PURCHASE ORDER #2700031578 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031578 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 37 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58633 PURCHASE ORDER #2700045797 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045797 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58634 PURCHASE ORDER #2700046647 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046647 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58635 PURCHASE ORDER #2700059789 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059789 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58636 PURCHASE ORDER #2700156409 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156409 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58637 PURCHASE ORDER #2700182067 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182067 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58638 PURCHASE ORDER #2700192598 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192598 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58639 PURCHASE ORDER #2700205936 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205936 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58640 PURCHASE ORDER #2700205939 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205939 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58641 PURCHASE ORDER #2700211029 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211029 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58642 PURCHASE ORDER #2700213870 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213870 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58643  PURCHASE ORDER #2700220445 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220445 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58644  PURCHASE ORDER #2700221152 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221152 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58645  PURCHASE ORDER #2700222404 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222404 | ☐ | OLSEN EXCAVATION & GRADING | OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 |
| 2. 58646  PURCHASE ORDER #2700180597 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180597 | ☐ | OLSON WAGNER CONSTRUCTION INC | OLSON WAGNER CONSTRUCTION INC 1327 BARSTOW AVE CLOVIS, CA 93612 |
| 2. 58647  PURCHASE ORDER #2700218754 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218754 | ☐ | OLSON WAGNER CONSTRUCTION INC | OLSON WAGNER CONSTRUCTION INC 1327 BARSTOW AVE CLOVIS, CA 93612 |
| 2. 58648  PURCHASE ORDER #3501155350 DATED 01/31/2018 | Not Stated | SRCPOS_3501 155350 | ☐ | OMEGA CONSULTANTS INC | OMEGA CONSULTANTS INC OMEGA TECHNICAL SERVICES, 100 EUROPIA AVE OAK RIDGE, TN 37830 |
| 2. 58649  CONTRACT CHANGE ORDER NO. 1 - PROVIDE DRY ACTIVE WASTE PROCESSING SERVICES | 12/31/2019 | SRCDAL_4600 018380_02266 | ☐ | OMEGA CONSULTANTS, INCDBA OMEGA TECHNICAL SERVICES, INC | 575 OAK RIDGE TURNPIKE, SUITE 200 OAK RIDGE, TN 37830 |
| 2. 58650  PURCHASE ORDER #2700136467 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136467 | ☐ | OMICRON ELECTRONICS CORP USA | OMICRON ELECTRONICS CORP USA, C/O  GEO E HONN COMPANY INC 3550 WILLOWBEND BLVD. HOUSTON, TX 77054 |
| 2. 58651  PURCHASE ORDER #2700219882 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219882 | ☐ | ONCOR ELECTRIC DELIVERY COMPANY | ONCOR ELECTRIC DELIVERY COMPANY, LLC, 1616 WOODALL RODGERS FREEWAY DALLAS, TX 75202 |

Case: 19-30088      Doc# 907-8      Filed: 03/14/19      Entered: 03/14/19 23:07:35      Page 39 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58652  PURCHASE ORDER #3500813460 DATED 06/19/2008 | Not Stated | SRCPOS_3500 813460 | ☐ | ONESOURCE DISTRIBUTORS INC | ONESOURCE DISTRIBUTORS INC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58653  PURCHASE ORDER #3500817107 DATED 08/15/2008 | Not Stated | SRCPOS_3500 817107 | ☐ | ONESOURCE DISTRIBUTORS INC | ONESOURCE DISTRIBUTORS INC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58654  PURCHASE ORDER #3500818390 DATED 09/03/2008 | Not Stated | SRCPOS_3500 818390 | ☐ | ONESOURCE DISTRIBUTORS INC | ONESOURCE DISTRIBUTORS INC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58655  PURCHASE ORDER #3500851052 DATED 10/29/2009 | Not Stated | SRCPOS_3500 851052 | ☐ | ONESOURCE DISTRIBUTORS LLC | ONESOURCE DISTRIBUTORS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58656  PURCHASE ORDER #3500863244 DATED 04/20/2010 | Not Stated | SRCPOS_3500 863244 | ☐ | ONESOURCE DISTRIBUTORS LLC | ONESOURCE DISTRIBUTORS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58657  PURCHASE ORDER #3500895187 DATED 04/06/2011 | Not Stated | SRCPOS_3500 895187 | ☐ | ONESOURCE DISTRIBUTORS LLC | ONESOURCE DISTRIBUTORS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58658  PURCHASE ORDER #2700004474 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004474 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58659  PURCHASE ORDER #2700004608 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004608 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58660  PURCHASE ORDER #2700014276 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014276 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58661   PURCHASE ORDER #2700017062 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017062 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58662   PURCHASE ORDER #2700087641 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087641 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58663   PURCHASE ORDER #2700094181 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094181 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58664   PURCHASE ORDER #2700094305 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094305 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58665   PURCHASE ORDER #2700095818 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095818 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58666   PURCHASE ORDER #2700126293 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126293 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58667   PURCHASE ORDER #2700133102 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133102 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58668   PURCHASE ORDER #2700134159 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134159 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 41 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58669  PURCHASE ORDER #2700169304 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169304 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58670  PURCHASE ORDER #2700184667 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184667 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58671  PURCHASE ORDER #2700219145 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219145 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58672  PURCHASE ORDER #2700220576 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220576 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58673  PURCHASE ORDER #3501004790 DATED 04/10/2014 | Not Stated | SRCPOS_3501 004790 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58674  PURCHASE ORDER #3501004795 DATED 04/10/2014 | Not Stated | SRCPOS_3501 004795 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58675  PURCHASE ORDER #3501008991 DATED 05/19/2014 | Not Stated | SRCPOS_3501 008991 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58676  PURCHASE ORDER #3501016616 DATED 08/01/2014 | Not Stated | SRCPOS_3501 016616 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58677  PURCHASE ORDER #3501041210 DATED 03/26/2015 | Not Stated | SRCPOS_3501 041210 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58678  PURCHASE ORDER #3501041219 DATED 03/26/2015 | Not Stated | SRCPOS_3501 041219 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58679  PURCHASE ORDER #3501043555 DATED 04/15/2015 | Not Stated | SRCPOS_3501 043555 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58680  PURCHASE ORDER #3501043663 DATED 04/16/2015 | Not Stated | SRCPOS_3501 043663 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58681  PURCHASE ORDER #3501045483 DATED 04/29/2015 | Not Stated | SRCPOS_3501 045483 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58682  PURCHASE ORDER #3501045486 DATED 04/29/2015 | Not Stated | SRCPOS_3501 045486 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58683  PURCHASE ORDER #3501045494 DATED 04/29/2015 | Not Stated | SRCPOS_3501 045494 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58684  PURCHASE ORDER #3501049093 DATED 05/29/2015 | Not Stated | SRCPOS_3501 049093 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 43 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58685    PURCHASE ORDER #3501051423 DATED 06/17/2015 | Not Stated | SRCPOS_3501 051423 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58686    PURCHASE ORDER #3501052349 DATED 06/25/2015 | Not Stated | SRCPOS_3501 052349 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58687    PURCHASE ORDER #3501052385 DATED 06/25/2015 | Not Stated | SRCPOS_3501 052385 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58688    PURCHASE ORDER #3501056449 DATED 07/28/2015 | Not Stated | SRCPOS_3501 056449 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58689    PURCHASE ORDER #3501062767 DATED 09/16/2015 | Not Stated | SRCPOS_3501 062767 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58690    PURCHASE ORDER #3501064486 DATED 09/29/2015 | Not Stated | SRCPOS_3501 064486 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58691    PURCHASE ORDER #3501071229 DATED 11/25/2015 | Not Stated | SRCPOS_3501 071229 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58692    PURCHASE ORDER #3501071593 DATED 12/01/2015 | Not Stated | SRCPOS_3501 071593 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 44 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58693   PURCHASE ORDER #3501076839 DATED 01/19/2016 | Not Stated | SRCPOS_3501 076839 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58694   PURCHASE ORDER #3501076852 DATED 01/19/2016 | Not Stated | SRCPOS_3501 076852 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58695   PURCHASE ORDER #3501077674 DATED 01/25/2016 | Not Stated | SRCPOS_3501 077674 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58696   PURCHASE ORDER #3501089380 DATED 04/26/2016 | Not Stated | SRCPOS_3501 089380 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58697   PURCHASE ORDER #3501091892 DATED 05/16/2016 | Not Stated | SRCPOS_3501 091892 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58698   PURCHASE ORDER #3501092349 DATED 05/18/2016 | Not Stated | SRCPOS_3501 092349 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58699   PURCHASE ORDER #3501094369 DATED 06/04/2016 | Not Stated | SRCPOS_3501 094369 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58700   PURCHASE ORDER #3501095208 DATED 06/12/2016 | Not Stated | SRCPOS_3501 095208 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58701 PURCHASE ORDER #3501103488 DATED 08/19/2016 | Not Stated | SRCPOS_3501 103488 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58702 PURCHASE ORDER #3501105433 DATED 09/02/2016 | Not Stated | SRCPOS_3501 105433 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58703 PURCHASE ORDER #3501110609 DATED 10/17/2016 | Not Stated | SRCPOS_3501 110609 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58704 PURCHASE ORDER #3501119924 DATED 01/23/2017 | Not Stated | SRCPOS_3501 119924 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58705 PURCHASE ORDER #3501131749 DATED 05/23/2017 | Not Stated | SRCPOS_3501 131749 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58706 PURCHASE ORDER #3501132096 DATED 05/26/2017 | Not Stated | SRCPOS_3501 132096 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58707 PURCHASE ORDER #3501132422 DATED 05/31/2017 | Not Stated | SRCPOS_3501 132422 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58708 PURCHASE ORDER #3501132791 DATED 06/05/2017 | Not Stated | SRCPOS_3501 132791 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 46 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58709  PURCHASE ORDER #3501133503 DATED 06/12/2017 | Not Stated | SRCPOS_3501 133503 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58710  PURCHASE ORDER #3501134179 DATED 06/19/2017 | Not Stated | SRCPOS_3501 134179 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58711  PURCHASE ORDER #3501134285 DATED 06/19/2017 | Not Stated | SRCPOS_3501 134285 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58712  PURCHASE ORDER #3501135166 DATED 06/27/2017 | Not Stated | SRCPOS_3501 135166 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58713  PURCHASE ORDER #3501138231 DATED 07/30/2017 | Not Stated | SRCPOS_3501 138231 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58714  PURCHASE ORDER #3501138232 DATED 07/30/2017 | Not Stated | SRCPOS_3501 138232 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58715  PURCHASE ORDER #3501138233 DATED 07/30/2017 | Not Stated | SRCPOS_3501 138233 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58716  PURCHASE ORDER #3501139074 DATED 08/08/2017 | Not Stated | SRCPOS_3501 139074 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58717 PURCHASE ORDER #3501139075 DATED 08/08/2017 | Not Stated | SRCPOS_3501 139075 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58718 PURCHASE ORDER #3501139078 DATED 08/08/2017 | Not Stated | SRCPOS_3501 139078 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58719 PURCHASE ORDER #3501140220 DATED 08/22/2017 | Not Stated | SRCPOS_3501 140220 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58720 PURCHASE ORDER #3501140310 DATED 08/22/2017 | Not Stated | SRCPOS_3501 140310 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58721 PURCHASE ORDER #3501140841 DATED 08/28/2017 | Not Stated | SRCPOS_3501 140841 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58722 PURCHASE ORDER #3501141255 DATED 08/30/2017 | Not Stated | SRCPOS_3501 141255 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58723 PURCHASE ORDER #3501144771 DATED 10/04/2017 | Not Stated | SRCPOS_3501 144771 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58724 PURCHASE ORDER #3501151957 DATED 12/22/2017 | Not Stated | SRCPOS_3501 151957 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 48 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58725  PURCHASE ORDER #3501152481 DATED 12/29/2017 | Not Stated | SRCPOS_3501 152481 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58726  PURCHASE ORDER #3501154697 DATED 01/25/2018 | Not Stated | SRCPOS_3501 154697 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58727  PURCHASE ORDER #3501156843 DATED 02/15/2018 | Not Stated | SRCPOS_3501 156843 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58728  PURCHASE ORDER #3501158719 DATED 03/05/2018 | Not Stated | SRCPOS_3501 158719 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58729  PURCHASE ORDER #3501158748 DATED 03/05/2018 | Not Stated | SRCPOS_3501 158748 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58730  PURCHASE ORDER #3501159672 DATED 03/14/2018 | Not Stated | SRCPOS_3501 159672 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58731  PURCHASE ORDER #3501159903 DATED 03/15/2018 | Not Stated | SRCPOS_3501 159903 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58732  PURCHASE ORDER #3501161174 DATED 03/28/2018 | Not Stated | SRCPOS_3501 161174 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 49 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58733 PURCHASE ORDER #3501162413 DATED 04/10/2018 | Not Stated | SRCPOS_3501 162413 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58734 PURCHASE ORDER #3501162419 DATED 04/10/2018 | Not Stated | SRCPOS_3501 162419 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58735 PURCHASE ORDER #3501163488 DATED 04/22/2018 | Not Stated | SRCPOS_3501 163488 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58736 PURCHASE ORDER #3501163494 DATED 04/23/2018 | Not Stated | SRCPOS_3501 163494 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58737 PURCHASE ORDER #3501165035 DATED 05/07/2018 | Not Stated | SRCPOS_3501 165035 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58738 PURCHASE ORDER #3501165689 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165689 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58739 PURCHASE ORDER #3501165691 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165691 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58740 PURCHASE ORDER #3501166007 DATED 05/15/2018 | Not Stated | SRCPOS_3501 166007 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 50 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58741   PURCHASE ORDER #3501167758 DATED 06/03/2018 | Not Stated | SRCPOS_3501 167758 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58742   PURCHASE ORDER #3501167918 DATED 06/04/2018 | Not Stated | SRCPOS_3501 167918 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58743   PURCHASE ORDER #3501167919 DATED 06/04/2018 | Not Stated | SRCPOS_3501 167919 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58744   PURCHASE ORDER #3501167920 DATED 06/04/2018 | Not Stated | SRCPOS_3501 167920 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58745   PURCHASE ORDER #3501168898 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168898 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58746   PURCHASE ORDER #3501170503 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170503 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58747   PURCHASE ORDER #3501170506 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170506 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58748   PURCHASE ORDER #3501172549 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172549 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58749 PURCHASE ORDER #3501172775 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172775 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58750 PURCHASE ORDER #3501173582 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173582 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58751 PURCHASE ORDER #3501174252 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174252 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58752 PURCHASE ORDER #3501174909 DATED 08/18/2018 | Not Stated | SRCPOS_3501 174909 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58753 PURCHASE ORDER #3501175459 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175459 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58754 PURCHASE ORDER #3501175481 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175481 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58755 PURCHASE ORDER #3501175810 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175810 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58756 PURCHASE ORDER #3501176061 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176061 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 52 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58757   PURCHASE ORDER #3501176068 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176068 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58758   PURCHASE ORDER #3501176069 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176069 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58759   PURCHASE ORDER #3501176462 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176462 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58760   PURCHASE ORDER #3501177157 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177157 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58761   PURCHASE ORDER #3501177769 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177769 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58762   PURCHASE ORDER #3501177771 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177771 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58763   PURCHASE ORDER #3501177835 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177835 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58764   PURCHASE ORDER #3501178529 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178529 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 53 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58765　PURCHASE ORDER #3501178554 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178554 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58766　PURCHASE ORDER #3501178592 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178592 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58767　PURCHASE ORDER #3501178632 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178632 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58768　PURCHASE ORDER #3501178820 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178820 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58769　PURCHASE ORDER #3501178900 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178900 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58770　PURCHASE ORDER #3501179060 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179060 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58771　PURCHASE ORDER #3501179061 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179061 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58772　PURCHASE ORDER #3501179283 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179283 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 54 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58773   PURCHASE ORDER #3501179284 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179284 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58774   PURCHASE ORDER #3501179285 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179285 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58775   PURCHASE ORDER #3501179367 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179367 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58776   PURCHASE ORDER #3501179369 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179369 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58777   PURCHASE ORDER #3501179370 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179370 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58778   PURCHASE ORDER #3501179371 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179371 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58779   PURCHASE ORDER #3501179774 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179774 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58780   PURCHASE ORDER #3501179775 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179775 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58781   PURCHASE ORDER #3501179777 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179777 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58782   PURCHASE ORDER #3501179778 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179778 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58783   PURCHASE ORDER #3501179927 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179927 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58784   PURCHASE ORDER #3501179938 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179938 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58785   PURCHASE ORDER #3501179939 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179939 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58786   PURCHASE ORDER #3501180343 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180343 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58787   PURCHASE ORDER #3501180671 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180671 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58788   PURCHASE ORDER #3501180683 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180683 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58789  PURCHASE ORDER #3501180685 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180685 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58790  PURCHASE ORDER #3501181235 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181235 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58791  PURCHASE ORDER #3501181254 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181254 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58792  PURCHASE ORDER #3501181500 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181500 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58793  PURCHASE ORDER #3501181567 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181567 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58794  PURCHASE ORDER #3501181568 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181568 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58795  PURCHASE ORDER #3501181646 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181646 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58796  PURCHASE ORDER #3501181647 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181647 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58797  PURCHASE ORDER #3501181648 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181648 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58798  PURCHASE ORDER #3501181662 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181662 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58799  PURCHASE ORDER #3501181663 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181663 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58800  PURCHASE ORDER #3501181683 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181683 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58801  PURCHASE ORDER #3501181686 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181686 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58802  PURCHASE ORDER #3501182098 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182098 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58803  PURCHASE ORDER #3501182307 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182307 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58804  PURCHASE ORDER #3501182308 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182308 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 58 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58805    PURCHASE ORDER #3501182337 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182337 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58806    PURCHASE ORDER #3501182338 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182338 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58807    PURCHASE ORDER #3501182499 DATED 11/10/2018 | Not Stated | SRCPOS_3501 182499 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58808    PURCHASE ORDER #3501183046 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183046 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58809    PURCHASE ORDER #3501183047 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183047 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58810    PURCHASE ORDER #3501183055 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183055 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58811    PURCHASE ORDER #3501183470 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183470 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58812    PURCHASE ORDER #3501183492 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183492 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 59 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58813　PURCHASE ORDER #3501183493 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183493 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58814　PURCHASE ORDER #3501183760 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183760 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58815　PURCHASE ORDER #3501183761 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183761 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58816　PURCHASE ORDER #3501183762 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183762 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58817　PURCHASE ORDER #3501183764 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183764 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58818　PURCHASE ORDER #3501183858 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183858 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58819　PURCHASE ORDER #3501183870 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183870 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58820　PURCHASE ORDER #3501183871 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183871 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58821 PURCHASE ORDER #3501183872 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183872 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58822 PURCHASE ORDER #3501183873 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183873 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58823 PURCHASE ORDER #3501183894 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183894 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58824 PURCHASE ORDER #3501184288 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184288 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58825 PURCHASE ORDER #3501184396 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184396 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58826 PURCHASE ORDER #3501184505 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184505 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58827 PURCHASE ORDER #3501184506 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184506 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58828 PURCHASE ORDER #3501184507 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184507 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58829   PURCHASE ORDER #3501184508 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184508 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58830   PURCHASE ORDER #3501184517 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184517 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58831   PURCHASE ORDER #3501184604 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184604 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58832   PURCHASE ORDER #3501184605 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184605 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58833   PURCHASE ORDER #3501184620 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184620 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58834   PURCHASE ORDER #3501184629 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184629 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58835   PURCHASE ORDER #3501184963 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184963 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58836   PURCHASE ORDER #3501185046 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185046 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58837    PURCHASE ORDER #3501185100 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185100 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58838    PURCHASE ORDER #3501185218 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185218 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58839    PURCHASE ORDER #3501185492 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185492 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58840    PURCHASE ORDER #3501185493 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185493 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58841    PURCHASE ORDER #3501185600 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185600 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58842    PURCHASE ORDER #3501185728 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185728 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58843    PURCHASE ORDER #3501185729 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185729 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58844    PURCHASE ORDER #3501185730 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185730 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 63 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58845  PURCHASE ORDER #3501185731 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185731 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58846  PURCHASE ORDER #3501185732 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185732 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58847  PURCHASE ORDER #3501185738 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185738 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58848  PURCHASE ORDER #3501185739 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185739 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58849  PURCHASE ORDER #3501185740 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185740 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58850  PURCHASE ORDER #3501185824 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185824 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58851  PURCHASE ORDER #3501185825 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185825 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58852  PURCHASE ORDER #3501185884 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185884 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 64 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58853   PURCHASE ORDER #3501185920 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185920 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58854   PURCHASE ORDER #3501185921 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185921 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58855   PURCHASE ORDER #3501185988 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185988 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58856   PURCHASE ORDER #3501186031 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186031 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58857   PURCHASE ORDER #3501186055 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186055 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58858   PURCHASE ORDER #3501186058 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186058 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58859   PURCHASE ORDER #3501186183 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186183 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58860   PURCHASE ORDER #3501186184 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186184 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58861 PURCHASE ORDER #3501186185 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186185 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58862 PURCHASE ORDER #3501186186 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186186 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58863 PURCHASE ORDER #3501186187 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186187 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58864 PURCHASE ORDER #3501186188 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186188 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58865 PURCHASE ORDER #3501186263 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186263 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58866 PURCHASE ORDER #3501186283 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186283 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58867 PURCHASE ORDER #3501186284 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186284 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58868 PURCHASE ORDER #3501186285 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186285 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58869 PURCHASE ORDER #3501186329 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186329 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58870 PURCHASE ORDER #3501186330 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186330 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58871 PURCHASE ORDER #3501186422 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186422 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58872 PURCHASE ORDER #3501186423 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186423 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58873 PURCHASE ORDER #3501186424 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186424 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58874 PURCHASE ORDER #3501186425 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186425 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58875 PURCHASE ORDER #3501186459 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186459 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58876 PURCHASE ORDER #3501186539 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186539 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58877  PURCHASE ORDER #3501186593 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186593 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58878  PURCHASE ORDER #3501186627 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186627 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58879  PURCHASE ORDER #3501186839 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186839 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58880  PURCHASE ORDER #3501186941 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186941 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58881  PURCHASE ORDER #3501186942 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186942 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58882  PURCHASE ORDER #3501186951 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186951 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58883  PURCHASE ORDER #3501186952 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186952 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58884  PURCHASE ORDER #3501186953 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186953 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 68 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58885 PURCHASE ORDER #3501186997 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186997 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58886 PURCHASE ORDER #3501187013 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187013 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58887 PURCHASE ORDER #3501187032 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187032 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58888 PURCHASE ORDER #3501187060 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187060 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58889 PURCHASE ORDER #3501187066 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187066 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58890 PURCHASE ORDER #3501187168 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187168 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58891 PURCHASE ORDER #3501187272 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187272 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58892 PURCHASE ORDER #3501187340 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187340 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58893   PURCHASE ORDER #3501187420 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187420 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58894   PURCHASE ORDER #3501187476 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187476 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58895   PURCHASE ORDER #3501187477 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187477 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58896   PURCHASE ORDER #3501187478 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187478 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58897   PURCHASE ORDER #3501187509 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187509 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58898   PURCHASE ORDER #3501187510 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187510 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58899   PURCHASE ORDER #3501187531 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187531 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58900   PURCHASE ORDER #3501187532 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187532 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58901  PURCHASE ORDER #3501187553 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187553 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58902  PURCHASE ORDER #3501187554 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187554 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58903  PURCHASE ORDER #3501187555 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187555 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58904  PURCHASE ORDER #3501187556 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187556 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58905  PURCHASE ORDER #3501187557 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187557 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58906  PURCHASE ORDER #3501187603 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187603 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58907  PURCHASE ORDER #3501187604 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187604 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58908  PURCHASE ORDER #3501187615 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187615 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58909  PURCHASE ORDER #3501187787 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187787 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58910  PURCHASE ORDER #3501187796 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187796 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58911  PURCHASE ORDER #3501187804 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187804 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58912  PURCHASE ORDER #3501187807 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187807 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58913  PURCHASE ORDER #3501187893 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187893 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58914  PURCHASE ORDER #3501187912 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187912 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58915  PURCHASE ORDER #3501187945 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187945 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58916  PURCHASE ORDER #3501187968 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187968 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 72 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58917 PURCHASE ORDER #3501187982 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187982 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58918 PURCHASE ORDER #3501187988 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187988 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58919 PURCHASE ORDER #3501187989 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187989 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58920 PURCHASE ORDER #3501187990 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187990 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58921 PURCHASE ORDER #3501187991 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187991 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58922 PURCHASE ORDER #3501188039 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188039 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58923 PURCHASE ORDER #3501188040 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188040 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |
| 2. 58924 PURCHASE ORDER #3501188041 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188041 | ☐ | ONESOURCE SUPPLY SOLUTIONS LLC | ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58925 | CONTRACT (LONG FORM) MSA - BLANKET AGREEMENT FOR THE SUPPLY OF ELECTRIC TRANSMISSION AND DISTRIBUTION EQUIPMENT | 9/1/2020 | SRCDAL_4600 018488_02274 | ☐ | ONESOURCE SUPPLY SOLUTIONS, LLC | 2190 WILBUR LANE ATTN: HERMAN VASCONEZ ANTIOCH, CA 94509 |
| 2. 58926 | CONTRACT (LONG FORM) MSA - SUPPLY OF DISTRIBUTION ELECTRICAL EQUIPMENT | 12/20/2022 | SRCDAL_4600 018505_02272 | ☐ | ONESOURCE SUPPLY SOLUTIONS, LLC | 3951 OCEANIC DRIVE OCEANSIDE, CA 92056 |
| 2. 58927 | CONTRACT CHANGE ORDER NO. 1 - SUPPLY OF DISTRIBUTION TRANSFORMERS | Not Stated | SRCDAL_4600 018505_02271 | ☐ | ONESOURCE SUPPLY SOLUTIONS, LLC | 3951 OCEANIC DRIVE OCEANSIDE, CA 92056 |
| 2. 58928 | PURCHASE ORDER #2700072880 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072880 | ☐ | ONSTREAM PIPELINE INSPECTION USA | ONSTREAM PIPELINE INSPECTION USA, INC 7223 EMPIRE CENTRAL DR HOUSTON, TX 77040 |
| 2. 58929 | SAA C7674 ONSTREAM PIPELINE I-459 DFM1209-01 BAI1 | 5/31/2019 | SRCAST_C767 4_01095 | ☐ | ONSTREAM PIPELINE INSPECTION USA | ONSTREAM PIPELINE INSPECTION USA, INC 7223 EMPIRE CENTRAL DR HOUSTON, TX 77040 |
| 2. 58930 | APPLICATION SERVICE PROVIDER AGREEMENT - KNOWLEDGEKEEPER SOFTWARE SERVICE | Evergreen | SRCDAL_0227 5 | ☐ | OPCON TECHNOLOGIES | ATTN; THOMAS NEARY - PRESIDENT 50 CALIFORNIA STREET, SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 58931 | OPCON TECHNOLOGIES - ASP | Not Stated | SRCAST_C580 6_00905 | ☐ | OPCON TECHNOLOGIES INC | OPCON TECHNOLOGIES INC 555 CALIFORNIA ST STE 4925 SAN FRANCISCO, CA 94104 |
| 2. 58932 | R3 SS CONTRACT NO. 3500614037 (OATI) | Not Stated | SRCAST_C111 _00923 | ☐ | OPEN ACCESS TECHNOLOGY | OPEN ACCESS TECHNOLOGY, INTERNATIONAL INC 3660 TECHNOLOGY DR NE MINNEAPOLIS, MN 55418 |
| 2. 58933 | AMENDMENT AGREEMENT - AMENDMENT TO THE OATI ETS AGREEMENT | Evergreen | SRCDAL_0227 7 | ☐ | OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 14800 28TH AVENUE NORTH, SUITE 140 PLYMOUTH, MN 55447 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 74 of 730

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58934 | AMENDMENT AGREEMENT - AMENDMENT TO THE OATI ETS AGREEMENT | Evergreen | SRCDAL_0227 8 | ☐ | OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 2300 BERKSHIRE LANE N MINNEAPOLIS, MN 55441 |
| 2. 58935 | AMENDMENT AGREEMENT - AMENDMENT TO THE OATI ETS AGREEMENT | Evergreen | SRCDAL_0227 9 | ☐ | OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 2300 BERKSHIRE LANE N MINNEAPOLIS, MN 55441 |
| 2. 58936 | CUSTOMER AGREEMENT - WSCC REGION OATI ETS CUSTOMER AGREEMENT | Evergreen | SRCDAL_0227 6 | ☐ | OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 14800 28TH AVENUE NORTH, SUITE 140 PLYMOUTH, MN 55447 |
| 2. 58937 | PURCHASE ORDER #2700055880 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055880 | ☐ | OPEN ENERGY EFFICIENCY | OPEN ENERGY EFFICIENCY 364 RIDGEWOOD AVE MILL VALLEY, CA 94941 |
| 2. 58938 | PURCHASE ORDER #2700183811 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183811 | ☐ | OPEN ENERGY EFFICIENCY | OPEN ENERGY EFFICIENCY 364 RIDGEWOOD AVE MILL VALLEY, CA 94941 |
| 2. 58939 | CONTRACT CHANGE ORDER NO. 4 - MASTER STATIONS SCADA REPLACEMENT PROJECT - SOFTWARE MAINTENANCE | Not Stated | SRCDAL_0228 1 | ☐ | OPEN SYSTEMS INTERNATIONAL, INC. | ATTN: MARY JO NYE 3600 HOLLY LANE NORTH, SUITE 40 |
| 2. 58940 | SOFTWARE ORDER SCHEDULE - SOFTWARE ORDER SCHEDULE NO. 02-2500234492 | Not Stated | SRCDAL_0228 3 | ☐ | OPEN SYSTEMS INTERNATIONAL, INC. | ATTN: MARY JO NYE 3600 HOLLY LANE NORTH, SUITE 40 |
| 2. 58941 | PROFESSIONAL SERVICES AGREEMENT 2012 | Not Stated | SRCAST_C214 2_00896 | ☐ | OPEN TEXT INC | OPEN TEXT INC 100 TRI-STATE PKWY 3RD FL LINCOLNSHIRE, IL 60069 |
| 2. 58942 | PURCHASE ORDER #2700107708 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107708 | ☐ | OPEN TEXT INC | OPEN TEXT INC 100 TRI-STATE PKWY 3RD FL LINCOLNSHIRE, IL 60069 |
| 2. 58943 | PURCHASE ORDER #2700168121 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168121 | ☐ | OPEN TEXT INC | OPEN TEXT INC 100 TRI-STATE PKWY 3RD FL LINCOLNSHIRE, IL 60069 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58944 | R3 OA NUM 4600016596 OPEN TEXT | Not Stated | SRCAST_C158_00945 | ☐ | OPEN TEXT INC | OPEN TEXT INC 100 TRI-STATE PKWY 3RD FL LINCOLNSHIRE, IL 60069 |
| 2. 58945 | CONTRACT CHANGE ORDER NO. 1 - DOCUMENTUM ENTERPRISE LICENSE AGREEMENT (ELA). REF: BASIC ORDERING AGREEMENT | Evergreen | SRCDAL_C396_02288 | ☐ | OPEN TEXT, INC. DBA CALIFORNIA OPEN TEXT (DE) INC. | 100 TRI-STATE PARKWAY LINCOLNSHIRE, IL 60069 |
| 2. 58946 | CONTRACT (LONG FORM) - TRADE CAPTURE SYSTEM | Not Stated | SRCDAL_C172_02290 | ☐ | OPENLINK FINANCIAL, INC. | 1502 RXR PLAZA, WEST TOWER, 8TH FLOOR UNIONDALE, NY 11556 |
| 2. 58947 | CONTRACT (LONG FORM) - TRADE CAPTURE SYSTEM | Evergreen | SRCDAL_C172_02291 | ☐ | OPENLINK FINANCIAL, INC. | 1502 REXCORP PLAZA UNIONDALE, NY 11556 |
| 2. 58948 | PURCHASE ORDER #3500821576 DATED 10/09/2008 | Not Stated | SRCPOS_3500821576 | ☐ | OPERATION TECHNOLOGY INC | OPERATION TECHNOLOGY INC 17 GOODYEAR IRVINE, CA 92618 |
| 2. 58949 | CONTRACT CHANGE ORDER NO 5 - ETAP SOFTWARE & MAINTENANCE | 8/1/2019 | SRCDAL_4600015396_02293 | ☐ | OPERATION TECHNOLOGY, INC. | 17 GOODYEAR IRVINE, CA 92618 |
| 2. 58950 | ETAP LICENSE GRANT AND AGREEMENT - ETAP SOFTWARE & MAINTENANCE | Not Stated | SRCDAL_02298 | ☐ | OPERATION TECHNOLOGY, INC. | 17870 SKYPARK CIRCLE, SUITE 102 IRVINE, CA 92714 |
| 2. 58951 | PURCHASE ORDER #3500844104 DATED 07/23/2009 | Not Stated | SRCPOS_3500844104 | ☐ | OPERATIONS SUPPORT SERVICES INC | OPERATIONS SUPPORT SERVICES INC 1716 WHITE POND LN WAXHAW, NC 28173 |
| 2. 58952 | CWA C11295 ODC ADR COLLABORATIVE STAKEHOLDER PROCESS - A3J1 | 5/31/2019 | SRCASU_C11295_02925 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58953 | CWA C12023 OPINION DYNAMICS CORPORATION M AND E-SMU OP 10 RELATED EVALUATION 2018 | 12/31/2019 | SRCASU_C12023_02159 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58954 | CWA C8553, OPINION DYNAMICS CORPORATION, EARLY MNV AND PROCESS EVALUATION FOR RESIDENTIAL PAY-FOR-PERFORMANCE HIGH O | 6/25/2021 | SRCASU_C8553_01437 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58955 | ODC - EM AND V | 12/31/2020 | SRCAST_C603_01016 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58956 | PURCHASE ORDER #2501600717 DATED 06/19/2017 | Not Stated | SRCPOS_2501600717 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58957 | PURCHASE ORDER #2501602694 DATED 06/30/2017 | Not Stated | SRCPOS_2501602694 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58958 | PURCHASE ORDER #2501621792 DATED 08/24/2017 | Not Stated | SRCPOS_2501621792 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58959 | PURCHASE ORDER #2700020825 DATED 10/20/2017 | Not Stated | SRCPOS_2700020825 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58960 | PURCHASE ORDER #2700094530 DATED 04/13/2018 | Not Stated | SRCPOS_2700094530 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58961 | PURCHASE ORDER #2700098959 DATED 04/24/2018 | Not Stated | SRCPOS_2700098959 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58962   PURCHASE ORDER #2700117925 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117925 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58963   PURCHASE ORDER #2700121291 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121291 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58964   PURCHASE ORDER #2700180245 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180245 | ☐ | OPINION DYNAMICS CORPORATION (ODC) | OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 |
| 2. 58965   PURCHASE ORDER #2501506403 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506403 | ☐ | OPPORTUNITY JUNCTION | OPPORTUNITY JUNCTION 3102 DELTA FAIR BLVD ANTIOCH, CA 94509 |
| 2. 58966   CWA C10596 OPRONA I-101J L-300A MP 203.02-256.21 ILI PIGGING S1NQ | 3/29/2019 | SRCASU_C105 96_03047 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58967   CWA C13256 OPRONA INC. DBA ROSEN USA 2019 BPO TRADITIONAL GEOMETRY MAPPING, MFL, EMAT ILI | 12/31/2019 | SRCASU_C132 56_02157 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58968   CWA C5742 I-428 DFM-1509-05 IN-LINE INSPECTION OPRONA, INC. LMHL | 2/28/2019 | SRCASU_C574 2_01520 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58969   CWA C6616 OPRONA, INC. DBA ROSEN USA, INC. I-427 L-210B MP 1.40 - 25.97 LMHL | 4/30/2019 | SRCASU_C661 6_01607 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58970   CWA C6743 OPRONA NT IN-LINE INSPECTION OF I-453 J916 | 3/31/2019 | SRCASU_C674 3_02612 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58971  CWA C6779 OPRONA ILI I-104L SUPPORT J916 | 3/31/2019 | SRCASU_C6779_02706 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58972  CWA C7912 OPRONA I-027 MP 11.55 - 31.93 PIGGING ANALYSIS J916 | 3/31/2019 | SRCASU_C7912_02625 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58973  CWA C7913 OPRONA I-027 MP 0.00 - 11.55 PIGGING ANALYSIS J916 | 3/31/2019 | SRCASU_C7913_02593 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58974  CWA C8930 OPRONA INC  12 X 16 ROSEN TOOL DEVELOPMENT | 4/30/2019 | SRCAST_C8930_00399 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58975  CWA C8971 OPRONA INC  10 X 12 TOOL DEV ROSEN | 12/31/2020 | SRCAST_C8971_00229 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58976  CWA C9373 OPRONA ILI I-455 L-057B MP 0.00-16.68 CENTRAL VALLEY S1NQ | 6/30/2019 | SRCAST_C9373_01667 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58977  OPRONA INC DBA ROSEN USA MSA C2496 (PIPELINE INSPECTION AND CLEANING SVCS) | 12/31/2019 | SRCAMA_C2496_00576 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58978  PURCHASE ORDER #2501540371 DATED 02/08/2017 | Not Stated | SRCPOS_2501540371 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58979  PURCHASE ORDER #2700055188 DATED 01/22/2018 | Not Stated | SRCPOS_2700055188 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58980  PURCHASE ORDER #2700088746 DATED 04/02/2018 | Not Stated | SRCPOS_2700088746 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 79 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58981   PURCHASE ORDER #2700090264 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090264 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58982   PURCHASE ORDER #2700109921 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109921 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58983   PURCHASE ORDER #2700125406 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125406 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58984   PURCHASE ORDER #2700126135 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126135 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58985   PURCHASE ORDER #2700159661 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159661 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58986   PURCHASE ORDER #2700161921 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161921 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58987   PURCHASE ORDER #2700221961 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221961 | ☐ | OPRONA INC | OPRONA INC ROSEN USA INC, 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| 2. 58988   CONTRACT (LONG FORM) - MSA - SUSTAINABLE SOLUTIONS TURNKEY (SST) PROGRAM | 12/31/2021 | SRCDAL_C230 9_02300 | ☐ | OPTERRA ENERGY SERVICES, INC. | 500 12TH STREET, SUITE 300 OAKLAND, CA 94607 |
| 2. 58989   SUSTAINABLE SOLUTIONS TURNKEY PROGRAM MASTER IMPLEMENTATION AGREEMENT | 12/31/2021 | SRCDAL_C230 9_02301 | ☐ | OPTERRA ENERGY SERVICES, INC. | 500 12TH STREET, SUITE 300 OAKLAND, CA 94607 |
| 2. 58990   AMENDMENT - FIRST AMENDMENT TO CONTRACT LONG FORM NO. 4400010824 | 6/23/2021 | SRCDAL_C143 9_02303 | ☐ | OPTICACCESS, LLC | 18110 SE 34TH STREET BLDG. 1, SUITE 100 VANCOUVER, WA 98683 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58991 CONTRACT (LONG FORM) - MSA - MASTER CONSTRUCTION (EPCM) LONG FORM AGREEMENT | 6/23/2021 | SRCDAL_C143 9_02302 | ☐ | OPTICACCESS, LLC | 533 AIRPORT BLVD, SUITE 400 BURLINGTON, CA 94010 |
| 2. 58992 CONTRACT (LONG FORM) MSA - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0230 5 | ☐ | OPTIMA SOFTWARE, INC | 2277 FAIR OAKS BLVD., SUITE 495 SACRAMENTO, CA 95825 |
| 2. 58993 CONTRACT CHANGE ORDER NO. 1 - COMPUTER & TELECOMMUNICATIONS SERVICES | Not Stated | SRCDAL_0230 4 | ☐ | OPTIMA SOFTWARE, INC | 2277 FAIR OAKS BLVD., SUITE 495 SACRAMENTO, CA 95825 |
| 2. 58994 CWA C9334 OPTIV THALES PKI BUILD OUT PROFESSIONAL SERVICES 07082018 S2D8 | 6/30/2019 | SRCASU_C933 4_00217 | ☐ | OPTIV SECURITY INC | 1125 17TH STREET, SUITE 1700 DENVER, CO 80202 |
| 2. 58995 OPTIV WEB APP PENETRATION TEST PROJECT | 5/30/2019 | SRCASU_C866 1_02378 | ☐ | OPTIV SECURITY INC | 1125 17TH STREET, SUITE 1700 DENVER, CO 80202 |
| 2. 58996 PR1652 - OPTIV TENABLE VULNERABILITY SCANNING | 4/30/2020 | SRCASU_C324 _00013 | ☐ | OPTIV SECURITY INC | 1125 17TH STREET, SUITE 1700 DENVER, CO 80202 |
| 2. 58997 PURCHASE ORDER #2700130536 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130536 | ☐ | OPTIV SECURITY INC | OPTIV SECURITY INC 1125 17TH ST STE 1700 DENVER, CO 80202 |
| 2. 58998 PURCHASE ORDER #2700132966 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132966 | ☐ | OPTIV SECURITY INC | OPTIV SECURITY INC 1125 17TH ST STE 1700 DENVER, CO 80202 |
| 2. 58999 PURCHASE ORDER #2700132967 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132967 | ☐ | OPTIV SECURITY INC | OPTIV SECURITY INC 1125 17TH ST STE 1700 DENVER, CO 80202 |
| 2. 59000 AMENDMENT 1 - MASTER HARDWARE, SOFTWARE LICENSE AND SERVICES AGREEMENT | 4/22/2020 | SRCDAL_C320 _02307 | ☐ | OPTIV SECURITY, INC | 1125 17TH STREET, SUITE 1700 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59001  PURCHASE ORDER #2501424079 DATED 06/29/2016 | Not Stated | SRCPOS_2501 424079 | ☐ | OPTUMHEALTH CARE SOLUTIONS INC | OPTUMHEALTH CARE SOLUTIONS INC 11000 OPTUM CIRCLE EDEN PRAIRIE, MN 55344 |
| 2. 59002  PURCHASE ORDER #2700213967 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213967 | ☐ | OPUS 12 INC | OPUS 12 INC 614 BANCROFT WAY STE H BERKELEY, CA 94710 |
| 2. 59003  SAA C13101 OPUS 12 ELECTROCHEMICAL REDUCTION | 2/29/2020 | SRCAST_C131 01_00656 | ☐ | OPUS 12 INC | OPUS 12 INC 614 BANCROFT WAY STE H BERKELEY, CA 94710 |
| 2. 59004  CWA C11636 ORACLE AMERICA INC | 12/31/2019 | SRCASU_C116 36_01102 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59005  CWA C11641 ORACLE AMERICA INC | 12/31/2019 | SRCASU_C116 41_00998 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59006  MSA C5652 ORACLE AMERICA (4400004908) - OSA | 3/1/2021 | SRCAMA_C565 2_00436 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59007  ORACLE - OPOWER (FORMER 4400009697) | 12/31/2019 | SRCAST_C77_ 00715 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59008  ORACLE - SOFTWARE LICENSE AND SVCS AGMT | 12/31/2025 | SRCAST_C354 6_00576 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59009  ORACLE - SUN MSA V-402 SW HW TECH SVCS | 12/31/2025 | SRCAMA_C590 3_01052 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59010  ORACLE DEFAULT TOU PILOT RATE MODELING | 12/31/2019 | SRCASU_C327 0_00109 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59011  ORACLE OSA US-5102-OSA-01-AUGUST-2010 | Not Stated | SRCAST_C76_ 00882 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59012  ORACLE SPL CCB MAINT RENEWAL | 1/31/2020 | SRCASU_C526 2_00298 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59013   PURCHASE ORDER #2501464091 DATED 08/31/2016 | Not Stated | SRCPOS_2501 464091 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59014   PURCHASE ORDER #2700016581 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016581 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59015   PURCHASE ORDER #2700041581 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041581 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59016   PURCHASE ORDER #2700044751 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044751 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59017   PURCHASE ORDER #2700044752 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044752 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59018   PURCHASE ORDER #2700046968 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046968 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59019   PURCHASE ORDER #2700046969 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046969 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59020   PURCHASE ORDER #2700074471 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074471 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59021   PURCHASE ORDER #2700120031 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120031 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59022   PURCHASE ORDER #2700128209 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128209 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59023   PURCHASE ORDER #2700183329 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183329 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59024   PURCHASE ORDER #2700184890 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184890 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |
| 2. 59025   PURCHASE ORDER #2700206874 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206874 | ☐ | ORACLE AMERICA INC | ORACLE AMERICA INC SAN FRANCISCO, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 83 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59026  CONTRACT CHANGE ORDER NO 5 - SOFTWARE LICENSE AGREEMENT-SLSA-393-5102-31-MAY-1988 | Not Stated | SRCDAL_0231 1 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 59027  ORACLE CLOUD SERVICES AGREEMENT | Evergreen | SRCDAL_0231 0 | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPT. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 59028  ORDERING DOCUMENT - MASTER AGREEMENT AND MODIFICATIONS TO AGREEMENT - ORACLE BUSINESS INTELLIGENCE SUITE FOUNDATION EDITION; ORACLE DATA INTEGRATOR FOR ORACLE BUSINESS INTELLIGENCE; ORACLE UTILITIES CUST CARE & BILLING EXTRACTORS & SCHEMA; ORACLE UTILITIE | Evergreen | SRCDAL_0230 9 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 59029  ORDERING DOCUMENT - ORACLE DATA PROCESSING AGREEMENT - VARIOUS ORACLE CLOUD SERVICES | Not Stated | SRCDAL_0231 3 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 59030  ORDERING DOCUMENT - SOFTWARE LICENSE AND SERVICES AGREEMENT - VARIOUS ORACLE SOFTWARE PRODUCTS | Not Stated | SRCDAL_0231 2 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 59031  AMENDMENT 2 TO CHANGE ORDER NO 4 - NETWORK SERVER OPTION | Not Stated | SRCDAL_Z26A 16488_02319 | ☐ | ORACLE CORPORATION | 500 ORACLE PARKWAY MS 659314 REDWOOD SHORES, CA 94065 |
| 2. 59032  AMENDMENT ONE - SOFTWARE LICENSES | Evergreen | SRCDAL_0231 4 | ☐ | ORACLE CORPORATION | 150 SPEAR STREET, 12TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 59033  CONTRACT CHANGE ORDER NO 3 - SOFTWARE PRODUCTS | Evergreen | SRCDAL_Z26A 16488_02317 | ☐ | ORACLE CORPORATION | 500 ORACLE PARKWAY MS 659314 REDWOOD SHORES, CA 94065 |
| 2. 59034  CONTRACT CHANGE ORDER NO 4 - SOFTWARE PRODUCTS | Evergreen | SRCDAL_Z26A 16488_02318 | ☐ | ORACLE CORPORATION | 500 ORACLE PARKWAY MS 659314 REDWOOD SHORES, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59035 PURCHASE ORDER #2700066964 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066964 | ☐ | ORACLE CREDIT CORPORATION | ORACLE CREDIT CORPORATION 500 ORACLE PKWY MS OPL-4 REDWOOD SHORES, CA 94065 |
| 2. 59036 PURCHASE ORDER #2700066967 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066967 | ☐ | ORACLE CREDIT CORPORATION | ORACLE CREDIT CORPORATION 500 ORACLE PKWY MS OPL-4 REDWOOD SHORES, CA 94065 |
| 2. 59037 PURCHASE ORDER #3501138081 DATED 07/27/2017 | Not Stated | SRCPOS_3501 138081 | ☐ | ORANO USA LLC | ORANO USA LLC 3315 OLD FOREST RD LYNCHBURG, VA 24501 |
| 2. 59038 PURCHASE ORDER #2700044107 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044107 | ☐ | ORESTE RUSTY SCIOSCIA | ORESTE RUSTY SCIOSCIA, DOMINION AIRCRAFT INC 815 7TH ST MCKEES ROCKS, PA 15136 |
| 2. 59039 ORIENT CONSULTING, LLC MSA C752 FORMERLY 4400009048 VNUMBER 1104990 | 1/29/2020 | SRCAMA_C752 _01314 | ☐ | ORIENT CONSULTING LLC | ORIENT CONSULTING LLC 9464 N ANN AVE FRESNO, CA 93720 |
| 2. 59040 PURCHASE ORDER #2700101843 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101843 | ☐ | ORIENT CONSULTING LLC | ORIENT CONSULTING LLC 9464 N ANN AVE FRESNO, CA 93720 |
| 2. 59041 PURCHASE ORDER #2700174796 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174796 | ☐ | ORIENT CONSULTING LLC | ORIENT CONSULTING LLC 9464 N ANN AVE FRESNO, CA 93720 |
| 2. 59042 PURCHASE ORDER #2700187480 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187480 | ☐ | ORIENT CONSULTING LLC | ORIENT CONSULTING LLC 9464 N ANN AVE FRESNO, CA 93720 |
| 2. 59043 PURCHASE ORDER #2700187891 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187891 | ☐ | ORR PROTECTION SYSTEMS INC | ORR PROTECTION SYSTEMS INC 11601 INTERCHANGE DR LOUISVILLE, KY 40229 |
| 2. 59044 PURCHASE ORDER #2700217302 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217302 | ☐ | OSISOFT LLC | OSISOFT LLC 777 DAVIS ST STE 250 SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59045 SOFTWARE ORDER SCHEDULE - SOFTWARE ORDER SCHEDULE NO. 2500247647 | Not Stated | SRCDAL_C124_02321 | ☐ | OSISOFT, LLC | 777 DAVIS STREET, SUITE 250 SAN LEANDRO, CA 94577 |
| 2. 59046 CWA C13090 OSMOSE 2019 POLE TEST AND TREAT PR271685 | 3/31/2019 | SRCASU_C13090_01312 | ☐ | OSMOSE UTILITIES SERVICES INC | 635 HIGHWAY 74S PEACHTREE CITY, GA 30269 |
| 2. 59047 OSMOSE POLETEST SOFTWARE AND MAINTENANCE | 5/14/2021 | SRCAST_C310_01409 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59048 PURCHASE ORDER #2700032640 DATED 11/22/2017 | Not Stated | SRCPOS_2700032640 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59049 PURCHASE ORDER #2700061972 DATED 02/05/2018 | Not Stated | SRCPOS_2700061972 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59050 PURCHASE ORDER #2700093972 DATED 04/12/2018 | Not Stated | SRCPOS_2700093972 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59051 PURCHASE ORDER #2700094446 DATED 04/13/2018 | Not Stated | SRCPOS_2700094446 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59052 PURCHASE ORDER #2700109096 DATED 05/15/2018 | Not Stated | SRCPOS_2700109096 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59053 PURCHASE ORDER #2700143069 DATED 07/31/2018 | Not Stated | SRCPOS_2700143069 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC                EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 86 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59054 PURCHASE ORDER #2700148776 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148776 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59055 PURCHASE ORDER #2700169265 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169265 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59056 PURCHASE ORDER #2700211802 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211802 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59057 PURCHASE ORDER #2700214370 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214370 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59058 SAA C12683 OSMOSE UTILITIES POLE LOADING ASSESSMENT PR249371 | 7/1/2019 | SRCAST_C126 83_00469 | ☐ | OSMOSE UTILITIES SERVICES INC | OSMOSE UTILITIES SERVICES INC EDI, 635 HWY 74 SOUTH PEACHTREE CITY, GA 30269 |
| 2. 59059 CONTRACT (LONG FORM) - POLE TEST & TREAT | 3/31/2019 | SRCDAL_C620 1_02325 | ☐ | OSMOSE UTILITIES SERVICES, INC. | 635 HIGHWAY 74S PEACHTREE CITY, GA 30269 |
| 2. 59060 CONTRACT CHANGE ORDER NO 1 - COMPREHENSIVE POLE MANAGEMENT PILOT PROGRAM AND POLE TEST & TREAT | 3/31/2019 | SRCDAL_C619 _02322 | ☐ | OSMOSE UTILITIES SERVICES, INC. | 635 HIGHWAY 74S PEACHTREE CITY, GA 30269 |
| 2. 59061 CONTRACT CHANGE ORDER NO 1 - POLE TEST & TREAT | 3/31/2020 | SRCDAL_C620 1_02324 | ☐ | OSMOSE UTILITIES SERVICES, INC. | 635 HIGHWAY 74S PEACHTREE CITY, GA 30269 |
| 2. 59062 MSA C7502 UESC OSRAM | 12/31/2021 | SRCAMA_C750 2_00186 | ☐ | OSRAM SYLVANIA INC | OSRAM SYLVANIA INC 200 BALLARDVALE ST WILMINGTON, MA 1887 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59063 CONTRACT (LONG FORM) - SUSTAINABLE SOLUTIONS TURNKEY CONTRACT | 12/31/2021 | SRCDAL_C792 6_02326 | ☐ | OSRAM SYLVANIA INC. | 200 BALLARDVALE STREET WILMINGTON, MA 1887 |
| 2. 59064 PURCHASE ORDER #3501120580 DATED 01/31/2017 | Not Stated | SRCPOS_3501 120580 | ☐ | OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY, UNITED TECHNOLOGIES CORPORATION, 2701 MEDIA CENTER DR STE 2 LOS ANGELES, CA |
| 2. 59065 C12496_VM SUPPORT SIERRA_NXWV | 12/31/2019 | SRCAST_C124 96_00152 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59066 CCO1 CWA C11445 (FORMERLY PO 2700145321) OUTBACK 2018 CARR FIRE EVENT 10152018 M4P2 | 3/31/2019 | SRCASU_C114 45_03221 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59067 CCO2 CWA C12952 OUTBACK GEYSERS 12 | 6/28/2019 | SRCASU_C129 52_03100 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59068 CWA 12407 OUTBACK CONTRACTORS FULTON-CALISTOGA | 6/28/2019 | SRCAST_C124 07_01637 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59069 CWA 13494 OUTBACK WILDFIRE SAFETY INSPECTION PROGRAM WSIP | 12/31/2019 | SRCAST_C134 94_00751 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59070 CWA 9779 OUTBACK CONTRACTORS SOUTH OF PALERMO (AARC) | 10/1/2020 | SRCAST_C977 9_01201 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59071 CWA C10463 OUTBACK CONSTRUCTION - 2018 CARR FIRE | 4/30/2019 | SRCASU_C104 63_01990 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59072 CWA C10978 OUTBACK CONTRACTORS PIT 1 POWERHOUSE SUB SHASTA K3L9 | 4/1/2019 | SRCASU_C109 78_02338 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59073 CWA C11885 OUTBACK - BURNEY RENOVATION DESIGN | 3/31/2019 | SRCASU_C118 85_01375 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59074  CWA C12000 OUTBACK CONTRACTORS CAMP FIRE BASECAMP OROVILLE 11092018 BAI1 | 6/28/2019 | SRCASU_C120 00_03106 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59075  CWA C12010 OUTBACK CAMP FIRE PARADISE LINE CONSTR EQUIP BAI1 | 6/28/2019 | SRCASU_C120 10_03107 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59076  CWA C12687 OUTBACK - 2019 ROUTINE AND EMERG CIVIL SUPPORT NV | 12/31/2019 | SRCASU_C126 87_01082 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59077  CWA C13035 OUTBACK TB-1 REPLACE RICE SUB M6DP | 7/12/2019 | SRCASU_C130 35_02768 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59078  CWA C6771 OUTBACK DVBE MONTA VISTA CROSSING CW2246084 | 4/1/2019 | SRCASU_C677 1_02970 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 59079  CWA C8616 OUTBACK FULTON-FITCH MTN | 6/1/2019 | SRCAST_C861 6_00513 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59080  MSA C4394 - (4400010810) OUTBACK DBA BASIN ENTERPRISES (EQUIPMENT RENTAL) | 12/31/2019 | SRCAMA_C439 4_00643 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59081  PURCHASE ORDER #2500333943 DATED 04/28/2010 | Not Stated | SRCPOS_2500 333943 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59082  PURCHASE ORDER #2700004916 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004916 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59083  PURCHASE ORDER #2700005651 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005651 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59084  PURCHASE ORDER #2700008692 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008692 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59085  PURCHASE ORDER #2700010122 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010122 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59086 PURCHASE ORDER #2700013501 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013501 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59087 PURCHASE ORDER #2700016340 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016340 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59088 PURCHASE ORDER #2700017430 DATED 10/08/2017 | Not Stated | SRCPOS_2700 017430 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59089 PURCHASE ORDER #2700017684 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017684 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59090 PURCHASE ORDER #2700018537 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018537 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59091 PURCHASE ORDER #2700018729 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018729 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59092 PURCHASE ORDER #2700021424 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021424 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59093 PURCHASE ORDER #2700023910 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023910 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59094 PURCHASE ORDER #2700025908 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025908 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59095 PURCHASE ORDER #2700027171 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027171 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59096 PURCHASE ORDER #2700028110 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028110 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59097 PURCHASE ORDER #2700028307 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028307 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59098 PURCHASE ORDER #2700030879 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030879 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 90 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59099  PURCHASE ORDER #2700032305 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032305 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59100  PURCHASE ORDER #2700032693 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032693 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59101  PURCHASE ORDER #2700033345 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033345 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59102  PURCHASE ORDER #2700039379 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039379 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59103  PURCHASE ORDER #2700039380 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039380 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59104  PURCHASE ORDER #2700044027 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044027 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59105  PURCHASE ORDER #2700045856 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045856 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59106  PURCHASE ORDER #2700051305 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051305 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59107  PURCHASE ORDER #2700052985 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052985 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59108  PURCHASE ORDER #2700053451 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053451 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59109  PURCHASE ORDER #2700057776 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057776 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59110  PURCHASE ORDER #2700058719 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058719 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59111  PURCHASE ORDER #2700059275 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059275 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59112   PURCHASE ORDER #2700072184 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072184 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59113   PURCHASE ORDER #2700073502 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073502 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59114   PURCHASE ORDER #2700081349 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081349 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59115   PURCHASE ORDER #2700081892 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081892 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59116   PURCHASE ORDER #2700082359 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082359 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59117   PURCHASE ORDER #2700091129 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091129 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59118   PURCHASE ORDER #2700092593 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092593 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59119   PURCHASE ORDER #2700094700 DATED 04/14/2018 | Not Stated | SRCPOS_2700 094700 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59120   PURCHASE ORDER #2700096476 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096476 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59121   PURCHASE ORDER #2700098728 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098728 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59122   PURCHASE ORDER #2700098849 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098849 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59123   PURCHASE ORDER #2700099102 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099102 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59124   PURCHASE ORDER #2700103128 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103128 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59125   PURCHASE ORDER #2700108068 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108068 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59126   PURCHASE ORDER #2700110745 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110745 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59127   PURCHASE ORDER #2700112857 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112857 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59128   PURCHASE ORDER #2700114154 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114154 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59129   PURCHASE ORDER #2700114615 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114615 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59130   PURCHASE ORDER #2700115351 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115351 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59131   PURCHASE ORDER #2700115460 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115460 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59132   PURCHASE ORDER #2700116024 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116024 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59133   PURCHASE ORDER #2700116533 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116533 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59134   PURCHASE ORDER #2700116534 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116534 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59135   PURCHASE ORDER #2700117196 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117196 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59136   PURCHASE ORDER #2700117726 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117726 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59137   PURCHASE ORDER #2700123269 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123269 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 93 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59138   PURCHASE ORDER #2700123406 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123406 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59139   PURCHASE ORDER #2700129933 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129933 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59140   PURCHASE ORDER #2700131189 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131189 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59141   PURCHASE ORDER #2700132400 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132400 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59142   PURCHASE ORDER #2700135956 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135956 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59143   PURCHASE ORDER #2700137330 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137330 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59144   PURCHASE ORDER #2700138806 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138806 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59145   PURCHASE ORDER #2700140441 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140441 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59146   PURCHASE ORDER #2700140827 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140827 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59147   PURCHASE ORDER #2700142862 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142862 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59148   PURCHASE ORDER #2700143413 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143413 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59149   PURCHASE ORDER #2700143462 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143462 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59150   PURCHASE ORDER #2700143899 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143899 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 94 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59151  PURCHASE ORDER #2700144974 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144974 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59152  PURCHASE ORDER #2700145321 DATED 08/04/2018 | Not Stated | SRCPOS_2700 145321 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59153  PURCHASE ORDER #2700145322 DATED 08/04/2018 | Not Stated | SRCPOS_2700 145322 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59154  PURCHASE ORDER #2700145325 DATED 08/04/2018 | Not Stated | SRCPOS_2700 145325 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59155  PURCHASE ORDER #2700148535 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148535 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59156  PURCHASE ORDER #2700152184 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152184 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59157  PURCHASE ORDER #2700152186 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152186 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59158  PURCHASE ORDER #2700153813 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153813 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59159  PURCHASE ORDER #2700154300 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154300 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59160  PURCHASE ORDER #2700154325 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154325 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59161  PURCHASE ORDER #2700154742 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154742 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59162  PURCHASE ORDER #2700154973 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154973 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59163  PURCHASE ORDER #2700154974 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154974 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59164　PURCHASE ORDER #2700155441 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155441 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59165　PURCHASE ORDER #2700156712 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156712 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59166　PURCHASE ORDER #2700159132 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159132 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59167　PURCHASE ORDER #2700159882 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159882 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59168　PURCHASE ORDER #2700160658 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160658 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59169　PURCHASE ORDER #2700161839 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161839 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59170　PURCHASE ORDER #2700161851 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161851 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59171　PURCHASE ORDER #2700163456 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163456 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59172　PURCHASE ORDER #2700163832 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163832 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59173　PURCHASE ORDER #2700164683 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164683 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59174　PURCHASE ORDER #2700168973 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168973 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59175　PURCHASE ORDER #2700170799 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170799 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59176　PURCHASE ORDER #2700171094 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171094 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59177 PURCHASE ORDER #2700174233 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174233 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59178 PURCHASE ORDER #2700174244 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174244 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59179 PURCHASE ORDER #2700174274 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174274 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59180 PURCHASE ORDER #2700174276 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174276 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59181 PURCHASE ORDER #2700175576 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175576 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59182 PURCHASE ORDER #2700177681 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177681 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59183 PURCHASE ORDER #2700179864 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179864 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59184 PURCHASE ORDER #2700180067 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180067 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59185 PURCHASE ORDER #2700180277 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180277 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59186 PURCHASE ORDER #2700181307 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181307 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59187 PURCHASE ORDER #2700182631 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182631 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59188 PURCHASE ORDER #2700182676 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182676 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59189 PURCHASE ORDER #2700182871 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182871 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59190  PURCHASE ORDER #2700183152 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183152 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59191  PURCHASE ORDER #2700184838 DATED 10/27/2018 | Not Stated | SRCPOS_2700 184838 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59192  PURCHASE ORDER #2700186985 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186985 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59193  PURCHASE ORDER #2700187010 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187010 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59194  PURCHASE ORDER #2700187432 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187432 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59195  PURCHASE ORDER #2700187972 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187972 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59196  PURCHASE ORDER #2700188928 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188928 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59197  PURCHASE ORDER #2700191879 DATED 11/10/2018 | Not Stated | SRCPOS_2700 191879 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59198  PURCHASE ORDER #2700191886 DATED 11/10/2018 | Not Stated | SRCPOS_2700 191886 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59199  PURCHASE ORDER #2700191903 DATED 11/10/2018 | Not Stated | SRCPOS_2700 191903 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59200  PURCHASE ORDER #2700192029 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192029 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59201  PURCHASE ORDER #2700192530 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192530 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59202  PURCHASE ORDER #2700193161 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193161 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59203 PURCHASE ORDER #2700198635 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198635 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59204 PURCHASE ORDER #2700199783 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199783 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59205 PURCHASE ORDER #2700200090 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200090 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59206 PURCHASE ORDER #2700203197 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203197 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59207 PURCHASE ORDER #2700204590 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204590 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59208 PURCHASE ORDER #2700206153 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206153 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59209 PURCHASE ORDER #2700206530 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206530 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59210 PURCHASE ORDER #2700206739 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206739 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59211 PURCHASE ORDER #2700206766 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206766 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59212 PURCHASE ORDER #2700207090 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207090 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59213 PURCHASE ORDER #2700207937 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207937 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59214 PURCHASE ORDER #2700208063 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208063 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59215 PURCHASE ORDER #2700208080 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208080 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59216 PURCHASE ORDER #2700208168 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208168 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59217 PURCHASE ORDER #2700209262 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209262 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59218 PURCHASE ORDER #2700209456 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209456 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59219 PURCHASE ORDER #2700210521 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210521 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59220 PURCHASE ORDER #2700210760 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210760 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59221 PURCHASE ORDER #2700210872 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210872 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59222 PURCHASE ORDER #2700211963 DATED 12/30/2018 | Not Stated | SRCPOS_2700 211963 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59223 PURCHASE ORDER #2700212496 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212496 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59224 PURCHASE ORDER #2700213682 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213682 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59225 PURCHASE ORDER #2700214446 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214446 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59226 PURCHASE ORDER #2700215123 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215123 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59227 PURCHASE ORDER #2700216071 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216071 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59228 PURCHASE ORDER #2700216158 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216158 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 100 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59229 PURCHASE ORDER #2700216667 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216667 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59230 PURCHASE ORDER #2700217350 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217350 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59231 PURCHASE ORDER #2700218894 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218894 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59232 PURCHASE ORDER #2700219108 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219108 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59233 PURCHASE ORDER #2700219178 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219178 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59234 PURCHASE ORDER #2700219202 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219202 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59235 PURCHASE ORDER #2700219783 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219783 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59236 PURCHASE ORDER #2700219788 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219788 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59237 PURCHASE ORDER #2700219791 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219791 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59238 PURCHASE ORDER #2700219844 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219844 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59239 PURCHASE ORDER #2700220005 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220005 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59240 PURCHASE ORDER #2700220213 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220213 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59241 PURCHASE ORDER #2700220400 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220400 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59242   PURCHASE ORDER #2700220732 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220732 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59243   PURCHASE ORDER #2700221044 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221044 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59244   PURCHASE ORDER #2700221116 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221116 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59245   PURCHASE ORDER #2700221149 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221149 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59246   PURCHASE ORDER #2700221166 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221166 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59247   PURCHASE ORDER #2700221934 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221934 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59248   PURCHASE ORDER #2700222317 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222317 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59249   PURCHASE ORDER #2700222647 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222647 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59250   PURCHASE ORDER #2700222650 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222650 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59251   PURCHASE ORDER #2700222651 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222651 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59252   PURCHASE ORDER #2700222652 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222652 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59253   PURCHASE ORDER #2700222654 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222654 | ☐ | OUTBACK CONTRACTORS INC | OUTBACK CONTRACTORS INC RED BLUFF, CA |
| 2. 59254   CONTRACT CHANGE ORDER NO 17 - CIVIL CONSTRUCTION SERVICES | 7/18/2020 | SRCDAL_C196 3_02334 | ☐ | OUTBACK CONTRACTORS, INC. | PO BOX 1035 RED BLUFF, CA 98080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59255  PURCHASE ORDER #2501566759 DATED 04/03/2017 | Not Stated | SRCPOS_2501 566759 | ☐ | OVERHEAD DOOR CO OF FRESNO INC | OVERHEAD DOOR CO OF FRESNO INC 2465 N MIAMI FRESNO, CA 93727 |
| 2. 59256  PURCHASE ORDER #2700103858 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103858 | ☐ | OVERHEAD DOOR CO OF FRESNO INC | OVERHEAD DOOR CO OF FRESNO INC 2465 N MIAMI FRESNO, CA 93727 |
| 2. 59257  PURCHASE ORDER #2700123249 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123249 | ☐ | OVERHEAD DOOR CO OF FRESNO INC | OVERHEAD DOOR CO OF FRESNO INC 2465 N MIAMI FRESNO, CA 93727 |
| 2. 59258  PURCHASE ORDER #2700144551 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144551 | ☐ | OVERHEAD DOOR CO OF FRESNO INC | OVERHEAD DOOR CO OF FRESNO INC 2465 N MIAMI FRESNO, CA 93727 |
| 2. 59259  SAA FOR SRM PO 2501581756 | 5/15/2019 | SRCAST_C767 3_00519 | ☐ | OVERHEAD DOOR CO OF FRESNO INC | OVERHEAD DOOR CO OF FRESNO INC 2465 N MIAMI FRESNO, CA 93727 |
| 2. 59260  PURCHASE ORDER #2700039215 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039215 | ☐ | OVERHEAD TECHNOLOGY INC | OVERHEAD TECHNOLOGY INC 1436 MENLO AVE STE B CLOVIS, CA 93613 |
| 2. 59261  PURCHASE ORDER #2700069196 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069196 | ☐ | OVERHEAD TECHNOLOGY INC | OVERHEAD TECHNOLOGY INC 1436 MENLO AVE STE B CLOVIS, CA 93613 |
| 2. 59262  PURCHASE ORDER #2700163477 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163477 | ☐ | OVERHEAD TECHNOLOGY INC | OVERHEAD TECHNOLOGY INC 1436 MENLO AVE STE B CLOVIS, CA 93613 |
| 2. 59263  PURCHASE ORDER #2700173511 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173511 | ☐ | OVERHEAD TECHNOLOGY INC | OVERHEAD TECHNOLOGY INC 1436 MENLO AVE STE B CLOVIS, CA 93613 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 103 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59264   SAA C10577- HELMS 2018 RIGGING INSPECTIONS | 3/1/2019 | SRCAST_C105 77_01585 | ☐ | OVERHEAD TECHNOLOGY INC | OVERHEAD TECHNOLOGY INC 1436 MENLO AVE STE B CLOVIS, CA 93613 |
| 2. 59265   OPC ROW APPRAISAL AND ACQUISITION MSA | 7/30/2019 | SRCAMA_C858 _01210 | ☐ | OVERLAND PACIFIC & CUTLER INC | OVERLAND PACIFIC & CUTLER INC 3750 SCHAUFELE AVE STE 150 LONG BEACH, CA 90808 |
| 2. 59266   PURCHASE ORDER #2700217368 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217368 | ☐ | P C MCKENZIE CO | P C MCKENZIE CO 1365 MCLAUGHLIN PITTSBURGH, PA 15241 |
| 2. 59267   PURCHASE ORDER #3501092506 DATED 05/19/2016 | Not Stated | SRCPOS_3501 092506 | ☐ | P C MCKENZIE CO | P C MCKENZIE CO 1365 MCLAUGHLIN PITTSBURGH, PA 15241 |
| 2. 59268   CWA C11251 PJ HELICOPTERS AERIAL FIXED WING SURVEYS SLS4 | 2/28/2019 | SRCASU_C112 51_01538 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59269   CWA C12348 PJ HELICOPTERS 2019 BPO EUC VACA SHIP S1NQ | 3/31/2020 | SRCASU_C123 48_02796 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59270   CWA C12349 PJ HELICOPTERS 2019 BPO BELL 206 L3 S1NQ | 3/31/2020 | SRCASU_C123 49_02795 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59271   CWA C12350 PJ HELICOPTERS 2019 HELICOPTER BPO MD 530FF | 3/31/2020 | SRCASU_C123 50_02815 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59272   CWA C12351 PJ HELICOPTERS 2019 HELICOPTER SERV BPO HIGH PERFORMANCE S1NQ | 3/31/2020 | SRCASU_C123 51_02781 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59273   CWA C12352 PJ HELICOPTERS HELICOPTER SERV 2019 BPO NOTAR S1NQ | 3/31/2020 | SRCASU_C123 52_02817 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59274  CWA C12762 PJ HELICOPTERS FIRE PATROL SINQ | 3/31/2020 | SRCASU_C127 62_02810 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59275  CWA C12765 PJ HELICOPTER HELIWASH BELL 407 S1NQ | 3/31/2020 | SRCASU_C127 65_02785 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59276  CWA C13347 PC 12 2019 BPO PJ HELICOPTERS S1NQ | 3/31/2020 | SRCASU_C133 47_01925 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59277  CWA C13496 PJ HELICOPTERS 01312019 S1NQ | 3/31/2020 | SRCASU_C134 96_01927 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59278  CWA C6647 PJ HELICOPTER CW2245606 | 12/31/2019 | SRCASU_C664 7_00126 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59279  CWA CO1 C6550 CW2245612 PJ HELICOPTER 03282018 E2HA | 12/31/2019 | SRCASU_C665 0_00112 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59280  CWA CO1 C6648 CW2245608 PJ HELICOPTER 03282018 E2HA | 12/31/2019 | SRCASU_C664 8_00122 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59281  MSA C11965 PJ HELICOPTERS BLACKHAWK OPERATIONS AND MAINTENANCE CONTRACT | 12/31/2019 | SRCAMA_C119 65_00139 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59282  MSA C781 - (4400010530) PJ HELICOPTERS MSA | 12/31/2019 | SRCAMA_C781 _00601 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59283  PJ HELI EUC ANGELS CAMP HYDRO CWA C8320 CW2252032 05232018 E2HA | 12/31/2020 | SRCASU_C832 0_00063 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59284　PURCHASE ORDER #2700088315 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088315 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59285　PURCHASE ORDER #2700088329 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088329 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59286　PURCHASE ORDER #2700088356 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088356 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59287　PURCHASE ORDER #2700088785 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088785 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59288　PURCHASE ORDER #2700089183 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089183 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59289　PURCHASE ORDER #2700089191 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089191 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59290　PURCHASE ORDER #2700093540 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093540 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59291　PURCHASE ORDER #2700096026 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096026 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59292　PURCHASE ORDER #2700117016 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117016 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59293　PURCHASE ORDER #2700162742 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162742 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59294   PURCHASE ORDER #2700183091 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183091 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59295   PURCHASE ORDER #2700188369 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188369 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59296   PURCHASE ORDER #2700188370 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188370 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59297   PURCHASE ORDER #2700206272 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206272 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59298   PURCHASE ORDER #2700206486 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206486 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59299   PURCHASE ORDER #2700206528 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206528 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59300   PURCHASE ORDER #2700206540 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206540 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59301   PURCHASE ORDER #2700208786 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208786 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59302   PURCHASE ORDER #2700208806 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208806 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59303   PURCHASE ORDER #2700208820 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208820 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59304  PURCHASE ORDER #2700220525 DATED 01/21/2019 | Not Stated | SRCPOS_2700 220525 | ☐ | P J HELICOPTERS INC | P J HELICOPTERS INC 903 LANGLEY RED BLUFF, CA 96080 |
| 2. 59305  PURCHASE ORDER #2700036996 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036996 | ☐ | P WOOD ASSOCIATES | P WOOD ASSOCIATES 100 CENTRAL AVE STE 1012 SARASOTA, FL 34236 |
| 2. 59306  PURCHASE ORDER #2700191041 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191041 | ☐ | P31 ENTERPRISES INC | P31 ENTERPRISES INC 4288 STATE HWY 70 OROVILLE, CA 95965 |
| 2. 59307  SAA C11943 P31 ENTERPRISES AWRR WOOD OPS | 12/31/2019 | SRCAST_C119 43_00768 | ☐ | P31 ENTERPRISES INC | P31 ENTERPRISES INC 4288 STATE HWY 70 OROVILLE, CA 95965 |
| 2. 59308  CWA C10667 PA CONSULTING GROUP INC. RESOURCE ADEQUACY E-SOLICTIATION | 12/31/2019 | SRCASU_C106 67_02174 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59309  CWA C12312 PA CONSULTING GROUP INC 2019 RESOURCE ADEQUACY (RA) E SOLICITATION-A3J1 | 12/31/2019 | SRCASU_C123 12_02490 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59310  CWA C5042 PA CONSULTING IE SERVICES FOR OAKLAND CLEAN ENERGY INITIATIVE (OCEI) REQUEST FOR OFFERS (RFO) | 12/31/2019 | SRCAST_C504 2_00161 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59311  CWA C6579 PA CONSULTING GROUP INC | 12/31/2019 | SRCASU_C657 9_00985 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59312  INDEPENDENT EVALUATOR SVCS | 12/31/2019 | SRCAST_C510 6_00743 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59313  PURCHASE ORDER #2501592768 DATED 05/31/2017 | Not Stated | SRCPOS_2501 592768 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 108 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59314 PURCHASE ORDER #2501595471 DATED 06/02/2017 | Not Stated | SRCPOS_2501 595471 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59315 PURCHASE ORDER #2700086723 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086723 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59316 PURCHASE ORDER #2700124963 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124963 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59317 PURCHASE ORDER #2700163952 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163952 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59318 PURCHASE ORDER #2700200973 DATED 12/04/2018 | Not Stated | SRCPOS_2700 200973 | ☐ | PA CONSULTING GROUP INC | PA CONSULTING GROUP INC 1611 NORT KENT ST STE 301 ARLINGTON, VA 22209 |
| 2. 59319 PURCHASE ORDER #2500891165 DATED 09/25/2013 | Not Stated | SRCPOS_2500 891165 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59320 PURCHASE ORDER #2500923974 DATED 11/27/2013 | Not Stated | SRCPOS_2500 923974 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59321 PURCHASE ORDER #2501357582 DATED 03/04/2016 | Not Stated | SRCPOS_2501 357582 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59322 PURCHASE ORDER #2501366192 DATED 03/10/2016 | Not Stated | SRCPOS_2501 366192 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59323 PURCHASE ORDER #2501619786 DATED 08/03/2017 | Not Stated | SRCPOS_2501 619786 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59324  PURCHASE ORDER #2700009924 DATED 09/09/2017 | Not Stated | SRCPOS_2700 009924 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59325  PURCHASE ORDER #2700015229 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015229 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59326  PURCHASE ORDER #2700018231 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018231 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59327  PURCHASE ORDER #2700028408 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028408 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59328  PURCHASE ORDER #2700029622 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029622 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59329  PURCHASE ORDER #2700030729 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030729 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59330  PURCHASE ORDER #2700042685 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042685 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59331  PURCHASE ORDER #2700071996 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071996 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59332  PURCHASE ORDER #2700089272 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089272 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59333  PURCHASE ORDER #2700090721 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090721 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59334    PURCHASE ORDER #2700094137 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094137 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59335    PURCHASE ORDER #2700099088 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099088 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59336    PURCHASE ORDER #2700104510 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104510 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59337    PURCHASE ORDER #2700109702 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109702 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59338    PURCHASE ORDER #2700110204 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110204 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59339    PURCHASE ORDER #2700133108 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133108 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59340    PURCHASE ORDER #2700137878 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137878 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59341    PURCHASE ORDER #2700138869 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138869 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59342    PURCHASE ORDER #2700153732 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153732 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59343    PURCHASE ORDER #2700157578 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157578 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59344    PURCHASE ORDER #2700159104 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159104 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59345    PURCHASE ORDER #2700159902 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159902 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59346    PURCHASE ORDER #2700161045 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161045 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59347    PURCHASE ORDER #2700162574 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162574 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59348    PURCHASE ORDER #2700163468 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163468 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59349    PURCHASE ORDER #2700175587 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175587 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59350    PURCHASE ORDER #2700176158 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176158 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59351    PURCHASE ORDER #2700184255 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184255 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59352    PURCHASE ORDER #2700184262 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184262 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59353    PURCHASE ORDER #2700187623 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187623 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59354   PURCHASE ORDER #2700187703 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187703 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59355   PURCHASE ORDER #2700207493 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207493 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59356   PURCHASE ORDER #2700218379 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218379 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59357   PURCHASE ORDER #2700218869 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218869 | ☐ | PACE ENGINEERING INC | PACE ENGINEERING INC 1730 SOUTH ST REDDING, CA 96001 |
| 2. 59358   CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C103 12_02348 | ☐ | PACE ENGINEERING, INC. | BOB HARP, VICE PRESIDENT 1730 SOUTH STREET REDDING, CA 96001 |
| 2. 59359   PURCHASE ORDER #2700217865 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217865 | ☐ | PACE SERVICES CORPORATION | PACE SERVICES CORPORATION, JANITORIAL CLEANING SERVICES, BARSTOW, CA |
| 2. 59360   PURCHASE ORDER #2501147149 DATED 02/10/2015 | Not Stated | SRCPOS_2501 147149 | ☐ | PACER SERVICE CENTER | PACER SERVICE CENTER PHILADELPHIA, PA |
| 2. 59361   PURCHASE ORDER #2501622720 DATED 09/05/2017 | Not Stated | SRCPOS_2501 622720 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59362   PURCHASE ORDER #2700118121 DATED 06/04/2018 | Not Stated | SRCPOS_2700 118121 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59363   PURCHASE ORDER #2700135702 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135702 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59364   PURCHASE ORDER #2700135704 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135704 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59365 PURCHASE ORDER #2700142072 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142072 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59366 PURCHASE ORDER #2700159417 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159417 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59367 PURCHASE ORDER #2700159422 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159422 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59368 PURCHASE ORDER #2700162165 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162165 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59369 PURCHASE ORDER #2700190636 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190636 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59370 PURCHASE ORDER #2700190939 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190939 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59371 PURCHASE ORDER #2700191414 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191414 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59372 PURCHASE ORDER #2700200301 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200301 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59373 PURCHASE ORDER #2700204855 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204855 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59374 PURCHASE ORDER #2700219738 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219738 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59375 PURCHASE ORDER #2700219739 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219739 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59376 PURCHASE ORDER #2700220438 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220438 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |
| 2. 59377 PURCHASE ORDER #3501154724 DATED 01/25/2018 | Not Stated | SRCPOS_3501 154724 | ☐ | PACIFIC AIR SWITCH CORP | PACIFIC AIR SWITCH CORP FOREST GROVE, OR |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 114 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59378  PURCHASE ORDER #3501040291 DATED 03/18/2015 | Not Stated | SRCPOS_3501 040291 | ☐ | PACIFIC CALIBRATION SERVICES | PACIFIC CALIBRATION SERVICES 6280 SAN IGNACIO AVE STE D SAN JOSE, CA 95119 |
| 2. 59379  CONTRACT CHANGE ORDER NO. 3 - CUSTOMER INSIGHT AND STRATEGY | 6/30/2021 | SRCDAL_C117 3_02356 | ☐ | PACIFIC CONSULTING GROUP | 643 BAIR ISLAND ROAD REDWOOD CITY, CA 94063 |
| 2. 59380  PURCHASE ORDER #2700041230 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041230 | ☐ | PACIFIC CONSULTING GROUP INC | PACIFIC CONSULTING GROUP INC 643 BAIR ISLAND RD STE 212 REDWOOD CITY, CA 94063 |
| 2. 59381  PURCHASE ORDER #2700159250 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159250 | ☐ | PACIFIC CONSULTING GROUP INC | PACIFIC CONSULTING GROUP INC 643 BAIR ISLAND RD STE 212 REDWOOD CITY, CA 94063 |
| 2. 59382  PURCHASE ORDER #2700139168 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139168 | ☐ | PACIFIC FOREST SEEDS INC | PACIFIC FOREST SEEDS INC 1077 BROWNSBORO-MERIDIAN RD EAGLE POINT, OR 97524 |
| 2. 59383  SAA C9430 PACIFIC FOREST SEEDS - SEED PROCESSING AND STORAGE | 12/31/2019 | SRCAST_C943 0_00172 | ☐ | PACIFIC FOREST SEEDS INC | PACIFIC FOREST SEEDS INC 1077 BROWNSBORO-MERIDIAN RD EAGLE POINT, OR 97524 |
| 2. 59384  PURCHASE ORDER #3501144153 DATED 09/28/2017 | Not Stated | SRCPOS_3501 144153 | ☐ | PACIFIC MATERIALS HANDLING | PACIFIC MATERIALS HANDLING, SOLUTIONS INC 30361 WHIPPLE RD UNION CITY, CA 94587 |
| 2. 59385  PURCHASE ORDER #3501183175 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183175 | ☐ | PACIFIC MECHANICAL SUPPLY | PACIFIC MECHANICAL SUPPLY 2721 FRUITVALE AVE BAKERSFIELD, CA 93308 |
| 2. 59386  PURCHASE ORDER #3501184158 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184158 | ☐ | PACIFIC MECHANICAL SUPPLY | PACIFIC MECHANICAL SUPPLY 2721 FRUITVALE AVE BAKERSFIELD, CA 93308 |
| 2. 59387  MSA C3525 - (4400010113) PACIFIC MOBILE STRUCTURES (RENTAL CENTRAL) | 3/31/2019 | SRCAMA_C352 5_00903 | ☐ | PACIFIC MOBILE STRUCTURES INC | PACIFIC MOBILE STRUCTURES INC SEATTLE, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59388 PURCHASE ORDER #2700033787 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033787 | ☐ | PACIFIC MOBILE STRUCTURES INC | PACIFIC MOBILE STRUCTURES INC SEATTLE, WA |
| 2. 59389 PURCHASE ORDER #2700202503 DATED 12/05/2017 | Not Stated | SRCPOS_2700 202503 | ☐ | PACIFIC MOBILE STRUCTURES INC | PACIFIC MOBILE STRUCTURES INC SEATTLE, WA |
| 2. 59390 PURCHASE ORDER #2700058892 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058892 | ☐ | PACIFIC NETSOFT INC | PACIFIC NETSOFT INC CLARITY CONSULTANTS, 910 E HAMILTON AVE STE 400 CAMPBELL, CA 95008 |
| 2. 59391 PURCHASE ORDER #2700058894 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058894 | ☐ | PACIFIC NETSOFT INC | PACIFIC NETSOFT INC CLARITY CONSULTANTS, 910 E HAMILTON AVE STE 400 CAMPBELL, CA 95008 |
| 2. 59392 PURCHASE ORDER #3501144809 DATED 10/04/2017 | Not Stated | SRCPOS_3501 144809 | ☐ | PACIFIC PETROLEUM CALIFORNIA INC | PACIFIC PETROLEUM CALIFORNIA INC ORCUTT, CA |
| 2. 59393 CWA C13024 PACIFIC PLUMBING 2019 BPO PLUMBING CINNABAR DIVISION J916 | 6/30/2020 | SRCASU_C130 24_03252 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO COURT MILPITAS, CA 95035 |
| 2. 59394 CWA C13173 PACIFIC PLUMBING 2019 BPO PLUMBING DE ANZA J916 | 9/30/2020 | SRCASU_C131 73_03275 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO COURT MILPITAS, CA 95035 |
| 2. 59395 CWA C13306 PACIFIC PLUMBING AND SEWER SERVICE CENTRAL COAST REGION 2019 PLUMBING BPO SLS4 | 6/30/2020 | SRCASU_C133 06_03251 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO COURT MILPITAS, CA 95035 |
| 2. 59396 CWA C13317 PACIFIC PLUMBING AND SEWER SERVICE 2019 PLUMBING BPO SLS4 | 6/30/2020 | SRCASU_C133 17_03246 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO COURT MILPITAS, CA 95035 |
| 2. 59397 PURCHASE ORDER #2501328232 DATED 01/07/2016 | Not Stated | SRCPOS_2501 328232 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59398  PURCHASE ORDER #2501381896 DATED 04/11/2016 | Not Stated | SRCPOS_2501 381896 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59399  PURCHASE ORDER #2501547503 DATED 02/15/2017 | Not Stated | SRCPOS_2501 547503 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59400  PURCHASE ORDER #2700046138 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046138 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59401  PURCHASE ORDER #2700065417 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065417 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59402  PURCHASE ORDER #2700097201 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097201 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59403  PURCHASE ORDER #2700107283 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107283 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59404  PURCHASE ORDER #2700116030 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116030 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59405  PURCHASE ORDER #2700160912 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160912 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 117 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59406  PURCHASE ORDER #2700184142 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184142 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59407  PURCHASE ORDER #2700201439 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201439 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59408  PURCHASE ORDER #2700206891 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206891 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59409  PURCHASE ORDER #2700213504 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213504 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59410  PURCHASE ORDER #2700218649 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218649 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59411  PURCHASE ORDER #2700219826 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219826 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59412  PURCHASE ORDER #2700220592 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220592 | ☐ | PACIFIC PLUMBING & SEWER SERVICE IN | PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 |
| 2. 59413  CONTRACT (LONG FORM) MSA - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C120 57_02357 | ☐ | PACIFIC PLUMBING & SEWER SERVICE, INC | 329 SANGO COURT MILPITAS, CA 95035 |
| 2. 59414  PURCHASE ORDER #2700187141 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187141 | ☐ | PACIFIC POWER ENGINEERS INC | PACIFIC POWER ENGINEERS INC 9848 BUSINESS PARK DR STE C SACRAMENTO, CA 95827 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 118 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59415 PURCHASE ORDER #2700200155 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200155 | ☐ | PACIFIC POWER ENGINEERS INC | PACIFIC POWER ENGINEERS INC 9848 BUSINESS PARK DR STE C SACRAMENTO, CA 95827 |
| 2. 59416 PURCHASE ORDER #2700219146 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219146 | ☐ | PACIFIC POWER ENGINEERS INC | PACIFIC POWER ENGINEERS INC 9848 BUSINESS PARK DR STE C SACRAMENTO, CA 95827 |
| 2. 59417 SAA C12314 PACIFIC POWER ENGINEERS DEER CREEK HXKN | 12/31/2019 | SRCAST_C123 14_00763 | ☐ | PACIFIC POWER ENGINEERS INC | PACIFIC POWER ENGINEERS INC 9848 BUSINESS PARK DR STE C SACRAMENTO, CA 95827 |
| 2. 59418 HERRON PALMER CONTRACT C8650 PENSION ADMINISTRATION MARKET EVALUATION RFP | 1/1/2020 | SRCAST_C865 0_00568 | ☐ | PACIFIC RESOURCES BENEFITS ADVISORS | PACIFIC RESOURCES BENEFITS ADVISORS, LLC DBA HERRONPALMER LLC, 321 N CLARK ST STE 940 CHICAGO, IL 60654 |
| 2. 59419 PURCHASE ORDER #2700197159 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197159 | ☐ | PACIFIC RESTORATION INC | PACIFIC RESTORATION INC DBA SERVPRO, 373 BLODGETT ST COTATI, CA 94931 |
| 2. 59420 C11335 PROPERTY MANAGEMENT SERVICES- SF MGP FILLMORE NORTH POINT | 9/30/2019 | SRCAST_C113 35_00095 | ☐ | PACIFIC UNION INTERNATIONAL INC | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT, 1699 VAN NESS AVE SAN FRANCISCO, CA 94109 |
| 2. 59421 CO1 C6671 CW2245702 PACIFIC UNION 03292018 E2HA | 2/28/2019 | SRCAST_C667 1_00059 | ☐ | PACIFIC UNION INTERNATIONAL INC | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT, 1699 VAN NESS AVE SAN FRANCISCO, CA 94109 |
| 2. 59422 PURCHASE ORDER #2700100417 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100417 | ☐ | PACIFIC UNION INTERNATIONAL INC | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT, 1699 VAN NESS AVE SAN FRANCISCO, CA 94109 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59423  PURCHASE ORDER #2700176437 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176437 | ☐ | PACIFIC UNION INTERNATIONAL INC | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT, 1699 VAN NESS AVE SAN FRANCISCO, CA 94109 |
| 2. 59424  PURCHASE ORDER #2700204814 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204814 | ☐ | PACO VENTURES LLC | PACO VENTURES LLC 9276 BEATTY DR STE B SACRAMENTO, CA 95826 |
| 2. 59425  PURCHASE ORDER #3501159889 DATED 03/15/2018 | Not Stated | SRCPOS_3501 159889 | ☐ | PADRE ASSOCIATES INC | PADRE ASSOCIATES INC 1861 KNOLL DR VENTURA, CA 93003 |
| 2. 59426  PURCHASE ORDER #2700217574 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217574 | ☐ | PALISADE CORPORATION | PALISADE COMPANY LLC 130 E SENECA ST STE 505 ITHACA, NY 14850 |
| 2. 59427  PURCHASE ORDER #2700222034 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222034 | ☐ | PALISADE CORPORATION | PALISADE COMPANY LLC 130 E SENECA ST STE 505 ITHACA, NY 14850 |
| 2. 59428  PURCHASE ORDER #3501182159 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182159 | ☐ | PALL TRINITY MICRO | PALL TRINITY MICRO 3643 STATE ROUTE 281 CORTLAND, NY 13045 |
| 2. 59429  PURCHASE ORDER #3501183746 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183746 | ☐ | PALL TRINITY MICRO | PALL TRINITY MICRO 3643 STATE ROUTE 281 CORTLAND, NY 13045 |
| 2. 59430  PURCHASE ORDER #2700186214 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186214 | ☐ | PAN PACIFIC SUPPLY CO | PAN PACIFIC SUPPLY CO 2045 ARNOLD INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 59431  PURCHASE ORDER #2700221291 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221291 | ☐ | PAN PACIFIC SUPPLY CO | PAN PACIFIC SUPPLY CO 2045 ARNOLD INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 59432  PURCHASE ORDER #3500609492 DATED 02/02/2005 | Not Stated | SRCPOS_3500 609492 | ☐ | PANASONIC INDUSTRIAL CO | PANASONIC INDUSTRIAL CO 2 PANASONIC WAY SECAUCUS, NJ 7094 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59433   PURCHASE ORDER #2700018707 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018707 | ☐ | PAPE & OLBERTZ SCHALTGERATE | PAPE & OLBERTZ SCHALTGERATE, UND WIDERSTANDE GMBH, OTTOSTR 6 PULHEIM 50259 |
| 2. 59434   MSA C788 - (4400010763) PAPE RENTS (RENTAL CENTRAL) | 12/31/2019 | SRCAMA_C788 _00513 | ☐ | PAPE MACHINERY | PAPE MACHINERY, ACCT 4437        E, 2850 EL CENTRO RD SACRAMENTO, CA |
| 2. 59435   C12410 - PAR @ GATES-TULARE-LAKE 74018601 EMERGENCY | 3/31/2019 | SRCASU_C124 10_02682 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59436   CWA 6476 2018 70Y POLE REPLACEMENT (AARC) | 2/28/2019 | SRCASU_C647 6_01521 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59437   CWA C13092 PAR EOC CIRCUITS M6DP | 5/31/2019 | SRCASU_C130 92_02918 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59438   CWA C13598 PAR ELECTRICAL WOOD REPL SOUTH REG M6DP | 12/31/2019 | SRCASU_C135 98_02443 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59439   CWA C8846 PAR ELECTRICAL CARIBOU PHASE 2 J916 | 11/30/2019 | SRCASU_C884 6_02927 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59440   CWA PAR 10612 H-FRAME INSTALL CARIBOU M6DP | 12/31/2019 | SRCASU_C106 12_02481 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59441 MSA C604 PAR ELECTRIC - ET OH (4400006648) | 5/31/2019 | SRCAMA_C604 _00832 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVUE #300 KANSAS CITY, MO |
| 2. 59442 PURCHASE ORDER #2500963840 DATED 03/21/2014 | Not Stated | SRCPOS_2500 963840 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59443 PURCHASE ORDER #2700065529 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065529 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59444 PURCHASE ORDER #2700077238 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077238 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59445 PURCHASE ORDER #2700088810 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088810 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59446 PURCHASE ORDER #2700099413 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099413 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59447 PURCHASE ORDER #2700105880 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105880 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59448 PURCHASE ORDER #2700110496 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110496 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59449 PURCHASE ORDER #2700132277 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132277 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59450 PURCHASE ORDER #2700161650 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161650 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59451 PURCHASE ORDER #2700187977 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187977 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59452 PURCHASE ORDER #2700193264 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193264 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59453 PURCHASE ORDER #2700207266 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207266 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59454 PURCHASE ORDER #2700211911 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211911 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59455 PURCHASE ORDER #2700211912 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211912 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59456 PURCHASE ORDER #2700212549 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212549 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 123 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59457  PURCHASE ORDER #2700218365 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218365 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59458  PURCHASE ORDER #3500145618 DATED 03/13/2002 | Not Stated | SRCPOS_3500 145618 | ☐ | PAR ELECTRICAL CONTRACTORS INC | PAR ELECTRICAL CONTRACTORS INC 4770 N BELLEVIEW #300 KANSAS CITY, MO |
| 2. 59459  CONTRACT CHANGE ORDER NO. 10 - ELECTRICAL TRANSMISSION CONSTRUCTION SERVICES | 5/31/2019 | SRCDAL_0236 1 | ☐ | PAR ELECTRICAL CONTRACTORS, INC. | 4770 N. BELLEVIEW AVENUE SUITE 300 KANSAS CITY, MO 64116 |
| 2. 59460  PURCHASE ORDER #2500330623 DATED 04/23/2010 | Not Stated | SRCPOS_2500 330623 | ☐ | PAR ENVIRONMENTAL SERVICES INC | PAR ENVIRONMENTAL SERVICES INC 1906 21ST ST SACRAMENTO, CA 95811 |
| 2. 59461  PURCHASE ORDER #2501222439 DATED 07/01/2015 | Not Stated | SRCPOS_2501 222439 | ☐ | PAR ENVIRONMENTAL SERVICES INC | PAR ENVIRONMENTAL SERVICES INC 1906 21ST ST SACRAMENTO, CA 95811 |
| 2. 59462  PURCHASE ORDER #2700136831 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136831 | ☐ | PAR SYSTEMS INC | PAR SYSTEMS INC 707 COUNTY ROAD E W SHOREVIEW, MN |
| 2. 59463  SAA C9407 PAR SYSTEMS HELMS MAIN CRANE MODIFICATION HXKN | 12/31/2019 | SRCAST_C940 7_00727 | ☐ | PAR SYSTEMS INC | PAR SYSTEMS INC 707 COUNTY ROAD E W SHOREVIEW, MN |
| 2. 59464  CONTRACT CHANGE ORDER NO. 1 - CONSULTING SERVICES MASTER AGREEMENT | Not Stated | SRCDAL_4600 018228_02367 | ☐ | PARADIGM CONSULTING SERVICES, INC | 104 TORREY PINES DR. CARY, NC |
| 2. 59465  CONTRACT CHANGE ORDER NO. 2 - CONSULTING SERVICES MASTER AGREEMENT | Not Stated | SRCDAL_4600 018228_02368 | ☐ | PARADIGM CONSULTING SERVICES, INC | 104 TORREY PINES DR. CARY, NC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59466  CONTRACT CHANGE ORDER NO. 4 - CONSULTING SERVICES MASTER AGREEMENT | 2/28/2019 | SRCDAL_4600 018228_02366 | ☐ | PARADIGM CONSULTING SERVICES, INC | 104 TORREY PINES DR. CARY, NC |
| 2. 59467  PURCHASE ORDER #3501143390 DATED 09/21/2017 | Not Stated | SRCPOS_3501 143390 | ☐ | PARADIGM CONSULTING SERVICES, INC. | PARADIGM CONSULTING SERVICES, INC. 104 TORREY PINES DR CARY, NC |
| 2. 59468  PURCHASE ORDER #3501144212 DATED 09/28/2017 | Not Stated | SRCPOS_3501 144212 | ☐ | PARAGON ENERGY SOLUTIONS LLC | PARAGON ENERGY SOLUTIONS LLC, PARAGON ES, 777 EMORY VALLEY RD OAK RIDGE, TN 37830 |
| 2. 59469  CONTRACT (SERVICES SHORT FORM) - DCPP INVESTMENT RECOVERY SERVICES | 12/31/2025 | SRCDAL_0236 9 | ☐ | PARAGON ENERGY SOLUTIONS, LLC | 777 EMORY VALLEY RD. OAK RIDGE, TN 37830 |
| 2. 59470  CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C256 6_02370 | ☐ | PARAMETER GENERAL ENGINEERS & SERVICES, INC. | 3601 REGIONAL PARKWAY, SUITE F SANTA ROSA, CA 95403 |
| 2. 59471  GENERAL CONDITIONS OF CONSTRUCTION LONG FORM - EXCAVATION SUPPORT | Not Stated | SRCDAL_C256 6_02374 | ☐ | PARAMETER GENERAL ENGINEERS & SERVICES, INC. | 3601 REGIONAL PARKWAY, SUITE F SANTA ROSA, CA 95403 |
| 2. 59472  PURCHASE ORDER #2700168512 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168512 | ☐ | PARK & CENTRAL LLC | PARK & CENTRAL LLC 1121 WELLINGTON ST OAKLAND, CA 94602 |
| 2. 59473  PURCHASE ORDER #2700022847 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022847 | ☐ | PARKER OIL PRODUCTS | PARKER OIL PRODUCTS 508 CALIFORNIA AVE PARKER, AZ 85344 |
| 2. 59474  PURCHASE ORDER #2501408716 DATED 05/24/2016 | Not Stated | SRCPOS_2501 408716 | ☐ | PARLE ENTERPRISES INC | PARLE ENTERPRISES INC DBA PARLE PROMOTIONALS, 800 AIRPORT BLVD #421 BURLINGAME, CA 94010 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 125 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59475   PURCHASE ORDER #2700126665 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126665 | ☐ | PARLE ENTERPRISES INC | PARLE ENTERPRISES INC DBA PARLE PROMOTIONALS, 800 AIRPORT BLVD #421 BURLINGAME, CA 94010 |
| 2. 59476   MSA C946 PARMETER ELECTRIC T AND D CONST SVCS 4400008600 | 5/31/2019 | SRCAMA_C946 _01480 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59477   PURCHASE ORDER #2501640236 DATED 01/03/2018 | Not Stated | SRCPOS_2501 640236 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59478   PURCHASE ORDER #2700003977 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003977 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59479   PURCHASE ORDER #2700003993 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003993 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59480   PURCHASE ORDER #2700005263 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005263 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59481   PURCHASE ORDER #2700006710 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006710 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59482   PURCHASE ORDER #2700007178 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007178 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59483   PURCHASE ORDER #2700009782 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009782 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59484   PURCHASE ORDER #2700009783 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009783 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59485   PURCHASE ORDER #2700010714 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010714 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59486   PURCHASE ORDER #2700013844 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013844 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59487   PURCHASE ORDER #2700016159 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016159 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59488   PURCHASE ORDER #2700020195 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020195 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59489   PURCHASE ORDER #2700020196 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020196 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59490   PURCHASE ORDER #2700023497 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023497 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59491  PURCHASE ORDER #2700023637 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023637 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59492  PURCHASE ORDER #2700024906 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024906 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59493  PURCHASE ORDER #2700026188 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026188 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59494  PURCHASE ORDER #2700027157 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027157 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59495  PURCHASE ORDER #2700028094 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028094 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59496  PURCHASE ORDER #2700028288 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028288 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59497  PURCHASE ORDER #2700028360 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028360 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59498  PURCHASE ORDER #2700028793 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028793 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59499 PURCHASE ORDER #2700030017 DATED 11/15/2017 | Not Stated | SRCPOS_2700 030017 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59500 PURCHASE ORDER #2700031624 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031624 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59501 PURCHASE ORDER #2700033789 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033789 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59502 PURCHASE ORDER #2700034740 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034740 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59503 PURCHASE ORDER #2700034788 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034788 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59504 PURCHASE ORDER #2700036355 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036355 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59505 PURCHASE ORDER #2700036436 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036436 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59506 PURCHASE ORDER #2700040169 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040169 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59507  PURCHASE ORDER #2700041235 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041235 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59508  PURCHASE ORDER #2700042290 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042290 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59509  PURCHASE ORDER #2700042291 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042291 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59510  PURCHASE ORDER #2700044634 DATED 12/24/2017 | Not Stated | SRCPOS_2700 044634 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59511  PURCHASE ORDER #2700044635 DATED 12/24/2017 | Not Stated | SRCPOS_2700 044635 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59512  PURCHASE ORDER #2700045513 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045513 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59513  PURCHASE ORDER #2700047056 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047056 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59514  PURCHASE ORDER #2700047828 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047828 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 130 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59515   PURCHASE ORDER #2700048462 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048462 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59516   PURCHASE ORDER #2700048991 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048991 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59517   PURCHASE ORDER #2700050819 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050819 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59518   PURCHASE ORDER #2700051003 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051003 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59519   PURCHASE ORDER #2700051181 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051181 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59520   PURCHASE ORDER #2700051890 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051890 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59521   PURCHASE ORDER #2700055648 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055648 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59522   PURCHASE ORDER #2700055663 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055663 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59523 PURCHASE ORDER #2700058550 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058550 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59524 PURCHASE ORDER #2700058551 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058551 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59525 PURCHASE ORDER #2700058565 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058565 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59526 PURCHASE ORDER #2700058639 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058639 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59527 PURCHASE ORDER #2700058823 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058823 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59528 PURCHASE ORDER #2700058833 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058833 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59529 PURCHASE ORDER #2700058839 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058839 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59530 PURCHASE ORDER #2700058920 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058920 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59531   PURCHASE ORDER #2700059657 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059657 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59532   PURCHASE ORDER #2700059765 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059765 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59533   PURCHASE ORDER #2700061419 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061419 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59534   PURCHASE ORDER #2700062484 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062484 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59535   PURCHASE ORDER #2700062742 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062742 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59536   PURCHASE ORDER #2700062988 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062988 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59537   PURCHASE ORDER #2700063269 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063269 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59538   PURCHASE ORDER #2700063846 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063846 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59539   PURCHASE ORDER #2700063847 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063847 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59540   PURCHASE ORDER #2700063848 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063848 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59541   PURCHASE ORDER #2700063850 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063850 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59542   PURCHASE ORDER #2700063869 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063869 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59543   PURCHASE ORDER #2700064350 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064350 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59544   PURCHASE ORDER #2700064353 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064353 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59545   PURCHASE ORDER #2700064560 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064560 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59546   PURCHASE ORDER #2700064597 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064597 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59547 PURCHASE ORDER #2700064604 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064604 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59548 PURCHASE ORDER #2700064817 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064817 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59549 PURCHASE ORDER #2700065088 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065088 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59550 PURCHASE ORDER #2700065089 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065089 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59551 PURCHASE ORDER #2700065093 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065093 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59552 PURCHASE ORDER #2700065094 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065094 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59553 PURCHASE ORDER #2700065095 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065095 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59554 PURCHASE ORDER #2700065720 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065720 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59555  PURCHASE ORDER #2700065731 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065731 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59556  PURCHASE ORDER #2700065748 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065748 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59557  PURCHASE ORDER #2700066200 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066200 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59558  PURCHASE ORDER #2700066251 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066251 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59559  PURCHASE ORDER #2700066994 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066994 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59560  PURCHASE ORDER #2700067336 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067336 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59561  PURCHASE ORDER #2700067992 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067992 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59562  PURCHASE ORDER #2700067993 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067993 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59563　PURCHASE ORDER #2700068011 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068011 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59564　PURCHASE ORDER #2700068269 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068269 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59565　PURCHASE ORDER #2700068690 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068690 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59566　PURCHASE ORDER #2700068691 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068691 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59567　PURCHASE ORDER #2700068692 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068692 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59568　PURCHASE ORDER #2700068693 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068693 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59569　PURCHASE ORDER #2700068694 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068694 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59570　PURCHASE ORDER #2700068695 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068695 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59571  PURCHASE ORDER #2700068714 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068714 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59572  PURCHASE ORDER #2700068790 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068790 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59573  PURCHASE ORDER #2700068791 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068791 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59574  PURCHASE ORDER #2700068794 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068794 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59575  PURCHASE ORDER #2700068798 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068798 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59576  PURCHASE ORDER #2700068807 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068807 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59577  PURCHASE ORDER #2700068810 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068810 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59578  PURCHASE ORDER #2700068854 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068854 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59579　PURCHASE ORDER #2700069256 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069256 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59580　PURCHASE ORDER #2700069340 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069340 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59581　PURCHASE ORDER #2700069696 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069696 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59582　PURCHASE ORDER #2700070059 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070059 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59583　PURCHASE ORDER #2700070160 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070160 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59584　PURCHASE ORDER #2700070285 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070285 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59585　PURCHASE ORDER #2700070297 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070297 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59586　PURCHASE ORDER #2700070321 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070321 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59587　PURCHASE ORDER #2700070323 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070323 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59588　PURCHASE ORDER #2700070756 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070756 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59589　PURCHASE ORDER #2700070821 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070821 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59590　PURCHASE ORDER #2700070914 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070914 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59591　PURCHASE ORDER #2700070949 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070949 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59592　PURCHASE ORDER #2700070952 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070952 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59593　PURCHASE ORDER #2700071462 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071462 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59594　PURCHASE ORDER #2700072209 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072209 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 140 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59595   PURCHASE ORDER #2700072210 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072210 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59596   PURCHASE ORDER #2700072211 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072211 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59597   PURCHASE ORDER #2700072212 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072212 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59598   PURCHASE ORDER #2700072213 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072213 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59599   PURCHASE ORDER #2700072214 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072214 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59600   PURCHASE ORDER #2700072217 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072217 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59601   PURCHASE ORDER #2700072218 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072218 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59602   PURCHASE ORDER #2700072539 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072539 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59603  PURCHASE ORDER #2700072540 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072540 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59604  PURCHASE ORDER #2700072543 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072543 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59605  PURCHASE ORDER #2700072544 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072544 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59606  PURCHASE ORDER #2700072551 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072551 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59607  PURCHASE ORDER #2700072740 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072740 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59608  PURCHASE ORDER #2700072747 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072747 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59609  PURCHASE ORDER #2700072796 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072796 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59610  PURCHASE ORDER #2700072953 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072953 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 142 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59611　PURCHASE ORDER #2700072954 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072954 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59612　PURCHASE ORDER #2700072980 DATED 02/28/2018 | Not Stated | SRCPOS_2700 072980 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59613　PURCHASE ORDER #2700073319 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073319 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59614　PURCHASE ORDER #2700073733 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073733 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59615　PURCHASE ORDER #2700074768 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074768 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59616　PURCHASE ORDER #2700074787 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074787 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59617　PURCHASE ORDER #2700077013 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077013 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59618　PURCHASE ORDER #2700077046 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077046 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 143 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59619　PURCHASE ORDER #2700077080 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077080 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59620　PURCHASE ORDER #2700077087 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077087 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59621　PURCHASE ORDER #2700077167 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077167 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59622　PURCHASE ORDER #2700077708 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077708 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59623　PURCHASE ORDER #2700077855 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077855 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59624　PURCHASE ORDER #2700077856 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077856 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59625　PURCHASE ORDER #2700078104 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078104 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59626　PURCHASE ORDER #2700078464 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078464 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59627   PURCHASE ORDER #2700078493 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078493 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59628   PURCHASE ORDER #2700078894 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078894 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59629   PURCHASE ORDER #2700079156 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079156 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59630   PURCHASE ORDER #2700079157 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079157 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59631   PURCHASE ORDER #2700079168 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079168 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59632   PURCHASE ORDER #2700079169 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079169 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59633   PURCHASE ORDER #2700079702 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079702 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59634   PURCHASE ORDER #2700079744 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079744 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59635 PURCHASE ORDER #2700079786 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079786 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59636 PURCHASE ORDER #2700079802 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079802 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59637 PURCHASE ORDER #2700080306 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080306 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59638 PURCHASE ORDER #2700080986 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080986 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59639 PURCHASE ORDER #2700081097 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081097 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59640 PURCHASE ORDER #2700081274 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081274 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59641 PURCHASE ORDER #2700081856 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081856 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59642 PURCHASE ORDER #2700081857 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081857 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59643   PURCHASE ORDER #2700081858 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081858 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59644   PURCHASE ORDER #2700081859 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081859 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59645   PURCHASE ORDER #2700081860 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081860 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59646   PURCHASE ORDER #2700081869 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081869 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59647   PURCHASE ORDER #2700081870 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081870 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59648   PURCHASE ORDER #2700081925 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081925 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59649   PURCHASE ORDER #2700081926 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081926 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59650   PURCHASE ORDER #2700081927 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081927 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59651  PURCHASE ORDER #2700081994 DATED 03/19/2018 | Not Stated | SRCPOS_2700 081994 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59652  PURCHASE ORDER #2700082031 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082031 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59653  PURCHASE ORDER #2700082032 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082032 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59654  PURCHASE ORDER #2700082033 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082033 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59655  PURCHASE ORDER #2700082545 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082545 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59656  PURCHASE ORDER #2700082749 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082749 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59657  PURCHASE ORDER #2700083031 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083031 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59658  PURCHASE ORDER #2700083057 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083057 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59659  PURCHASE ORDER #2700083072 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083072 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59660  PURCHASE ORDER #2700083105 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083105 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59661  PURCHASE ORDER #2700083152 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083152 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59662  PURCHASE ORDER #2700083165 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083165 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59663  PURCHASE ORDER #2700083197 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083197 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59664  PURCHASE ORDER #2700083221 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083221 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59665  PURCHASE ORDER #2700083260 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083260 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59666  PURCHASE ORDER #2700083261 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083261 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59667 PURCHASE ORDER #2700083988 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083988 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59668 PURCHASE ORDER #2700084020 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084020 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59669 PURCHASE ORDER #2700084703 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084703 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59670 PURCHASE ORDER #2700084722 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084722 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59671 PURCHASE ORDER #2700084774 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084774 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59672 PURCHASE ORDER #2700085288 DATED 03/24/2018 | Not Stated | SRCPOS_2700 085288 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59673 PURCHASE ORDER #2700085529 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085529 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59674 PURCHASE ORDER #2700085569 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085569 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59675 PURCHASE ORDER #2700085579 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085579 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59676 PURCHASE ORDER #2700085883 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085883 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59677 PURCHASE ORDER #2700085885 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085885 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59678 PURCHASE ORDER #2700086493 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086493 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59679 PURCHASE ORDER #2700086558 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086558 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59680 PURCHASE ORDER #2700086559 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086559 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59681 PURCHASE ORDER #2700086560 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086560 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59682 PURCHASE ORDER #2700087155 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087155 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59683   PURCHASE ORDER #2700087172 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087172 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59684   PURCHASE ORDER #2700087177 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087177 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59685   PURCHASE ORDER #2700087207 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087207 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59686   PURCHASE ORDER #2700087556 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087556 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59687   PURCHASE ORDER #2700087560 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087560 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59688   PURCHASE ORDER #2700087676 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087676 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59689   PURCHASE ORDER #2700087704 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087704 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59690   PURCHASE ORDER #2700087728 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087728 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59691  PURCHASE ORDER #2700087799 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087799 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59692  PURCHASE ORDER #2700087978 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087978 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59693  PURCHASE ORDER #2700088067 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088067 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59694  PURCHASE ORDER #2700088096 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088096 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59695  PURCHASE ORDER #2700088098 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088098 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59696  PURCHASE ORDER #2700088624 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088624 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59697  PURCHASE ORDER #2700088638 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088638 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59698  PURCHASE ORDER #2700088657 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088657 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59699  PURCHASE ORDER #2700088675 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088675 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59700  PURCHASE ORDER #2700089182 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089182 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59701  PURCHASE ORDER #2700089479 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089479 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59702  PURCHASE ORDER #2700090237 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090237 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59703  PURCHASE ORDER #2700090544 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090544 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59704  PURCHASE ORDER #2700090868 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090868 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59705  PURCHASE ORDER #2700090935 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090935 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59706  PURCHASE ORDER #2700091376 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091376 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59707　PURCHASE ORDER #2700092236 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092236 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59708　PURCHASE ORDER #2700092238 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092238 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59709　PURCHASE ORDER #2700092590 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092590 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59710　PURCHASE ORDER #2700093431 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093431 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59711　PURCHASE ORDER #2700093703 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093703 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59712　PURCHASE ORDER #2700095209 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095209 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59713　PURCHASE ORDER #2700095297 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095297 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59714　PURCHASE ORDER #2700095390 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095390 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59715   PURCHASE ORDER #2700096069 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096069 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59716   PURCHASE ORDER #2700096423 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096423 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59717   PURCHASE ORDER #2700096815 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096815 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59718   PURCHASE ORDER #2700097414 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097414 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59719   PURCHASE ORDER #2700097671 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097671 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59720   PURCHASE ORDER #2700098938 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098938 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59721   PURCHASE ORDER #2700098939 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098939 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59722   PURCHASE ORDER #2700100265 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100265 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59723　PURCHASE ORDER #2700100356 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100356 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59724　PURCHASE ORDER #2700100739 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100739 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59725　PURCHASE ORDER #2700100797 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100797 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59726　PURCHASE ORDER #2700101425 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101425 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59727　PURCHASE ORDER #2700102410 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102410 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59728　PURCHASE ORDER #2700102574 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102574 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59729　PURCHASE ORDER #2700102575 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102575 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59730　PURCHASE ORDER #2700102624 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102624 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59731 PURCHASE ORDER #2700102657 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102657 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59732 PURCHASE ORDER #2700102869 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102869 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59733 PURCHASE ORDER #2700102883 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102883 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59734 PURCHASE ORDER #2700102948 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102948 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59735 PURCHASE ORDER #2700103037 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103037 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59736 PURCHASE ORDER #2700103166 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103166 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59737 PURCHASE ORDER #2700103167 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103167 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59738 PURCHASE ORDER #2700103234 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103234 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59739 PURCHASE ORDER #2700103236 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103236 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59740 PURCHASE ORDER #2700103711 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103711 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59741 PURCHASE ORDER #2700103712 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103712 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59742 PURCHASE ORDER #2700103983 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103983 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59743 PURCHASE ORDER #2700104754 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104754 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59744 PURCHASE ORDER #2700105609 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105609 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59745 PURCHASE ORDER #2700105615 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105615 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59746 PURCHASE ORDER #2700105676 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105676 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59747   PURCHASE ORDER #2700105837 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105837 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59748   PURCHASE ORDER #2700105841 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105841 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59749   PURCHASE ORDER #2700106155 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106155 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59750   PURCHASE ORDER #2700106157 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106157 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59751   PURCHASE ORDER #2700106690 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106690 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59752   PURCHASE ORDER #2700107212 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107212 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59753   PURCHASE ORDER #2700107601 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107601 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59754   PURCHASE ORDER #2700107825 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107825 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59755   PURCHASE ORDER #2700109334 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109334 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59756   PURCHASE ORDER #2700109556 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109556 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59757   PURCHASE ORDER #2700109745 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109745 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59758   PURCHASE ORDER #2700110866 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110866 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59759   PURCHASE ORDER #2700111179 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111179 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59760   PURCHASE ORDER #2700112083 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112083 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59761   PURCHASE ORDER #2700112369 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112369 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59762   PURCHASE ORDER #2700113541 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113541 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59763  PURCHASE ORDER #2700113686 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113686 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59764  PURCHASE ORDER #2700115411 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115411 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59765  PURCHASE ORDER #2700115412 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115412 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59766  PURCHASE ORDER #2700115441 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115441 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59767  PURCHASE ORDER #2700116487 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116487 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59768  PURCHASE ORDER #2700116495 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116495 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59769  PURCHASE ORDER #2700116541 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116541 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59770  PURCHASE ORDER #2700116626 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116626 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59771　PURCHASE ORDER #2700116833 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116833 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59772　PURCHASE ORDER #2700118888 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118888 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59773　PURCHASE ORDER #2700119537 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119537 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59774　PURCHASE ORDER #2700119538 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119538 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59775　PURCHASE ORDER #2700119741 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119741 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59776　PURCHASE ORDER #2700120203 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120203 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59777　PURCHASE ORDER #2700120251 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120251 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59778　PURCHASE ORDER #2700120702 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120702 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59779   PURCHASE ORDER #2700121527 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121527 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59780   PURCHASE ORDER #2700122454 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122454 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59781   PURCHASE ORDER #2700123469 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123469 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59782   PURCHASE ORDER #2700125168 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125168 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59783   PURCHASE ORDER #2700125170 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125170 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59784   PURCHASE ORDER #2700125919 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125919 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59785   PURCHASE ORDER #2700125952 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125952 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59786   PURCHASE ORDER #2700127789 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127789 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59787   PURCHASE ORDER #2700128708 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128708 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59788   PURCHASE ORDER #2700128810 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128810 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59789   PURCHASE ORDER #2700128813 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128813 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59790   PURCHASE ORDER #2700128880 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128880 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59791   PURCHASE ORDER #2700128883 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128883 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59792   PURCHASE ORDER #2700128884 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128884 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59793   PURCHASE ORDER #2700128885 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128885 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59794   PURCHASE ORDER #2700128886 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128886 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59795   PURCHASE ORDER #2700129516 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129516 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59796   PURCHASE ORDER #2700129581 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129581 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59797   PURCHASE ORDER #2700130623 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130623 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59798   PURCHASE ORDER #2700130625 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130625 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59799   PURCHASE ORDER #2700130665 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130665 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59800   PURCHASE ORDER #2700131654 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131654 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59801   PURCHASE ORDER #2700131721 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131721 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59802   PURCHASE ORDER #2700131856 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131856 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59803 PURCHASE ORDER #2700131861 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131861 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59804 PURCHASE ORDER #2700131866 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131866 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59805 PURCHASE ORDER #2700131884 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131884 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59806 PURCHASE ORDER #2700131947 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131947 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59807 PURCHASE ORDER #2700131956 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131956 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59808 PURCHASE ORDER #2700131978 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131978 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59809 PURCHASE ORDER #2700131979 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131979 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59810 PURCHASE ORDER #2700132564 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132564 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59811 PURCHASE ORDER #2700134098 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134098 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59812 PURCHASE ORDER #2700134495 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134495 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59813 PURCHASE ORDER #2700134913 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134913 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59814 PURCHASE ORDER #2700134937 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134937 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59815 PURCHASE ORDER #2700135578 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135578 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59816 PURCHASE ORDER #2700136291 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136291 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59817 PURCHASE ORDER #2700136292 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136292 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59818 PURCHASE ORDER #2700136297 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136297 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59819  PURCHASE ORDER #2700136302 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136302 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59820  PURCHASE ORDER #2700136307 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136307 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59821  PURCHASE ORDER #2700136361 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136361 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59822  PURCHASE ORDER #2700136602 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136602 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59823  PURCHASE ORDER #2700137953 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137953 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59824  PURCHASE ORDER #2700138349 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138349 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59825  PURCHASE ORDER #2700138713 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138713 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59826  PURCHASE ORDER #2700138788 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138788 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59827   PURCHASE ORDER #2700138880 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138880 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59828   PURCHASE ORDER #2700139192 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139192 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59829   PURCHASE ORDER #2700139373 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139373 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59830   PURCHASE ORDER #2700139511 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139511 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59831   PURCHASE ORDER #2700139786 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139786 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59832   PURCHASE ORDER #2700140341 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140341 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59833   PURCHASE ORDER #2700140714 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140714 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59834   PURCHASE ORDER #2700140715 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140715 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59835 PURCHASE ORDER #2700140760 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140760 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59836 PURCHASE ORDER #2700140762 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140762 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59837 PURCHASE ORDER #2700140764 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140764 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59838 PURCHASE ORDER #2700140980 DATED 07/26/2018 | Not Stated | SRCPOS_2700 140980 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59839 PURCHASE ORDER #2700141662 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141662 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59840 PURCHASE ORDER #2700141664 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141664 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59841 PURCHASE ORDER #2700141665 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141665 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59842 PURCHASE ORDER #2700141666 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141666 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59843 PURCHASE ORDER #2700141667 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141667 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59844 PURCHASE ORDER #2700141668 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141668 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59845 PURCHASE ORDER #2700141671 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141671 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59846 PURCHASE ORDER #2700141680 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141680 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59847 PURCHASE ORDER #2700141684 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141684 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59848 PURCHASE ORDER #2700141690 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141690 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59849 PURCHASE ORDER #2700141746 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141746 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59850 PURCHASE ORDER #2700141830 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141830 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59851    PURCHASE ORDER #2700141845 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141845 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59852    PURCHASE ORDER #2700142091 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142091 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59853    PURCHASE ORDER #2700142092 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142092 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59854    PURCHASE ORDER #2700142094 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142094 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59855    PURCHASE ORDER #2700142566 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142566 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59856    PURCHASE ORDER #2700142705 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142705 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59857    PURCHASE ORDER #2700144811 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144811 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59858    PURCHASE ORDER #2700145193 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145193 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59859  PURCHASE ORDER #2700145324 DATED 08/04/2018 | Not Stated | SRCPOS_2700 145324 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59860  PURCHASE ORDER #2700146955 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146955 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59861  PURCHASE ORDER #2700146956 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146956 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59862  PURCHASE ORDER #2700149099 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149099 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59863  PURCHASE ORDER #2700149195 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149195 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59864  PURCHASE ORDER #2700149254 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149254 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59865  PURCHASE ORDER #2700149414 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149414 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59866  PURCHASE ORDER #2700149701 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149701 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59867   PURCHASE ORDER #2700150023 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150023 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59868   PURCHASE ORDER #2700150061 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150061 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59869   PURCHASE ORDER #2700150066 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150066 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59870   PURCHASE ORDER #2700150067 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150067 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59871   PURCHASE ORDER #2700150069 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150069 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59872   PURCHASE ORDER #2700150185 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150185 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59873   PURCHASE ORDER #2700150186 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150186 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59874   PURCHASE ORDER #2700150188 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150188 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59875   PURCHASE ORDER #2700150189 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150189 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59876   PURCHASE ORDER #2700150960 DATED 08/17/2018 | Not Stated | SRCPOS_2700 150960 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59877   PURCHASE ORDER #2700151468 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151468 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59878   PURCHASE ORDER #2700151482 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151482 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59879   PURCHASE ORDER #2700151532 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151532 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59880   PURCHASE ORDER #2700151533 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151533 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59881   PURCHASE ORDER #2700151804 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151804 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59882   PURCHASE ORDER #2700152206 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152206 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59883    PURCHASE ORDER #2700152363 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152363 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59884    PURCHASE ORDER #2700152368 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152368 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59885    PURCHASE ORDER #2700152370 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152370 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59886    PURCHASE ORDER #2700152376 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152376 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59887    PURCHASE ORDER #2700152965 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152965 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59888    PURCHASE ORDER #2700152969 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152969 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59889    PURCHASE ORDER #2700153057 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153057 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59890    PURCHASE ORDER #2700153583 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153583 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59891   PURCHASE ORDER #2700153810 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153810 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59892   PURCHASE ORDER #2700153957 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153957 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59893   PURCHASE ORDER #2700154348 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154348 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59894   PURCHASE ORDER #2700154349 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154349 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59895   PURCHASE ORDER #2700154945 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154945 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59896   PURCHASE ORDER #2700154952 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154952 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59897   PURCHASE ORDER #2700154954 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154954 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59898   PURCHASE ORDER #2700155110 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155110 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59899 PURCHASE ORDER #2700155699 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155699 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59900 PURCHASE ORDER #2700155849 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155849 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59901 PURCHASE ORDER #2700155916 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155916 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59902 PURCHASE ORDER #2700155917 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155917 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59903 PURCHASE ORDER #2700155918 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155918 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59904 PURCHASE ORDER #2700155919 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155919 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59905 PURCHASE ORDER #2700155920 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155920 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59906 PURCHASE ORDER #2700155921 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155921 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59907  PURCHASE ORDER #2700155923 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155923 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59908  PURCHASE ORDER #2700155924 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155924 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59909  PURCHASE ORDER #2700158671 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158671 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59910  PURCHASE ORDER #2700159097 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159097 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59911  PURCHASE ORDER #2700159404 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159404 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59912  PURCHASE ORDER #2700160163 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160163 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59913  PURCHASE ORDER #2700161029 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161029 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59914  PURCHASE ORDER #2700161059 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161059 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59915 PURCHASE ORDER #2700161061 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161061 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59916 PURCHASE ORDER #2700161418 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161418 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59917 PURCHASE ORDER #2700163397 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163397 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59918 PURCHASE ORDER #2700163398 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163398 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59919 PURCHASE ORDER #2700163404 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163404 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59920 PURCHASE ORDER #2700163499 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163499 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59921 PURCHASE ORDER #2700163500 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163500 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59922 PURCHASE ORDER #2700163502 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163502 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59923　PURCHASE ORDER #2700163503 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163503 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59924　PURCHASE ORDER #2700163543 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163543 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59925　PURCHASE ORDER #2700163728 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163728 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59926　PURCHASE ORDER #2700163729 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163729 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59927　PURCHASE ORDER #2700163733 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163733 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59928　PURCHASE ORDER #2700163737 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163737 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59929　PURCHASE ORDER #2700163738 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163738 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59930　PURCHASE ORDER #2700163740 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163740 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59931　PURCHASE ORDER #2700163742 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163742 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59932　PURCHASE ORDER #2700163743 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163743 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59933　PURCHASE ORDER #2700164305 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164305 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59934　PURCHASE ORDER #2700164982 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164982 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59935　PURCHASE ORDER #2700166566 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166566 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59936　PURCHASE ORDER #2700166568 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166568 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59937　PURCHASE ORDER #2700166573 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166573 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59938　PURCHASE ORDER #2700166574 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166574 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59939  PURCHASE ORDER #2700166628 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166628 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59940  PURCHASE ORDER #2700166993 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166993 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59941  PURCHASE ORDER #2700167062 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167062 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59942  PURCHASE ORDER #2700167643 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167643 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59943  PURCHASE ORDER #2700167644 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167644 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59944  PURCHASE ORDER #2700167981 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167981 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59945  PURCHASE ORDER #2700168054 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168054 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59946  PURCHASE ORDER #2700168297 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168297 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 184 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59947  PURCHASE ORDER #2700168630 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168630 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59948  PURCHASE ORDER #2700168645 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168645 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59949  PURCHASE ORDER #2700169226 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169226 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59950  PURCHASE ORDER #2700169237 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169237 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59951  PURCHASE ORDER #2700169239 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169239 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59952  PURCHASE ORDER #2700170729 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170729 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59953  PURCHASE ORDER #2700170750 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170750 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59954  PURCHASE ORDER #2700170926 DATED 09/29/2018 | Not Stated | SRCPOS_2700 170926 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59955  PURCHASE ORDER #2700171232 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171232 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59956  PURCHASE ORDER #2700171263 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171263 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59957  PURCHASE ORDER #2700171347 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171347 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59958  PURCHASE ORDER #2700171348 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171348 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59959  PURCHASE ORDER #2700171349 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171349 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59960  PURCHASE ORDER #2700171516 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171516 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59961  PURCHASE ORDER #2700171746 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171746 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59962  PURCHASE ORDER #2700171900 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171900 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59963 PURCHASE ORDER #2700171901 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171901 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59964 PURCHASE ORDER #2700171902 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171902 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59965 PURCHASE ORDER #2700172091 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172091 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59966 PURCHASE ORDER #2700172104 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172104 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59967 PURCHASE ORDER #2700172282 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172282 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59968 PURCHASE ORDER #2700173123 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173123 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59969 PURCHASE ORDER #2700173288 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173288 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59970 PURCHASE ORDER #2700173847 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173847 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59971   PURCHASE ORDER #2700173848 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173848 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59972   PURCHASE ORDER #2700174034 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174034 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59973   PURCHASE ORDER #2700174037 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174037 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59974   PURCHASE ORDER #2700174624 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174624 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59975   PURCHASE ORDER #2700174683 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174683 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59976   PURCHASE ORDER #2700174795 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174795 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59977   PURCHASE ORDER #2700174798 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174798 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59978   PURCHASE ORDER #2700174823 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174823 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59979　PURCHASE ORDER #2700174923 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174923 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59980　PURCHASE ORDER #2700175057 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175057 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59981　PURCHASE ORDER #2700175058 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175058 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59982　PURCHASE ORDER #2700175059 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175059 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59983　PURCHASE ORDER #2700175090 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175090 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59984　PURCHASE ORDER #2700175113 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175113 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59985　PURCHASE ORDER #2700175114 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175114 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59986　PURCHASE ORDER #2700175115 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175115 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59987  PURCHASE ORDER #2700175145 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175145 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59988  PURCHASE ORDER #2700175268 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175268 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59989  PURCHASE ORDER #2700175319 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175319 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59990  PURCHASE ORDER #2700175906 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175906 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59991  PURCHASE ORDER #2700176037 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176037 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59992  PURCHASE ORDER #2700176885 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176885 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59993  PURCHASE ORDER #2700177152 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177152 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59994  PURCHASE ORDER #2700177485 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177485 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59995  PURCHASE ORDER #2700177772 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177772 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59996  PURCHASE ORDER #2700178436 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178436 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59997  PURCHASE ORDER #2700179492 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179492 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59998  PURCHASE ORDER #2700179598 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179598 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 59999  PURCHASE ORDER #2700179828 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179828 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60000  PURCHASE ORDER #2700179837 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179837 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60001  PURCHASE ORDER #2700180141 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180141 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60002  PURCHASE ORDER #2700181150 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181150 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60003  PURCHASE ORDER #2700182415 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182415 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60004  PURCHASE ORDER #2700182467 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182467 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60005  PURCHASE ORDER #2700182551 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182551 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60006  PURCHASE ORDER #2700183146 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183146 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60007  PURCHASE ORDER #2700183157 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183157 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60008  PURCHASE ORDER #2700183203 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183203 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60009  PURCHASE ORDER #2700185925 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185925 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60010  PURCHASE ORDER #2700185928 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185928 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60011  PURCHASE ORDER #2700185989 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185989 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60012  PURCHASE ORDER #2700186171 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186171 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60013  PURCHASE ORDER #2700186643 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186643 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60014  PURCHASE ORDER #2700186688 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186688 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60015  PURCHASE ORDER #2700187045 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187045 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60016  PURCHASE ORDER #2700187532 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187532 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60017  PURCHASE ORDER #2700187533 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187533 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60018  PURCHASE ORDER #2700187602 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187602 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60019  PURCHASE ORDER #2700188019 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188019 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60020  PURCHASE ORDER #2700188500 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188500 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60021  PURCHASE ORDER #2700188601 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188601 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60022  PURCHASE ORDER #2700188783 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188783 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60023  PURCHASE ORDER #2700190434 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190434 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60024  PURCHASE ORDER #2700190435 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190435 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60025  PURCHASE ORDER #2700190436 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190436 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60026  PURCHASE ORDER #2700190438 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190438 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60027 PURCHASE ORDER #2700190440 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190440 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60028 PURCHASE ORDER #2700190441 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190441 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60029 PURCHASE ORDER #2700190815 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190815 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60030 PURCHASE ORDER #2700191489 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191489 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60031 PURCHASE ORDER #2700191689 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191689 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60032 PURCHASE ORDER #2700191692 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191692 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60033 PURCHASE ORDER #2700191861 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191861 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60034 PURCHASE ORDER #2700191862 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191862 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60035　PURCHASE ORDER #2700191863 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191863 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60036　PURCHASE ORDER #2700191864 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191864 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60037　PURCHASE ORDER #2700192085 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192085 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60038　PURCHASE ORDER #2700192086 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192086 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60039　PURCHASE ORDER #2700192459 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192459 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60040　PURCHASE ORDER #2700192685 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192685 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60041　PURCHASE ORDER #2700192766 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192766 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60042　PURCHASE ORDER #2700193102 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193102 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60043  PURCHASE ORDER #2700193109 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193109 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60044  PURCHASE ORDER #2700193362 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193362 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60045  PURCHASE ORDER #2700193363 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193363 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60046  PURCHASE ORDER #2700193443 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193443 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60047  PURCHASE ORDER #2700194263 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194263 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60048  PURCHASE ORDER #2700194349 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194349 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60049  PURCHASE ORDER #2700195356 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195356 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60050  PURCHASE ORDER #2700195404 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195404 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60051 PURCHASE ORDER #2700195971 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195971 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60052 PURCHASE ORDER #2700196542 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196542 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60053 PURCHASE ORDER #2700196722 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196722 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60054 PURCHASE ORDER #2700196824 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196824 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60055 PURCHASE ORDER #2700196826 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196826 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60056 PURCHASE ORDER #2700196827 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196827 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60057 PURCHASE ORDER #2700197025 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197025 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60058 PURCHASE ORDER #2700197095 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197095 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60059 PURCHASE ORDER #2700197162 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197162 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60060 PURCHASE ORDER #2700197539 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197539 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60061 PURCHASE ORDER #2700198168 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198168 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60062 PURCHASE ORDER #2700198674 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198674 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60063 PURCHASE ORDER #2700198675 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198675 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60064 PURCHASE ORDER #2700198676 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198676 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60065 PURCHASE ORDER #2700199804 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199804 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60066 PURCHASE ORDER #2700199805 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199805 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60067  PURCHASE ORDER #2700199807 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199807 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60068  PURCHASE ORDER #2700199809 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199809 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60069  PURCHASE ORDER #2700199811 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199811 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60070  PURCHASE ORDER #2700200888 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200888 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60071  PURCHASE ORDER #2700200892 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200892 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60072  PURCHASE ORDER #2700201254 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201254 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60073  PURCHASE ORDER #2700201264 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201264 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60074  PURCHASE ORDER #2700201266 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201266 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60075  PURCHASE ORDER #2700201267 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201267 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60076  PURCHASE ORDER #2700201268 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201268 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60077  PURCHASE ORDER #2700201281 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201281 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60078  PURCHASE ORDER #2700201801 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201801 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60079  PURCHASE ORDER #2700203172 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203172 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60080  PURCHASE ORDER #2700203689 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203689 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60081  PURCHASE ORDER #2700204078 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204078 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60082  PURCHASE ORDER #2700204216 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204216 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60083 PURCHASE ORDER #2700204522 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204522 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60084 PURCHASE ORDER #2700204523 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204523 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60085 PURCHASE ORDER #2700204641 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204641 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60086 PURCHASE ORDER #2700204642 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204642 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60087 PURCHASE ORDER #2700205291 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205291 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60088 PURCHASE ORDER #2700205293 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205293 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60089 PURCHASE ORDER #2700205838 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205838 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60090 PURCHASE ORDER #2700205868 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205868 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60091  PURCHASE ORDER #2700205945 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205945 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60092  PURCHASE ORDER #2700206688 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206688 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60093  PURCHASE ORDER #2700206695 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206695 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60094  PURCHASE ORDER #2700206696 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206696 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60095  PURCHASE ORDER #2700207108 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207108 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60096  PURCHASE ORDER #2700207109 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207109 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60097  PURCHASE ORDER #2700207112 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207112 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60098  PURCHASE ORDER #2700207113 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207113 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60099　PURCHASE ORDER #2700207115 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207115 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60100　PURCHASE ORDER #2700207117 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207117 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60101　PURCHASE ORDER #2700207118 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207118 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60102　PURCHASE ORDER #2700207120 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207120 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60103　PURCHASE ORDER #2700207397 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207397 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60104　PURCHASE ORDER #2700207407 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207407 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60105　PURCHASE ORDER #2700207409 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207409 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60106　PURCHASE ORDER #2700207502 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207502 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60107    PURCHASE ORDER #2700207535 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207535 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60108    PURCHASE ORDER #2700209019 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209019 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60109    PURCHASE ORDER #2700209501 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209501 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60110    PURCHASE ORDER #2700209619 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209619 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60111    PURCHASE ORDER #2700209635 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209635 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60112    PURCHASE ORDER #2700209776 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209776 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60113    PURCHASE ORDER #2700209779 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209779 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60114    PURCHASE ORDER #2700209943 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209943 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60115  PURCHASE ORDER #2700209959 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209959 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60116  PURCHASE ORDER #2700209960 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209960 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60117  PURCHASE ORDER #2700209961 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209961 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60118  PURCHASE ORDER #2700209966 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209966 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60119  PURCHASE ORDER #2700210435 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210435 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60120  PURCHASE ORDER #2700210755 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210755 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60121  PURCHASE ORDER #2700210798 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210798 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60122  PURCHASE ORDER #2700210799 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210799 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60123   PURCHASE ORDER #2700210800 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210800 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60124   PURCHASE ORDER #2700210802 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210802 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60125   PURCHASE ORDER #2700210803 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210803 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60126   PURCHASE ORDER #2700210804 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210804 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60127   PURCHASE ORDER #2700210806 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210806 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60128   PURCHASE ORDER #2700211461 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211461 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60129   PURCHASE ORDER #2700211463 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211463 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60130   PURCHASE ORDER #2700211520 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211520 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60131  PURCHASE ORDER #2700211864 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211864 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60132  PURCHASE ORDER #2700211922 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211922 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60133  PURCHASE ORDER #2700211923 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211923 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60134  PURCHASE ORDER #2700211960 DATED 12/29/2018 | Not Stated | SRCPOS_2700 211960 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60135  PURCHASE ORDER #2700211961 DATED 12/29/2018 | Not Stated | SRCPOS_2700 211961 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60136  PURCHASE ORDER #2700211987 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211987 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60137  PURCHASE ORDER #2700211988 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211988 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60138  PURCHASE ORDER #2700211990 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211990 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60139   PURCHASE ORDER #2700212729 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212729 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60140   PURCHASE ORDER #2700212761 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212761 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60141   PURCHASE ORDER #2700213178 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213178 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60142   PURCHASE ORDER #2700213180 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213180 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60143   PURCHASE ORDER #2700213304 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213304 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60144   PURCHASE ORDER #2700213367 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213367 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60145   PURCHASE ORDER #2700213599 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213599 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60146   PURCHASE ORDER #2700213698 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213698 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60147 PURCHASE ORDER #2700213699 DATED 01/04/2019 | Not Stated | SRCPOS_2700213699 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60148 PURCHASE ORDER #2700213786 DATED 01/04/2019 | Not Stated | SRCPOS_2700213786 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60149 PURCHASE ORDER #2700213850 DATED 01/04/2019 | Not Stated | SRCPOS_2700213850 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60150 PURCHASE ORDER #2700213851 DATED 01/04/2019 | Not Stated | SRCPOS_2700213851 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60151 PURCHASE ORDER #2700213854 DATED 01/04/2019 | Not Stated | SRCPOS_2700213854 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60152 PURCHASE ORDER #2700213949 DATED 01/04/2019 | Not Stated | SRCPOS_2700213949 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60153 PURCHASE ORDER #2700213956 DATED 01/04/2019 | Not Stated | SRCPOS_2700213956 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60154 PURCHASE ORDER #2700213961 DATED 01/04/2019 | Not Stated | SRCPOS_2700213961 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60155  PURCHASE ORDER #2700213966 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213966 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60156  PURCHASE ORDER #2700214244 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214244 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60157  PURCHASE ORDER #2700214245 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214245 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60158  PURCHASE ORDER #2700214246 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214246 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60159  PURCHASE ORDER #2700214250 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214250 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60160  PURCHASE ORDER #2700214251 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214251 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60161  PURCHASE ORDER #2700214310 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214310 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60162  PURCHASE ORDER #2700214588 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214588 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60163  PURCHASE ORDER #2700214883 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214883 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60164  PURCHASE ORDER #2700214909 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214909 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60165  PURCHASE ORDER #2700215094 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215094 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60166  PURCHASE ORDER #2700215096 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215096 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60167  PURCHASE ORDER #2700215104 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215104 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60168  PURCHASE ORDER #2700215379 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215379 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60169  PURCHASE ORDER #2700215981 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215981 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60170  PURCHASE ORDER #2700215982 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215982 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60171  PURCHASE ORDER #2700216223 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216223 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60172  PURCHASE ORDER #2700216363 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216363 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60173  PURCHASE ORDER #2700216623 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216623 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60174  PURCHASE ORDER #2700216639 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216639 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60175  PURCHASE ORDER #2700216774 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216774 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60176  PURCHASE ORDER #2700216906 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216906 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60177  PURCHASE ORDER #2700217231 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217231 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60178  PURCHASE ORDER #2700217233 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217233 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60179   PURCHASE ORDER #2700217235 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217235 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60180   PURCHASE ORDER #2700217236 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217236 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60181   PURCHASE ORDER #2700217485 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217485 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60182   PURCHASE ORDER #2700217541 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217541 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60183   PURCHASE ORDER #2700217583 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217583 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60184   PURCHASE ORDER #2700217729 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217729 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60185   PURCHASE ORDER #2700217731 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217731 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60186   PURCHASE ORDER #2700217732 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217732 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60187  PURCHASE ORDER #2700217733 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217733 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60188  PURCHASE ORDER #2700217735 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217735 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60189  PURCHASE ORDER #2700217736 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217736 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60190  PURCHASE ORDER #2700217739 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217739 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60191  PURCHASE ORDER #2700217740 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217740 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60192  PURCHASE ORDER #2700217764 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217764 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60193  PURCHASE ORDER #2700217987 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217987 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60194  PURCHASE ORDER #2700218197 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218197 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60195  PURCHASE ORDER #2700218259 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218259 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60196  PURCHASE ORDER #2700218325 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218325 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60197  PURCHASE ORDER #2700218368 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218368 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60198  PURCHASE ORDER #2700218722 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218722 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60199  PURCHASE ORDER #2700218871 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218871 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60200  PURCHASE ORDER #2700218873 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218873 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60201  PURCHASE ORDER #2700219152 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219152 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60202  PURCHASE ORDER #2700219393 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219393 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60203  PURCHASE ORDER #2700219394 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219394 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60204  PURCHASE ORDER #2700219395 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219395 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60205  PURCHASE ORDER #2700219396 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219396 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60206  PURCHASE ORDER #2700219397 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219397 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60207  PURCHASE ORDER #2700219398 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219398 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60208  PURCHASE ORDER #2700219399 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219399 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60209  PURCHASE ORDER #2700219445 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219445 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60210  PURCHASE ORDER #2700219515 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219515 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60211 PURCHASE ORDER #2700219871 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219871 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60212 PURCHASE ORDER #2700219874 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219874 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60213 PURCHASE ORDER #2700219875 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219875 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60214 PURCHASE ORDER #2700219876 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219876 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60215 PURCHASE ORDER #2700219878 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219878 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60216 PURCHASE ORDER #2700219971 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219971 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60217 PURCHASE ORDER #2700220036 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220036 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60218 PURCHASE ORDER #2700220037 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220037 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60219 | PURCHASE ORDER #2700220039 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220039 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60220 | PURCHASE ORDER #2700220040 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220040 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60221 | PURCHASE ORDER #2700220042 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220042 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60222 | PURCHASE ORDER #2700220303 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220303 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60223 | PURCHASE ORDER #2700220381 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220381 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60224 | PURCHASE ORDER #2700220433 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220433 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60225 | PURCHASE ORDER #2700220434 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220434 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60226 | PURCHASE ORDER #2700220541 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220541 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60227　PURCHASE ORDER #2700220542 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220542 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60228　PURCHASE ORDER #2700220543 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220543 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60229　PURCHASE ORDER #2700220544 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220544 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60230　PURCHASE ORDER #2700221022 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221022 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60231　PURCHASE ORDER #2700221265 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221265 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60232　PURCHASE ORDER #2700221285 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221285 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60233　PURCHASE ORDER #2700221296 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221296 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60234　PURCHASE ORDER #2700221711 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221711 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 220 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60235  PURCHASE ORDER #2700221782 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221782 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60236  PURCHASE ORDER #2700221783 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221783 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60237  PURCHASE ORDER #2700221799 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221799 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60238  PURCHASE ORDER #2700221801 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221801 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60239  PURCHASE ORDER #2700222572 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222572 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60240  PURCHASE ORDER #2700222574 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222574 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60241  PURCHASE ORDER #2700222575 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222575 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60242  PURCHASE ORDER #2700222686 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222686 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60243 PURCHASE ORDER #2700222690 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222690 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60244 PURCHASE ORDER #2700222691 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222691 | ☐ | PARMETER GENERAL ENGINEERS | PARMETER GENERAL ENGINEERS, AND SERVICES INC 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 |
| 2. 60245 C13257_PROJECT MANAGEMENT SUPPORT_NXWV | 12/31/2019 | SRCASU_C132 57_01123 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60246 CWA 9089PARSONS ENVIRONMENT TRANSMISSON SCADA PROJECT MANAGEMENT (AARC) | 12/31/2019 | SRCASU_C908 9_02455 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60247 CWA C10459 PARSONS ENVIRONMENT AND INFRASTRUCTURE GROUP PM FOR PIPELINE STRENGTH TEST J0PW | 12/9/2019 | SRCASU_C104 59_01916 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60248 CWA C10518 PARSONS ENVIRONMENT PROJECT MANAGEMENT FOR PIPELINE REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C105 18_01343 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60249 CWA C12992 PARSONS - HEIDI MEREDITH | 12/31/2019 | SRCASU_C129 92_01000 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60250 CWA C5539 PARSONS 2018 PROJECT CONTROLS-SCHEDULING SERVICES J2TS | 2/28/2019 | SRCASU_C5539_02856 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60251 CWA C5696  PARSONS 2018 PMO AND EPPM J2TS | 2/28/2019 | SRCASU_C5696_02855 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60252 CWA C5706 PARSONS 2018 DIVE PROJECT MANAGEMENT SERVICES J2TS | 2/28/2019 | SRCASU_C5706_02845 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60253 CWA C5712 PARSONS 2018 NORTH AREA PM SERVICES J2TS | 2/28/2019 | SRCASU_C5712_02854 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60254 CWA C5765 PARSONS 2018 OUTAGE PM SUPPORT SERVICES J2TS | 2/28/2019 | SRCASU_C5765_02853 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60255 CWA C7168, PARSONS, SANGER SUBSTATION EXPANSION PROJECT ECMP, EJA9 | 3/31/2022 | SRCASU_C7168_00002 | ☐ | PARSONS ENVIRONMENT AND | 4701 HEDGEMORE DRIVE CHAROLETTE, NC 28209 |
| 2. 60256 CWA C7200 PARSONS PORTFOLIO STRAGEY SERVICES J2TS | 2/28/2019 | SRCASU_C7200_02858 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60257 CWA C9623 (2500647235) PARSONS ENVIRONMENT AND INFRASTRUCTURE GROUP | 7/31/2019 | SRCASU_C9623_02039 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60258 CWA C9868 PARSONS ENVIRONMENT AND INFRASTRUCTURE GROUP INC | 7/31/2019 | SRCASU_C9868_01763 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60259 MSA C6469 PARSONS ENVIRONMENT PROJECT MANAGEMENT SERVICES J2TS | 7/31/2025 | SRCAMA_C6469_00402 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60260 PARSONS PROGRAM MGMT MSA FOR CRESS | 12/31/2019 | SRCAMA_C994_00572 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60261 PURCHASE ORDER #2501536711 DATED 01/31/2017 | Not Stated | SRCPOS_2501536711 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60262 PURCHASE ORDER #2501561502 DATED 03/15/2017 | Not Stated | SRCPOS_2501561502 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60263 PURCHASE ORDER #2501561521 DATED 03/15/2017 | Not Stated | SRCPOS_2501561521 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60264  PURCHASE ORDER #2501593594 DATED 05/26/2017 | Not Stated | SRCPOS_2501 593594 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60265  PURCHASE ORDER #2501630269 DATED 09/18/2017 | Not Stated | SRCPOS_2501 630269 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60266  PURCHASE ORDER #2700044467 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044467 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60267  PURCHASE ORDER #2700047250 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047250 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60268  PURCHASE ORDER #2700062197 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062197 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60269  PURCHASE ORDER #2700065497 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065497 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60270  PURCHASE ORDER #2700065498 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065498 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60271 PURCHASE ORDER #2700084803 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084803 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60272 PURCHASE ORDER #2700084810 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084810 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60273 PURCHASE ORDER #2700088103 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088103 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60274 PURCHASE ORDER #2700088560 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088560 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60275 PURCHASE ORDER #2700090649 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090649 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60276 PURCHASE ORDER #2700092080 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092080 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60277 PURCHASE ORDER #2700096322 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096322 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60278  PURCHASE ORDER #2700100555 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100555 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60279  PURCHASE ORDER #2700104128 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104128 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60280  PURCHASE ORDER #2700104129 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104129 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60281  PURCHASE ORDER #2700107271 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107271 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60282  PURCHASE ORDER #2700108234 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108234 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60283  PURCHASE ORDER #2700108235 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108235 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60284  PURCHASE ORDER #2700108253 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108253 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60285 PURCHASE ORDER #2700108254 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108254 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60286 PURCHASE ORDER #2700108257 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108257 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60287 PURCHASE ORDER #2700108258 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108258 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60288 PURCHASE ORDER #2700108261 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108261 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60289 PURCHASE ORDER #2700108262 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108262 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60290 PURCHASE ORDER #2700122830 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122830 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60291 PURCHASE ORDER #2700128643 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128643 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60292 PURCHASE ORDER #2700139244 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139244 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60293 PURCHASE ORDER #2700145876 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145876 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60294 PURCHASE ORDER #2700159277 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159277 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60295 PURCHASE ORDER #2700159943 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159943 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60296 PURCHASE ORDER #2700168045 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168045 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60297 PURCHASE ORDER #2700171323 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171323 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60298 PURCHASE ORDER #2700171329 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171329 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60299 PURCHASE ORDER #2700177987 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177987 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60300 PURCHASE ORDER #2700184586 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184586 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60301 PURCHASE ORDER #2700185206 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185206 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60302 PURCHASE ORDER #2700211297 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211297 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60303 PURCHASE ORDER #2700211298 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211298 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60304 PURCHASE ORDER #2700217948 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217948 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |
| 2. 60305 PURCHASE ORDER #2700219542 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219542 | ☐ | PARSONS ENVIRONMENT AND | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS 4701 HEDGEMORE DR CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60306 CONTRACT (LONG FORM) - MSA - PROJECT MANAGEMENT SERVICES | 7/31/2025 | SRCDAL_0237 7 | ☐ | PARSONS ENVIRONMENT AND INFRASTRUCTURE GROUP, INC. | 100 WEST WALNUT PASADENA, CA 91142 |
| 2. 60307 CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING, PERMITTING, AND COMPLIANCE SERVICES | 2/28/2019 | SRCDAL_C883 _02376 | ☐ | PARSONS ENVIRONMENT AND INFRASTRUCTURE GROUP, INC. | 4701 HEDGEMORE DRIVE CHARLOTTE, NC 28209 |
| 2. 60308 PURCHASE ORDER #3501149049 DATED 11/17/2017 | Not Stated | SRCPOS_3501 149049 | ☐ | PATRIOT GROUP TECHNOLOGIES INC | PATRIOT GROUP TECHNOLOGIES INC 105 THURMOND DRIVE OAK HILL, WV 25901 |
| 2. 60309 PURCHASE ORDER #3501181550 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181550 | ☐ | PATRIOT GROUP TECHNOLOGIES INC | PATRIOT GROUP TECHNOLOGIES INC 105 THURMOND DRIVE OAK HILL, WV 25901 |
| 2. 60310 CONTRACT (LONG FORM) MSA - MECHANICAL SUPPORT - AIR OPERATED VALVE OUTAGE SUPPORT | 5/31/2019 | SRCDAL_4600 018497_02378 | ☐ | PATRIOT GROUP TECHNOLOGIES, INC | 105 THURMOND DR. OAK HILL, WV 25901 |
| 2. 60311 PATTISON ASSOC REAL ESTATE APPRAISALS | 7/30/2019 | SRCAST_C982 _01529 | ☐ | PATTISON & ASSOCIATES INC | PATTISON & ASSOCIATES INC 2378 MARITIME DR STE 110 ELK GROVE, CA 95758 |
| 2. 60312 PURCHASE ORDER #2700050297 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050297 | ☐ | PATTISON & ASSOCIATES INC | PATTISON & ASSOCIATES INC 2378 MARITIME DR STE 110 ELK GROVE, CA 95758 |
| 2. 60313 PURCHASE ORDER #2700222370 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222370 | ☐ | PATTISON & ASSOCIATES INC | PATTISON & ASSOCIATES INC 2378 MARITIME DR STE 110 ELK GROVE, CA 95758 |
| 2. 60314 PURCHASE ORDER #3501114553 DATED 11/28/2016 | Not Stated | SRCPOS_3501 114553 | ☐ | PATTON MYHRE SOURCING LP | PATTON MYHRE SOURCING LP 15002 BOUDREAUX RD TOMBALL, TX 77377 |
| 2. 60315 PURCHASE ORDER #3501135684 DATED 06/30/2017 | Not Stated | SRCPOS_3501 135684 | ☐ | PATTON MYHRE SOURCING LP | PATTON MYHRE SOURCING LP 15002 BOUDREAUX RD TOMBALL, TX 77377 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60316 PURCHASE ORDER #3501154997 DATED 01/29/2018 | Not Stated | SRCPOS_3501 154997 | ☐ | PATTON MYHRE SOURCING LP | PATTON MYHRE SOURCING LP 15002 BOUDREAUX RD TOMBALL, TX 77377 |
| 2. 60317 PURCHASE ORDER #3501170046 DATED 06/26/2018 | Not Stated | SRCPOS_3501 170046 | ☐ | PATTON MYHRE SOURCING LP | PATTON MYHRE SOURCING LP 15002 BOUDREAUX RD TOMBALL, TX 77377 |
| 2. 60318 PURCHASE ORDER #3501172286 DATED 07/20/2018 | Not Stated | SRCPOS_3501 172286 | ☐ | PATTON MYHRE SOURCING LP | PATTON MYHRE SOURCING LP 15002 BOUDREAUX RD TOMBALL, TX 77377 |
| 2. 60319 PURCHASE ORDER #3501172461 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172461 | ☐ | PATTON MYHRE SOURCING LP | PATTON MYHRE SOURCING LP 15002 BOUDREAUX RD TOMBALL, TX 77377 |
| 2. 60320 CWA C6339 PAUL GRAHAM DRILLING AND SERVICE 2018 WELL REENTRY BPO SLS4 | 4/30/2019 | SRCASU_C633 9_01575 | ☐ | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD PO BOX 669 RIO VISTA, CA 94571 |
| 2. 60321 PURCHASE ORDER #2700086959 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086959 | ☐ | PAUL GRAHAM DRILLING & SERVICE CO | PAUL GRAHAM DRILLING & SERVICE CO 2500 AIRPORT ROAD RIO VISTA, CA 94571 |
| 2. 60322 SAA C13667 PAUL JOHN STOKES ED CCO TO SRM PO 2501573618 PR286908 | 3/31/2019 | SRCAST_C136 67_00314 | ☐ | PAUL JOHN STOKES | PAUL JOHN STOKES 700 CANNERY ROW STE C MONTEREY, CA 93940 |
| 2. 60323 PURCHASE ORDER #2700170468 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170468 | ☐ | PAUL S BRAUS | PAUL S BRAUS, EMERGENCY MEDICAL & EDI, SAFETY TRAINING TAHOE PARADISE, CA |
| 2. 60324 SFC C11058 PAUL S BRAUS EMERGENCY MEDICAL AND SAFETY TRAINING NEW PO 2018-2019 | 12/31/2019 | SRCAST_C110 58_00198 | ☐ | PAUL S BRAUS | PAUL S BRAUS, EMERGENCY MEDICAL & EDI, SAFETY TRAINING TAHOE PARADISE, CA |
| 2. 60325 CCO1 C12727 PAULSEN EXCAVATING TRAFFIC CONTROL FOR AWRR M4P2 | 4/30/2019 | SRCASU_C127 27_00171 | ☐ | PAULSON EXCAVATING INC | PO BOX 339 ALBION, CA 95410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60326　PURCHASE ORDER #2700063338 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063338 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60327　PURCHASE ORDER #2700074934 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074934 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60328　PURCHASE ORDER #2700074936 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074936 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60329　PURCHASE ORDER #2700118718 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118718 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60330　PURCHASE ORDER #2700160256 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160256 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60331　PURCHASE ORDER #2700160257 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160257 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60332　PURCHASE ORDER #2700161957 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161957 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60333　PURCHASE ORDER #2700177889 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177889 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60334　PURCHASE ORDER #2700192626 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192626 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60335　PURCHASE ORDER #2700192627 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192627 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60336  PURCHASE ORDER #2700201710 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201710 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60337  PURCHASE ORDER #2700202506 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202506 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60338  PURCHASE ORDER #2700204019 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204019 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60339  PURCHASE ORDER #2700207147 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207147 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60340  PURCHASE ORDER #2700207659 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207659 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60341  PURCHASE ORDER #2700214037 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214037 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60342  PURCHASE ORDER #2700214065 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214065 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60343  PURCHASE ORDER #2700214425 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214425 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60344  PURCHASE ORDER #2700216943 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216943 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60345  PURCHASE ORDER #2700220057 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220057 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60346　PURCHASE ORDER #2700220058 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220058 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60347　PURCHASE ORDER #2700220091 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220091 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60348　PURCHASE ORDER #2700220092 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220092 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60349　PURCHASE ORDER #2700220096 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220096 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60350　PURCHASE ORDER #2700220098 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220098 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60351　PURCHASE ORDER #2700220100 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220100 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60352　PURCHASE ORDER #2700220101 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220101 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60353　PURCHASE ORDER #2700220464 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220464 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60354　PURCHASE ORDER #2700220499 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220499 | ☐ | PAULSON EXCAVATING INC | PAULSON EXCAVATING INC 32760 ALBION RIDGE RD ALBION, CA 95410 |
| 2. 60355　CONTRACT CHANGE ORDER NO. 6 - VARIOUS SERVICES MASTER SERVICES AGREEMENT | 12/31/2020 | SRCDAL_C947 _02388 | ☐ | PAULSON EXCAVATING, INC, | PO BOX 339 ALBION, CA 95410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60356  EXECUTIVE COMPENSATION - ANNUAL REPORT - MARKET TRENDS | 5/28/2019 | SRCAST_C828 2_00583 | ☐ | PAY GOVERNANCE LLC | PAY GOVERNANCE LLC 100 N 18TH ST STE 821, TWO LOG PHILADELPHIA, PA 19103 |
| 2. 60357  PURCHASE ORDER #2501111107 DATED 12/19/2014 | Not Stated | SRCPOS_2501 111107 | ☐ | PAY GOVERNANCE LLC | PAY GOVERNANCE LLC 100 N 18TH ST STE 821, TWO LOG PHILADELPHIA, PA 19103 |
| 2. 60358  PURCHASE ORDER #2700176824 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176824 | ☐ | PAY GOVERNANCE LLC | PAY GOVERNANCE LLC 100 N 18TH ST STE 821, TWO LOG PHILADELPHIA, PA 19103 |
| 2. 60359  PAYNE CONSULTING SW LIC AGR-PERPETUAL | Not Stated | SRCAST_C24_ 00864 | ☐ | PAYNEGROUP INC | PAYNEGROUP INC 1111 THIRD AVE STE 2200 SEATTLE, WA 98101 |
| 2. 60360  PURCHASE ORDER #2700163002 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163002 | ☐ | PAYSCALE INC | PAYSCALE INC 1000 1ST AVE SOUTH SEATTLE, WA 98134 |
| 2. 60361  SFC C10700 PAYSCALE, INC. SURVEYS FOR 2018-2019 B2GI | 8/31/2019 | SRCAST_C107 00_00479 | ☐ | PAYSCALE INC | PAYSCALE INC 1000 1ST AVE SOUTH SEATTLE, WA 98134 |
| 2. 60362  PURCHASE ORDER #2700204315 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204315 | ☐ | PCB PIEZOTRONICS INC | PCB PIEZOTRONICS INC 3425 WALDEN AVE DEPEW, NY |
| 2. 60363  PURCHASE ORDER #3501181159 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181159 | ☐ | PCORE ELECTRIC COMPANY INC | PCORE ELECTRIC COMPANY INC 135 GILBERT ST LEROY, NY 14482 |
| 2. 60364  PURCHASE ORDER #2700140009 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140009 | ☐ | PDM GEL SOLUTIONS INC | PDM GEL SOLUTIONS INC 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 60365  SAA C8658 PDM GEL NAPA Y STATION S1NQ | 3/31/2019 | SRCAST_C865 8_01158 | ☐ | PDM GEL SOLUTIONS INC | PDM GEL SOLUTIONS INC 2040 SAVAGE RD CHARLESTON, SC 29407 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 236 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60366   MSA C7958 PEACOCK CONSTRUCTION | 12/31/2020 | SRCAMA_C7958_00097 | ☐ | PEACOCK CONSTRUCTION | PEACOCK CONSTRUCTION LAFAYETTE, CA |
| 2. 60367   PURCHASE ORDER #2700143461 DATED 07/31/2018 | Not Stated | SRCPOS_2700143461 | ☐ | PECOFACET (US) INC | PECOFACET (US) INC PARKER HANNIFIN CORP, WOLTER INDUSTRIAL PARK MINERAL WELLS, TX |
| 2. 60368   PURCHASE ORDER #3501186086 DATED 12/28/2018 | Not Stated | SRCPOS_3501186086 | ☐ | PECOFACET (US) INC | PECOFACET (US) INC PARKER HANNIFIN CORP, WOLTER INDUSTRIAL PARK MINERAL WELLS, TX |
| 2. 60369   PURCHASE ORDER #3501186123 DATED 12/28/2018 | Not Stated | SRCPOS_3501186123 | ☐ | PECOFACET (US) INC | PECOFACET (US) INC PARKER HANNIFIN CORP, WOLTER INDUSTRIAL PARK MINERAL WELLS, TX |
| 2. 60370   PURCHASE ORDER #2700138985 DATED 07/23/2018 | Not Stated | SRCPOS_2700138985 | ☐ | PEG CONSTRUCTION INC | PEG CONSTRUCTION INC 3955 KIMO WAY AUBURN, CA 95602 |
| 2. 60371   PURCHASE ORDER #2700154143 DATED 08/23/2018 | Not Stated | SRCPOS_2700154143 | ☐ | PEG CONSTRUCTION INC | PEG CONSTRUCTION INC 3955 KIMO WAY AUBURN, CA 95602 |
| 2. 60372   PURCHASE ORDER #2700174676 DATED 10/08/2018 | Not Stated | SRCPOS_2700174676 | ☐ | PEG CONSTRUCTION INC | PEG CONSTRUCTION INC 3955 KIMO WAY AUBURN, CA 95602 |
| 2. 60373   CONTRACT CHANGE ORDER NO. 9 - ELECTRICAL CONNECTION 3-4 WIRE CONVERSION | 12/31/2020 | SRCDAL_C1189_02395 | ☐ | PEG CONSTRUCTION, INC. | 5909 WILLOWYND DRIVE PO BOX 145 ROCKLIN, CA 95677 |
| 2. 60374   MSA C2558 PENHALL SAWCUTTING | 12/31/2020 | SRCAMA_C2558_00788 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60375   PURCHASE ORDER #2700046945 DATED 01/03/2018 | Not Stated | SRCPOS_2700046945 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60376 PURCHASE ORDER #2700090319 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090319 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60377 PURCHASE ORDER #2700091485 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091485 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60378 PURCHASE ORDER #2700094858 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094858 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60379 PURCHASE ORDER #2700094909 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094909 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60380 PURCHASE ORDER #2700094926 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094926 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60381 PURCHASE ORDER #2700094940 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094940 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60382 PURCHASE ORDER #2700095898 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095898 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60383 PURCHASE ORDER #2700096000 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096000 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60384 PURCHASE ORDER #2700096016 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096016 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60385 PURCHASE ORDER #2700096021 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096021 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60386  PURCHASE ORDER #2700096137 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096137 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60387  PURCHASE ORDER #2700110423 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110423 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60388  PURCHASE ORDER #2700110424 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110424 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60389  PURCHASE ORDER #2700119864 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119864 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60390  PURCHASE ORDER #2700120830 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120830 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60391  PURCHASE ORDER #2700129217 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129217 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60392  PURCHASE ORDER #2700129218 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129218 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60393  PURCHASE ORDER #2700130313 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130313 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60394  PURCHASE ORDER #2700138868 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138868 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60395  PURCHASE ORDER #2700139831 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139831 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60396  PURCHASE ORDER #2700140349 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140349 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60397  PURCHASE ORDER #2700151534 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151534 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60398  PURCHASE ORDER #2700151535 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151535 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60399  PURCHASE ORDER #2700158735 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158735 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60400  PURCHASE ORDER #2700161316 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161316 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60401  PURCHASE ORDER #2700163917 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163917 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60402  PURCHASE ORDER #2700164897 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164897 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60403  PURCHASE ORDER #2700168795 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168795 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60404  PURCHASE ORDER #2700203206 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203206 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60405  PURCHASE ORDER #2700204232 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204232 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60406   PURCHASE ORDER #2700219454 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219454 | ☐ | PENHALL COMPANY | PENHALL COMPANY 1801 PENHALL WAY ANAHEIM, CA 92801 |
| 2. 60407   PURCHASE ORDER #2700206505 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206505 | ☐ | PENINSULA CLEAN ENERGY | PENINSULA CLEAN ENERGY, AUTHORITY, 455 COUNTY CENTER 4TH FL REDWOOD CITY, CA 94063 |
| 2. 60408   PURCHASE ORDER #3500839560 DATED 05/22/2009 | Not Stated | SRCPOS_3500 839560 | ☐ | PENNOYER-DODGE COMPANY | PENNOYER-DODGE COMPANY 6650 SAN FERNANDO RD GLENDALE, CA 91201 |
| 2. 60409   PURCHASE ORDER #2700073360 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073360 | ☐ | PENNSYLVANIA TRANSFORMER TECHNOLOGY | PENNSYLVANIA TRANSFORMER TECHNOLOGY, INC 30 CURRY AVE CANONSBURG, PA 15317 |
| 2. 60410   PURCHASE ORDER #3501156443 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156443 | ☐ | PENNSYLVANIA TRANSFORMER TECHNOLOGY | PENNSYLVANIA TRANSFORMER TECHNOLOGY, INC 30 CURRY AVE CANONSBURG, PA 15317 |
| 2. 60411   PURCHASE ORDER #3501117082 DATED 12/21/2016 | Not Stated | SRCPOS_3501 117082 | ☐ | PENNZOIL QUAKER STATE COMPANY | PENNZOIL QUAKER STATE COMPANY, DBA SOPUS PRODUCTS, 700 MILAM ST HOUSTON, TX 77002 |
| 2. 60412   PURCHASE ORDER #3501169204 DATED 06/18/2018 | Not Stated | SRCPOS_3501 169204 | ☐ | PENNZOIL QUAKER STATE COMPANY | PENNZOIL QUAKER STATE COMPANY, DBA SOPUS PRODUCTS, 700 MILAM ST HOUSTON, TX 77002 |
| 2. 60413   PURCHASE ORDER #3501186087 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186087 | ☐ | PENTAIR VALVES & CONTROLS US LP | PENTAIR VALVES & CONTROLS US LP 10707 CLAY RD HOUSTON, TX 77041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60414　PURCHASE ORDER #2700140853 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140853 | ☐ | PERALTA COMMUNITY COLLEGE DISTRICT | PERALTA COMMUNITY COLLEGE DISTRICT 333 E 8TH ST OAKLAND, CA 94606 |
| 2. 60415　CONTRACT (LONG FORM) - RIGHT OF WAY, REAL ESTATE APPRAISAL AND ACQUISITION SERVICES | 7/30/2019 | SRCDAL_C109 0_02396 | ☐ | PERCHERON PROFESSIONAL SERVICES, LLC | 1904 W. GRAND PARKWAY KATY, TX 77449 |
| 2. 60416　PURCHASE ORDER #2700045181 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045181 | ☐ | PERFECT COMMERCE LLC | PERFECT COMMERCE LLC ONE COMPASS WAY STE 120 NEWPORT NEWS, VA 23606 |
| 2. 60417　2018 K2 POWERHOUSE OUTAGE SCAFFOLDING | 3/29/2019 | SRCAST_C104 36_01562 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60418　C PAINT OCW CAMINO LAS JUNTAS AND BEST SGOC | 2/28/2019 | SRCAST_C685 0_00250 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60419　PURCHASE ORDER #2700034829 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034829 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60420　PURCHASE ORDER #2700042991 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042991 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60421　PURCHASE ORDER #2700116043 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116043 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60422　PURCHASE ORDER #2700120496 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120496 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60423　PURCHASE ORDER #2700144436 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144436 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60424 PURCHASE ORDER #2700153454 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153454 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60425 PURCHASE ORDER #2700155884 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155884 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60426 PURCHASE ORDER #2700175930 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175930 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60427 PURCHASE ORDER #2700187006 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187006 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60428 PURCHASE ORDER #2700206426 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206426 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60429 PURCHASE ORDER #2700218136 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218136 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60430 PURCHASE ORDER #3501074755 DATED 12/30/2015 | Not Stated | SRCPOS_3501 074755 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC EDI, 8846 N SAM HOUSTON PKWY W STE HOUSTON, TX 77064 |
| 2. 60431 SAA-C13255-KINGS RIVER- GC SCAFFOLDING SUPPORT-PCI | 2/28/2019 | SRCAST_C132 55_00241 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 |
| 2. 60432 SSA C7532 PERFORMANCE CONT. PAINT MODESTO CCCW | 7/31/2019 | SRCAST_C753 2_00638 | ☐ | PERFORMANCE CONTRACTING INC | PERFORMANCE CONTRACTING INC EDI, 8846 N SAM HOUSTON PKWY W STE HOUSTON, TX 77064 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60433 | CWA C12614 PERFORMANCE MECHANICAL INC. S-939 BURNEY DITHIAZINE BUILDUP MITIGATION SLS4 | 6/30/2019 | SRCASU_C126 14_01211 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60434 | CWA C7203 (2501624418) PMI STATION S-574 J916 | 3/31/2019 | SRCAST_C720 3_01753 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60435 | CWA C8667 PMI REBOILER INSPECTION WHISKEY SLOUGH J916 | 3/31/2019 | SRCASU_C866 7_02626 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60436 | CWA C9110 PERFORMANCE MECHANICAL S-735 INDIAN SPRINGS J0PW | 12/31/2019 | SRCASU_C911 0_01103 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60437 | PERFORMANCE MECHANICAL MSA C8835 AS OF 13 APRIL 2018 | 7/31/2023 | SRCAMA_C883 5_00357 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60438 | PURCHASE ORDER #2700092445 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092445 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60439 | PURCHASE ORDER #2700124711 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124711 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60440 | PURCHASE ORDER #2700134989 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134989 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60441 | PURCHASE ORDER #2700195813 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195813 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |
| 2. 60442 | PURCHASE ORDER #2700198967 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198967 | ☐ | PERFORMANCE MECHANICAL INC | PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD  STE #2 PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60443  CONTRACT (LONG FORM) - MSA - MECHANICAL ENGINEERING, TECHNICAL CONSTRUCTION SERVICES | 7/31/2023 | SRCDAL_0239 7 | ☐ | PERFORMANCE MECHANICAL, INC. | 701 WILLOW PASS ROAD, SUITE 2 PITTSBURG, CA 94565 |
| 2. 60444  CONTRACT CHANGE ORDER NO. 1 - MECHANICAL ENGINEERING, TECHNICAL CONSTRUCTION SERVICES | 7/31/2023 | SRCDAL_0239 8 | ☐ | PERFORMANCE MECHANICAL, INC. | 701 WILLOW PASS ROAD, SUITE 2 PITTSBURG, CA 94565 |
| 2. 60445  PURCHASE ORDER #3500954934 DATED 12/05/2012 | Not Stated | SRCPOS_3500 954934 | ☐ | PERKINELMER HEALTH SCIENCES INC | PERKINELMER HEALTH SCIENCES INC 710 BRIDGEPORT AVE SHELTON, CT 6484 |
| 2. 60446  CONTRACT CHANGE ORDER NO 10 - WASTE DISPOSAL SERVICES | 12/31/2019 | SRCDAL_4600 013710_02405 | ☐ | PERMA-FIX ENVIRONMENTAL SERVICES | 657 GALLAGHER ROAD KINGSTON, TN 33763 |
| 2. 60447  PURCHASE ORDER #3501154589 DATED 01/24/2018 | Not Stated | SRCPOS_3501 154589 | ☐ | PERMA-FIX ENVIRONMENTAL SERVICES | PERMA-FIX ENVIRONMENTAL SERVICES 657 GALLAHER RD KINGSTON, TN 37763 |
| 2. 60448  CWA C12308 PERRIN CONSTRUCTION, INC. 2019 PAVING BPO MARYSVILLE | 6/30/2020 | SRCASU_C123 08_02312 | ☐ | PERRIN CONSTRUCTION INC | 11640 PALO DURO ROAD REDDING , CA 96003 |
| 2. 60449  CWA C12391 PERRIN CONSTRUCTION 2019 BPO REDDING | 6/30/2020 | SRCASU_C123 91_02311 | ☐ | PERRIN CONSTRUCTION INC | 11640 PALO DURO ROAD REDDING , CA 96003 |
| 2. 60450  CWA C12406 PERRIN CONSTRUCTION, INC. 2019 PAVING BPO CHICO | 6/30/2020 | SRCASU_C124 06_02313 | ☐ | PERRIN CONSTRUCTION INC | 11640 PALO DURO ROAD REDDING , CA 96003 |
| 2. 60451  CWA C5617 PERRIN 2018 BPO RESTORATION | 6/30/2019 | SRCASU_C561 7_02219 | ☐ | PERRIN CONSTRUCTION INC | 11640 PALO DURO ROAD REDDING , CA 96003 |
| 2. 60452  MSA C2559 PERRIN  SAWCUTTING | 12/31/2020 | SRCAMA_C255 9_00781 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 245 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60453 PURCHASE ORDER #2501630100 DATED 10/04/2017 | Not Stated | SRCPOS_2501 630100 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60454 PURCHASE ORDER #2700041429 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041429 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60455 PURCHASE ORDER #2700053617 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053617 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60456 PURCHASE ORDER #2700056127 DATED 01/23/2018 | Not Stated | SRCPOS_2700 056127 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60457 PURCHASE ORDER #2700060744 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060744 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60458 PURCHASE ORDER #2700073377 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073377 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60459 PURCHASE ORDER #2700125109 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125109 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60460 PURCHASE ORDER #2700171270 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171270 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60461 PURCHASE ORDER #2700175624 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175624 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60462 PURCHASE ORDER #2700201970 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201970 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60463 PURCHASE ORDER #2700202892 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202892 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60464 PURCHASE ORDER #2700202918 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202918 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60465 PURCHASE ORDER #2700222350 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222350 | ☐ | PERRIN CONSTRUCTION INC | PERRIN CONSTRUCTION INC JOHN M PERRIN, 11640 PALO DURO RD REDDING, CA 96003 |
| 2. 60466 CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 8_02408 | ☐ | PERRIN CONSTRUCTION, INC. | 11640 PALO DURO ROAD REDDING , CA 96003 |
| 2. 60467 PEST MANAGEMENT C1480 FORMERLY 4400010540 VNUMBER 1111037 | 2/28/2019 | SRCAST_C148 0_01058 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |
| 2. 60468 PURCHASE ORDER #2700019580 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019580 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |
| 2. 60469 PURCHASE ORDER #2700041324 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041324 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60470　PURCHASE ORDER #2700048215 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048215 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |
| 2. 60471　PURCHASE ORDER #2700048259 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048259 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |
| 2. 60472　PURCHASE ORDER #2700050665 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050665 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |
| 2. 60473　PURCHASE ORDER #2700197171 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197171 | ☐ | PEST MANAGEMENT TECHNOLOGY INC | PEST MANAGEMENT TECHNOLOGY INC 9437 CLOUGH CANYON RD REDDING, CA 96003 |
| 2. 60474　PURCHASE ORDER #2500307741 DATED 02/22/2010 | Not Stated | SRCPOS_2500 307741 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |
| 2. 60475　PURCHASE ORDER #2500398472 DATED 10/11/2010 | Not Stated | SRCPOS_2500 398472 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |
| 2. 60476　PURCHASE ORDER #2500400471 DATED 10/28/2010 | Not Stated | SRCPOS_2500 400471 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |
| 2. 60477　PURCHASE ORDER #2500400770 DATED 10/28/2010 | Not Stated | SRCPOS_2500 400770 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |
| 2. 60478　PURCHASE ORDER #2500400795 DATED 10/20/2010 | Not Stated | SRCPOS_2500 400795 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |
| 2. 60479　PURCHASE ORDER #2500401077 DATED 10/15/2010 | Not Stated | SRCPOS_2500 401077 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |
| 2. 60480　PURCHASE ORDER #2500403067 DATED 10/20/2010 | Not Stated | SRCPOS_2500 403067 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV  89511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60481 PURCHASE ORDER #2500407471 DATED 11/02/2010 | Not Stated | SRCPOS_2500 407471 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV 89511 |
| 2. 60482 PURCHASE ORDER #2500828872 DATED 06/24/2013 | Not Stated | SRCPOS_2500 828872 | ☐ | PESTMASTER SERVICES INC | 9716 S. VIRGINIA STREET RENO, NV 89511 |
| 2. 60483 PURCHASE ORDER #3501172550 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172550 | ☐ | PETER C LEBLOND | PETER C LEBLOND, DBA LEBLOND AND ASSOCIATES LLC, 424 RIDGEWOOD LN LIBERTYVILLE, IL 60048 |
| 2. 60484 PURCHASE ORDER #3500080083 DATED 10/22/2001 | Not Stated | SRCPOS_3500 080083 | ☐ | PETERS-DE LAET, INC. | 340 HARBOR WAY SO SAN FRANCISCO, CA |
| 2. 60485 CWA C8031 PETERSON POWER SYSTEMS - MILPITAS GENERATORS INSPECTION AND MAINTENANCE | 5/1/2019 | SRCASU_C803 1_03143 | ☐ | PETERSON POWER SYSTEMS INC | 2828 TEAGARDEN STREET SAN LEANDRO, CA 94577 |
| 2. 60486 PURCHASE ORDER #2501607828 DATED 07/24/2017 | Not Stated | SRCPOS_2501 607828 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60487 PURCHASE ORDER #2700022233 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022233 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60488 PURCHASE ORDER #2700035306 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035306 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60489 PURCHASE ORDER #2700039745 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039745 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60490 PURCHASE ORDER #2700041870 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041870 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60491  PURCHASE ORDER #2700046148 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046148 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60492  PURCHASE ORDER #2700052801 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052801 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60493  PURCHASE ORDER #2700060031 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060031 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60494  PURCHASE ORDER #2700070747 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070747 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60495  PURCHASE ORDER #2700070801 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070801 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60496  PURCHASE ORDER #2700073353 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073353 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60497  PURCHASE ORDER #2700079896 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079896 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60498  PURCHASE ORDER #2700089077 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089077 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60499  PURCHASE ORDER #2700094176 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094176 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60500  PURCHASE ORDER #2700111693 DATED 05/19/2018 | Not Stated | SRCPOS_2700 111693 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60501    PURCHASE ORDER #2700113752 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113752 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60502    PURCHASE ORDER #2700120274 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120274 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60503    PURCHASE ORDER #2700125307 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125307 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60504    PURCHASE ORDER #2700125308 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125308 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60505    PURCHASE ORDER #2700132290 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132290 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60506    PURCHASE ORDER #2700133130 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133130 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60507    PURCHASE ORDER #2700134578 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134578 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60508    PURCHASE ORDER #2700143282 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143282 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60509    PURCHASE ORDER #2700155911 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155911 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60510    PURCHASE ORDER #2700157212 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157212 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60511  PURCHASE ORDER #2700157930 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157930 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60512  PURCHASE ORDER #2700158155 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158155 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60513  PURCHASE ORDER #2700158591 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158591 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60514  PURCHASE ORDER #2700158592 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158592 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60515  PURCHASE ORDER #2700159296 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159296 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60516  PURCHASE ORDER #2700165534 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165534 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60517  PURCHASE ORDER #2700165535 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165535 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60518  PURCHASE ORDER #2700166001 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166001 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60519  PURCHASE ORDER #2700170743 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170743 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60520  PURCHASE ORDER #2700170744 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170744 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60521  PURCHASE ORDER #2700172016 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172016 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60522  PURCHASE ORDER #2700178368 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178368 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60523  PURCHASE ORDER #2700181884 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181884 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60524  PURCHASE ORDER #2700188765 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188765 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60525  PURCHASE ORDER #2700192793 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192793 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60526  PURCHASE ORDER #2700193466 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193466 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60527  PURCHASE ORDER #2700193649 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193649 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60528  PURCHASE ORDER #2700196962 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196962 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60529  PURCHASE ORDER #2700196963 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196963 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60530  PURCHASE ORDER #2700198996 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198996 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 253 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60531   PURCHASE ORDER #2700200156 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200156 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60532   PURCHASE ORDER #2700200157 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200157 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60533   PURCHASE ORDER #2700205624 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205624 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60534   PURCHASE ORDER #2700205966 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205966 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60535   PURCHASE ORDER #2700207103 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207103 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60536   PURCHASE ORDER #2700207104 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207104 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60537   PURCHASE ORDER #2700208354 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208354 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60538   PURCHASE ORDER #2700208355 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208355 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60539   PURCHASE ORDER #2700216678 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216678 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60540   PURCHASE ORDER #2700218209 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218209 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 254 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60541 PURCHASE ORDER #2700218210 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218210 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60542 PURCHASE ORDER #2700220609 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220609 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60543 PURCHASE ORDER #2700221225 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221225 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60544 PURCHASE ORDER #2700221325 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221325 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60545 PURCHASE ORDER #3501048813 DATED 05/28/2015 | Not Stated | SRCPOS_3501 048813 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60546 PURCHASE ORDER #3501094746 DATED 06/07/2016 | Not Stated | SRCPOS_3501 094746 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60547 PURCHASE ORDER #3501186081 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186081 | ☐ | PETERSON POWER SYSTEMS INC | PETERSON POWER SYSTEMS INC 2828 TEAGARDEN ST SAN LEANDRO, CA 94577 |
| 2. 60548 CONTRACT CHANGE ORDER NO. 3 - POWER GENERATOR RENTALS | 10/31/2019 | SRCDAL_C117 5_02411 | ☐ | PETERSON POWER SYSTEMS, INC | 2828 TEAGARDEN STREET SAN LEANDRO, CA 94577 |
| 2. 60549 PURCHASE ORDER #2501604688 DATED 06/26/2017 | Not Stated | SRCPOS_2501 604688 | ☐ | PETROCLOUD CALIFORNIA LLC | PETROCLOUD CALIFORNIA LLC 8308 STERLING ST IRVING, TX 75063 |
| 2. 60550 PURCHASE ORDER #2700102641 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102641 | ☐ | PETROCLOUD CALIFORNIA LLC | PETROCLOUD CALIFORNIA LLC 8308 STERLING ST IRVING, TX 75063 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 255 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60551   PURCHASE ORDER #2700150454 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150454 | ☐ | PETROCLOUD CALIFORNIA LLC | PETROCLOUD CALIFORNIA LLC 8308 STERLING ST IRVING, TX 75063 |
| 2. 60552   PURCHASE ORDER #2700186953 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186953 | ☐ | PETROCLOUD CALIFORNIA LLC | PETROCLOUD CALIFORNIA LLC 8308 STERLING ST IRVING, TX 75063 |
| 2. 60553   SAA C10115 PETROCLOUD CALIFORNIA LLC WEEDPATCH SUB J0PW | 4/30/2019 | SRCAST_C101 15_00397 | ☐ | PETROCLOUD CALIFORNIA LLC | PETROCLOUD CALIFORNIA LLC 8308 STERLING ST IRVING, TX 75063 |
| 2. 60554   SAA C11652 PETROCLOUD PETROCLOUD SUB SECURITY AT FOUR (4) SUBSTATIONS IN BAKERSFIELD CA R9H9 | 7/1/2019 | SRCAST_C116 52_01477 | ☐ | PETROCLOUD CALIFORNIA LLC | PETROCLOUD CALIFORNIA LLC 8308 STERLING ST IRVING, TX 75063 |
| 2. 60555   MSA PHAROS SYSTEMS | 12/31/2020 | SRCAMA_C34_ 00789 | ☐ | PHAROS SYSTEMS INTERNATIONAL INC | PHAROS SYSTEMS INTERNATIONAL INC 80 LINDEN OAKS STE 310 ROCHESTER, NY 14625 |
| 2. 60556   PURCHASE ORDER #2700185184 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185184 | ☐ | PHENIX TECHNOLOGIES INC | PHENIX TECHNOLOGIES INC 75 SPEICHER DR ACCIDENT, MD 21520 |
| 2. 60557   PURCHASE ORDER #3500842026 DATED 06/25/2009 | Not Stated | SRCPOS_3500 842026 | ☐ | PHILIP OZORIO | NOT AVAILABLE |
| 2. 60558   PURCHASE ORDER #3500060570 DATED 09/11/2001 | Not Stated | SRCPOS_3500 060570 | ☐ | PHILIP TRANSPORTATION AND | 1802 SHELTON DRIVE HOLLISTER, CA |
| 2. 60559   PURCHASE ORDER #3500604093 DATED 01/10/2005 | Not Stated | SRCPOS_3500 604093 | ☐ | PHILIP TRANSPORTATION AND | 1802 SHELTON DRIVE HOLLISTER, CA |
| 2. 60560   PURCHASE ORDER #3500724839 DATED 08/01/2006 | Not Stated | SRCPOS_3500 724839 | ☐ | PHILIP TRANSPORTATION AND | 1802 SHELTON DRIVE HOLLISTER, CA |
| 2. 60561   PURCHASE ORDER #3500738753 DATED 10/13/2006 | Not Stated | SRCPOS_3500 738753 | ☐ | PHILIP TRANSPORTATION AND | 1802 SHELTON DRIVE HOLLISTER, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60562　C7470 PCBAKER CW2248718 | 4/30/2019 | SRCAST_C7470_00066 | ☐ | PHILLIP C BAKER | PHILLIP C BAKER, P & J JANITORIAL SERVICE, 2004 FLORA VISTA NEEDLES, CA 92363 |
| 2. 60563　PURCHASE ORDER #2700100108 DATED 04/26/2018 | Not Stated | SRCPOS_2700100108 | ☐ | PHILLIP C BAKER | PHILLIP C BAKER, P & J JANITORIAL SERVICE, 2004 FLORA VISTA NEEDLES, CA 92363 |
| 2. 60564　C13423_CAMP FIRE VEG MGMT_NXWV | 4/30/2019 | SRCASU_C13423_03140 | ☐ | PHILLIPS AND JORDAN | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60565　C13585_PREINSPECTION VEG MGMT_NXWV | 2/29/2020 | SRCASU_C13585_01893 | ☐ | PHILLIPS AND JORDAN | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60566　CWA C10204 PHILLIPS AND JORDAN 2018 2019 VM MAJOR EVENT CONTRACT | 6/30/2019 | SRCASU_C10204_02531 | ☐ | PHILLIPS AND JORDAN | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60567　CWA C10772 PHILLIPS AND JORDAN AWRR PROJECT NRM GROUP | 6/1/2019 | SRCASU_C10772_03069 | ☐ | PHILLIPS AND JORDAN | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60568　CWA C9754 PHILLIPS AND JORDAN VM CEMA FUELS REDUCTION | 12/31/2019 | SRCASU_C9754_02138 | ☐ | PHILLIPS AND JORDAN | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60569　PURCHASE ORDER #2501491744 DATED 12/15/2016 | Not Stated | SRCPOS_2501491744 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED　　　EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60570　PURCHASE ORDER #2700044151 DATED 12/21/2017 | Not Stated | SRCPOS_2700044151 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED　　　EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60571　PURCHASE ORDER #2700075875 DATED 03/06/2018 | Not Stated | SRCPOS_2700075875 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED　　　EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60572 PURCHASE ORDER #2700103989 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103989 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60573 PURCHASE ORDER #2700112873 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112873 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60574 PURCHASE ORDER #2700146061 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146061 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60575 PURCHASE ORDER #2700157202 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157202 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60576 PURCHASE ORDER #2700161142 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161142 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60577 PURCHASE ORDER #2700167243 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167243 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60578 PURCHASE ORDER #2700170090 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170090 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60579 PURCHASE ORDER #2700180978 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180978 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60580 PURCHASE ORDER #2700185741 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185741 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED          EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60581 PURCHASE ORDER #2700186437 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186437 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED          EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60582 PURCHASE ORDER #2700188233 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188233 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED          EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60583 SAA C10844 PHILLIPS AND JORDAN PROF SVCS FOR AWRR WOOD REMOVAL- NRM GROUP | 6/1/2019 | SRCAST_C108 44_01606 | ☐ | PHILLIPS AND JORDAN | PHILLIPS AND JORDAN, INCORPORATED          EDI, 10201 PARKSIDE DR STE 300 KNOXVILLE, TN 37922 |
| 2. 60584 CONTRACT (LONG FORM) - MSA - TREE PRUNING, TREE AND BRUSH REMOVAL, AND RELIABILITY TREE PRUNING | 12/31/2019 | SRCDAL_C612 _02413 | ☐ | PHILLIPS AND JORDAN INCORPORATED | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60585 CONTRACT CHANGE ORDER NO. 2 - TREE PRUNING, TREE AND BRUSH REMOVAL, AND RELIABILITY TREE PRUNING | 12/31/2019 | SRCDAL_C612 _02414 | ☐ | PHILLIPS AND JORDAN INCORPORATED | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60586 CONTRACT CHANGE ORDER NO. 3 - TREE PRUNING, TREE AND BRUSH REMOVAL, AND RELIABILITY TREE PRUNING | 12/31/2019 | SRCDAL_C612 _02415 | ☐ | PHILLIPS AND JORDAN INCORPORATED | 10201 PARKSIDE DRIVE, SUITE 300 KNOXVILLE, TN 37950 |
| 2. 60587 PURCHASE ORDER #2501039432 DATED 07/15/2014 | Not Stated | SRCPOS_2501 039432 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60588 PURCHASE ORDER #2501095592 DATED 10/31/2014 | Not Stated | SRCPOS_2501 095592 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60589   PURCHASE ORDER #2501098789 DATED 11/06/2014 | Not Stated | SRCPOS_2501 098789 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60590   PURCHASE ORDER #2501114981 DATED 12/09/2014 | Not Stated | SRCPOS_2501 114981 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60591   PURCHASE ORDER #2501160832 DATED 03/08/2015 | Not Stated | SRCPOS_2501 160832 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60592   PURCHASE ORDER #2501379705 DATED 04/04/2016 | Not Stated | SRCPOS_2501 379705 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60593   PURCHASE ORDER #2501458477 DATED 08/22/2016 | Not Stated | SRCPOS_2501 458477 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60594   PURCHASE ORDER #2501492999 DATED 10/19/2016 | Not Stated | SRCPOS_2501 492999 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60595   PURCHASE ORDER #2501493032 DATED 10/19/2016 | Not Stated | SRCPOS_2501 493032 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60596   PURCHASE ORDER #2501493125 DATED 10/19/2016 | Not Stated | SRCPOS_2501 493125 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60597   PURCHASE ORDER #2501515436 DATED 12/06/2016 | Not Stated | SRCPOS_2501 515436 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60598   PURCHASE ORDER #2501565012 DATED 03/22/2017 | Not Stated | SRCPOS_2501 565012 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60599　PURCHASE ORDER #3501131478 DATED 05/19/2017 | Not Stated | SRCPOS_3501 131478 | ☐ | PHYSICAL REHABILITATION NETWORK | PHYSICAL REHABILITATION NETWORK SAN JOSE, CA |
| 2. 60600　PURCHASE ORDER #2700166649 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166649 | ☐ | PICARRO INC | PICARRO INC 3105 PATRICK HENRY DR SANTA CLARA, CA 95054 |
| 2. 60601　SAA C10868 PICARRO INC  YEAR 4 SUPPORT SERVICES 1ST, 2ND, 3RD AND YEAR 5 SUPPORT SERVICES 1ST, 2ND, 3RD | 1/8/2020 | SRCAST_C108 68_00367 | ☐ | PICARRO INC | PICARRO INC 3105 PATRICK HENRY DR SANTA CLARA, CA 95054 |
| 2. 60602　CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER GAS REGULATORS | 12/31/2020 | SRCDAL_4600 018499_02416 | ☐ | PIETRO FIORENTINI (USA) INC | 131/B PENINSULA ST. WHEELING, WV 26003 |
| 2. 60603　PURCHASE ORDER #2700188311 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188311 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60604　PURCHASE ORDER #2700199689 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199689 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60605　PURCHASE ORDER #2700202638 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202638 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60606　PURCHASE ORDER #2700217553 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217553 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60607　PURCHASE ORDER #3501175157 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175157 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60608　PURCHASE ORDER #3501183399 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183399 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 261 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60609 PURCHASE ORDER #3501183520 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183520 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60610 PURCHASE ORDER #3501184973 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184973 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60611 PURCHASE ORDER #3501185018 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185018 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60612 PURCHASE ORDER #3501187881 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187881 | ☐ | PIETRO FIORENTINI USA INC | PIETRO FIORENTINI USA INC 131 B PENINSULA ST WHEELING, WV 26003 |
| 2. 60613 CWA C8459 PII NORTH AMERICA ILI TOOL TESTING S1NQ | 3/31/2019 | SRCASU_C845 9_02718 | ☐ | PII NORTH AMERICA LLC | PII NORTH AMERICA LLC, GE OIL & GAS PII NORTH AMERICA LLC, 7105 BUSINESS PARK DR HOUSTON, TX 77041 |
| 2. 60614 MSA C2489 PII NORTH AMERICA, LLC (INSPECTION AND CLEANING SVCS) | 3/31/2019 | SRCAMA_C248 9_00928 | ☐ | PII NORTH AMERICA LLC | PII NORTH AMERICA LLC, GE OIL & GAS PII NORTH AMERICA LLC, 7105 BUSINESS PARK DR HOUSTON, TX 77041 |
| 2. 60615 CWA C10426 POWERCONTRACTING 2019 POLE ESTIMATING PR201094 | 1/31/2020 | SRCASU_C104 26_01688 | ☐ | PIKE CORPORATION | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 60616 CWA C12741 POWERCONTRACTING - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C127 41_00297 | ☐ | PIKE CORPORATION | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 60617 CWA C7915 POWER CONTRACTING (PIKE) - EMERGENCY EVENT 2018-2019 ED | 6/30/2019 | SRCASU_C791 5_01235 | ☐ | PIKE CORPORATION | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 60618 CWA C7919 POWER CONTRACTING NBWRO COMPLIANCE EB DI DIVISIONS PR141542 | 4/30/2019 | SRCASU_C791 9_01580 | ☐ | PIKE CORPORATION | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 262 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60619  CWA C7933 POWER CONTRACTING EC COE TAGS EB DI DIVISIONS PR142718 | 2/28/2019 | SRCASU_C7933_01549 | ☐ | PIKE CORPORATION | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 60620  CWA POWER CONTRACTING-PIKE C11136 ACCELERATED WILDFIRE REBUILD | 4/30/2019 | SRCASU_C11136_01578 | ☐ | PIKE CORPORATION | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 60621  PURCHASE ORDER #2700102070 DATED 05/01/2018 | Not Stated | SRCPOS_2700102070 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60622  PURCHASE ORDER #2700103270 DATED 05/02/2018 | Not Stated | SRCPOS_2700103270 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60623  PURCHASE ORDER #2700106806 DATED 05/09/2018 | Not Stated | SRCPOS_2700106806 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60624  PURCHASE ORDER #2700107366 DATED 05/10/2018 | Not Stated | SRCPOS_2700107366 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60625  PURCHASE ORDER #2700108019 DATED 05/11/2018 | Not Stated | SRCPOS_2700108019 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60626  PURCHASE ORDER #2700118423 DATED 06/05/2018 | Not Stated | SRCPOS_2700118423 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60627  PURCHASE ORDER #2700123952 DATED 06/15/2018 | Not Stated | SRCPOS_2700123952 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING, LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60628    PURCHASE ORDER #2700131137 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131137 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60629    PURCHASE ORDER #2700155590 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155590 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60630    PURCHASE ORDER #2700171426 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171426 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60631    PURCHASE ORDER #2700209429 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209429 | ☐ | PIKE CORPORATION | PIKE CORPORATION, POWER CONTRACTING LLC, 100 PIKE WY MOUNT AIRY, NC 27030 |
| 2. 60632    CIVIL ENGG ONLY VARIOUS PROJECTS | 12/31/2019 | SRCAST_C123 60_00215 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60633    CIVIL ENGINEERING PROJECTS | 12/31/2019 | SRCAST_C117 30_00193 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60634    PIKE MARYSVILLE 74002346 | 12/31/2019 | SRCAST_C139 3_00169 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60635    PURCHASE ORDER #2500482422 DATED 05/23/2011 | Not Stated | SRCPOS_2500 482422 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60636    PURCHASE ORDER #2500482423 DATED 05/23/2011 | Not Stated | SRCPOS_2500 482423 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60637 PURCHASE ORDER #2500482424 DATED 06/14/2011 | Not Stated | SRCPOS_2500 482424 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60638 PURCHASE ORDER #2500482425 DATED 06/14/2011 | Not Stated | SRCPOS_2500 482425 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60639 PURCHASE ORDER #2500482426 DATED 06/14/2011 | Not Stated | SRCPOS_2500 482426 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60640 PURCHASE ORDER #2500845788 DATED 07/19/2013 | Not Stated | SRCPOS_2500 845788 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60641 PURCHASE ORDER #2501307348 DATED 12/09/2015 | Not Stated | SRCPOS_2501 307348 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60642 PURCHASE ORDER #2501307372 DATED 12/07/2015 | Not Stated | SRCPOS_2501 307372 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60643 PURCHASE ORDER #2501307376 DATED 12/09/2015 | Not Stated | SRCPOS_2501 307376 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60644 PURCHASE ORDER #2501346994 DATED 02/18/2016 | Not Stated | SRCPOS_2501 346994 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60645 PURCHASE ORDER #2501349784 DATED 03/04/2016 | Not Stated | SRCPOS_2501 349784 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60646 PURCHASE ORDER #2501419489 DATED 06/17/2016 | Not Stated | SRCPOS_2501 419489 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60647 PURCHASE ORDER #2501419505 DATED 06/22/2016 | Not Stated | SRCPOS_2501 419505 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60648 PURCHASE ORDER #2501438996 DATED 07/26/2016 | Not Stated | SRCPOS_2501 438996 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60649 PURCHASE ORDER #2501455205 DATED 08/22/2016 | Not Stated | SRCPOS_2501 455205 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60650 PURCHASE ORDER #2501537501 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537501 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60651 PURCHASE ORDER #2501537502 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537502 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60652 PURCHASE ORDER #2501537503 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537503 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60653 PURCHASE ORDER #2501537504 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537504 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60654 PURCHASE ORDER #2501537506 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537506 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60655 PURCHASE ORDER #2501537507 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537507 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60656 PURCHASE ORDER #2501537508 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537508 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60657  PURCHASE ORDER #2501537509 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537509 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60658  PURCHASE ORDER #2501537511 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537511 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60659  PURCHASE ORDER #2501537512 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537512 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60660  PURCHASE ORDER #2501537513 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537513 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60661  PURCHASE ORDER #2501537514 DATED 01/31/2017 | Not Stated | SRCPOS_2501 537514 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60662  PURCHASE ORDER #2501539792 DATED 02/07/2017 | Not Stated | SRCPOS_2501 539792 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60663  PURCHASE ORDER #2501553164 DATED 03/13/2017 | Not Stated | SRCPOS_2501 553164 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60664  PURCHASE ORDER #2501553166 DATED 03/13/2017 | Not Stated | SRCPOS_2501 553166 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60665  PURCHASE ORDER #2501553167 DATED 03/15/2017 | Not Stated | SRCPOS_2501 553167 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60666  PURCHASE ORDER #2501598993 DATED 06/19/2017 | Not Stated | SRCPOS_2501 598993 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60667   PURCHASE ORDER #2501598994 DATED 06/19/2017 | Not Stated | SRCPOS_2501 598994 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60668   PURCHASE ORDER #2501598995 DATED 06/19/2017 | Not Stated | SRCPOS_2501 598995 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60669   PURCHASE ORDER #2501598996 DATED 06/19/2017 | Not Stated | SRCPOS_2501 598996 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60670   PURCHASE ORDER #2501598997 DATED 06/19/2017 | Not Stated | SRCPOS_2501 598997 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60671   PURCHASE ORDER #2700007056 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007056 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60672   PURCHASE ORDER #2700007064 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007064 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60673   PURCHASE ORDER #2700007067 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007067 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60674   PURCHASE ORDER #2700007070 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007070 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60675   PURCHASE ORDER #2700007074 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007074 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60676   PURCHASE ORDER #2700049245 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049245 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60677   PURCHASE ORDER #2700049248 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049248 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60678   PURCHASE ORDER #2700049253 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049253 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60679   PURCHASE ORDER #2700104011 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104011 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60680   PURCHASE ORDER #2700134051 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134051 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60681   PURCHASE ORDER #2700169774 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169774 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60682   PURCHASE ORDER #2700190573 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190573 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60683   PURCHASE ORDER #2700206386 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206386 | ☐ | PIKE ENGINEERNG INC | PIKE ENGINEERNG INC 100 PIKE WAY MOUNT AIRY, NC 27030 |
| 2. 60684   PING IDENTITY CORPORATION-SW LICENSE | 12/30/2022 | SRCAST_C166 _01431 | ☐ | PING IDENTITY CORPORATION | PING IDENTITY CORPORATION 1001 17TH ST STE 100 DENVER, CO 80202 |
| 2. 60685   PING IDENTITY WEB ACCESS NON-STANDARD INTEGRATION CODE | 6/28/2019 | SRCASU_C941 0-CR9410_02380 | ☐ | PING IDENTITY CORPORATION | PING IDENTITY CORPORATION 1001 17TH ST STE 100 DENVER, CO 80202 |
| 2. 60686   PURCHASE ORDER #2700005544 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005544 | ☐ | PING IDENTITY CORPORATION | PING IDENTITY CORPORATION 1001 17TH ST STE 100 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60687  PURCHASE ORDER #2700052852 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052852 | ☐ | PING IDENTITY CORPORATION | PING IDENTITY CORPORATION 1001 17TH ST STE 100 DENVER, CO 80202 |
| 2. 60688  SOS C11920 PING IDENTITY CORPORATION 11-6-2018 PING ACCESS SW - ACCESS POLICY AUTOMATION SUITE MULTI-SYSTEM 1.0 | 9/10/2019 | SRCASU_C119 20_02752 | ☐ | PING IDENTITY CORPORATION | PING IDENTITY CORPORATION 1001 17TH ST STE 100 DENVER, CO 80202 |
| 2. 60689  PURCHASE ORDER #3500659816 DATED 09/15/2005 | Not Stated | SRCPOS_3500 659816 | ☐ | PINNACLE INVESTIGATIONS CORP | PINNACLE INVESTIGATIONS CORP 920 N ARGONNE RD STE 200 SPOKANE VALLEY, WA 99212 |
| 2. 60690  PURCHASE ORDER #3501129201 DATED 04/28/2017 | Not Stated | SRCPOS_3501 129201 | ☐ | PINNACLE INVESTIGATIONS CORP | PINNACLE INVESTIGATIONS CORP 920 N ARGONNE RD STE 200 SPOKANE VALLEY, WA 99212 |
| 2. 60691  PURCHASE ORDER #3501129513 DATED 05/01/2017 | Not Stated | SRCPOS_3501 129513 | ☐ | PINNACLE INVESTIGATIONS CORP | PINNACLE INVESTIGATIONS CORP 920 N ARGONNE RD STE 200 SPOKANE VALLEY, WA 99212 |
| 2. 60692  CWA CROSS BORE 2018 BPO PINNACLE C3733 12072017 BAI1 | 3/31/2020 | SRCASU_C373 3_02793 | ☐ | PINNACLE PIPELINE INSPECTION INC | 356 E. MCGLINCY LANE, SUITE 1 CAMPBELL, CA 95008 |
| 2. 60693  MSA C2524 PINNACLE SEWER CAMERA INSPECTION | 12/31/2019 | SRCAMA_C252 4_00614 | ☐ | PINNACLE PIPELINE INSPECTION INC | PINNACLE PIPELINE INSPECTION INC 1259 DELL AVE CAMPBELL, CA 95008 |
| 2. 60694  PURCHASE ORDER #2501507927 DATED 11/18/2016 | Not Stated | SRCPOS_2501 507927 | ☐ | PINNACLE PIPELINE INSPECTION INC | PINNACLE PIPELINE INSPECTION INC 1259 DELL AVE CAMPBELL, CA 95008 |
| 2. 60695  PURCHASE ORDER #2700042407 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042407 | ☐ | PINNACLE PIPELINE INSPECTION INC | PINNACLE PIPELINE INSPECTION INC 1259 DELL AVE CAMPBELL, CA 95008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 270 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60696 PURCHASE ORDER #2700190629 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190629 | ☐ | PINNACLE PIPELINE INSPECTION INC | PINNACLE PIPELINE INSPECTION INC 1259 DELL AVE CAMPBELL, CA 95008 |
| 2. 60697 PURCHASE ORDER #2700221993 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221993 | ☐ | PINNACLE PIPELINE INSPECTION INC | PINNACLE PIPELINE INSPECTION INC 1259 DELL AVE CAMPBELL, CA 95008 |
| 2. 60698 CONTRACT (LONG FORM) - MSA - CROSS BORE PROGRAM SEWER CAMERA INSPECTION SERVICES | 9/30/2020 | SRCDAL_C357 3_02417 | ☐ | PINNACLE PIPELINE INSPECTION, INC. | 356 E. MCGLINCY LANE, SUITE 1 CAMPBELL, CA 95008 |
| 2. 60699 CWA C11290 PINNACLE SO NB NORTHERN FIRE REBUILD TEMP SVCS PR224999 | 1/31/2020 | SRCASU_C112 90_01699 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60700 CWA C12258 PINNACLE Q418 TANDE PN POLE REPLACEMENT PR252188 | 4/30/2019 | SRCASU_C122 58_01587 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60701 CWA C12486 EL - SIERRA VISTA - INSTALL DTT TRANS - CRESSEY ATWATER GALLO PINNICLE S2D8 | 3/31/2019 | SRCASU_C124 86_01379 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60702 CWA C12852 PPS - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C128 52_01724 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60703 CWA C12912 PPS - 2019 TELCO SJ AND DA DIVISIONS | 2/28/2020 | SRCASU_C129 12_01789 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60704 CWA C12918 PPS - 2019 TELCO CC AND LP DIVISIONS | 2/28/2020 | SRCASU_C129 18_01785 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60705 CWA C12929 PPS - 2019 TELCO EAST BAY AND DIABLO DIVISIONS | 2/28/2020 | SRCASU_C129 29_01788 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60706 CWA C12930 PPS - 2019 TELCO SAN FRANCISCO DIVISION | 2/28/2020 | SRCASU_C129 30_01786 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60707 CWA C12933 PPS - 2019 TELCO NORTH BAY_HUMBOLDT_SONOMA DIVS | 2/28/2020 | SRCASU_C12933_01790 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60708 CWA C12934 PPS - 2019 TELCO SA_SI_NV DIVISIONS | 2/28/2020 | SRCASU_C12934_01791 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60709 CWA C13127 PINNACLE POWER COMBIE ROAD | 12/31/2019 | SRCASU_C13127_01052 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60710 CWA C13236 PINNACLE POWER MIDDLEFIELD ROAD P1 | 3/31/2020 | SRCASU_C13236_01926 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60711 CWA C13408 PINNACLE POWER NBWRO GEP 7570 STERLING DR OAKLAND PR 282645 | 6/30/2019 | SRCASU_C13408_01249 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60712 CWA C13411 PPS - NBWRO EAST BAY DIVISION | 6/30/2019 | SRCASU_C13411_01149 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60713 CWA C13421 PINNACLE POWER RELIABILITY REPL SWITCH R4733 RICHMOND PR 282561 | 6/30/2019 | SRCASU_C13421_01182 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60714 CWA C13646 PINNACLE POWER SERVICES INC | 12/31/2019 | SRCASU_C13646_01056 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60715 CWA C13652 PINNACLE POWER SERVICES INC | 12/31/2019 | SRCASU_C13652_01032 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60716 CWA C13654 PINNACLE POWER EAST BAY NB WRO BUNDLE PR289567 | 1/31/2020 | SRCASU_C13654_01728 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60717 CWA C13655 PINNACLE POWER SERVICES INC | 12/31/2019 | SRCASU_C13655_01017 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60718 CWA C13659 PINNACLE POWER EAST BAY NB WRO BUNDLE PR289693 | 1/31/2020 | SRCASU_C13659_01706 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60719 CWA C7822 PPS - 2018-2019 EMERGENCY EVENT ED | 6/30/2019 | SRCASU_C7822_01225 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60720 CWA PINNACLE C10543 EASTSHORE FIBER | 6/30/2019 | SRCASU_C10543_01188 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60721 CWA PINNACLE C13432 RELIABILITY-REPLACE SWITCH OAKLAND | 6/30/2019 | SRCASU_C13432_01181 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60722 CWA PINNACLE C13473 NB-WRO MYRTLE ST OAKLAND | 6/30/2019 | SRCASU_C13473_01210 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60723 CWA PPS C7834 COFFEE PARK UG REBUILD PH1 AND 3 | 12/31/2018 | SRCASU_C7834_00480 | ☐ | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60724 PURCHASE ORDER #2501353743 DATED 03/10/2016 | Not Stated | SRCPOS_2501353743 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60725 PURCHASE ORDER #2501618773 DATED 08/09/2017 | Not Stated | SRCPOS_2501618773 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60726 PURCHASE ORDER #2501621561 DATED 08/25/2017 | Not Stated | SRCPOS_2501621561 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60727 PURCHASE ORDER #2700019434 DATED 10/16/2017 | Not Stated | SRCPOS_2700019434 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60728 PURCHASE ORDER #2700033718 DATED 11/28/2017 | Not Stated | SRCPOS_2700033718 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60729 PURCHASE ORDER #2700052364 DATED 01/16/2018 | Not Stated | SRCPOS_2700052364 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60730   PURCHASE ORDER #2700054604 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054604 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE 120 VALLEJO, CA 94592 |
| 2. 60731   PURCHASE ORDER #2700058248 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058248 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60732   PURCHASE ORDER #2700059333 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059333 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60733   PURCHASE ORDER #2700061578 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061578 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60734   PURCHASE ORDER #2700069638 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069638 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60735   PURCHASE ORDER #2700070241 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070241 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60736   PURCHASE ORDER #2700070320 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070320 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60737   PURCHASE ORDER #2700071281 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071281 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60738   PURCHASE ORDER #2700072227 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072227 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60739   PURCHASE ORDER #2700072530 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072530 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 274 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60740 PURCHASE ORDER #2700092153 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092153 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60741 PURCHASE ORDER #2700100931 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100931 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60742 PURCHASE ORDER #2700102094 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102094 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60743 PURCHASE ORDER #2700105538 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105538 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60744 PURCHASE ORDER #2700106070 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106070 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60745 PURCHASE ORDER #2700108117 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108117 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60746 PURCHASE ORDER #2700134050 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134050 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60747 PURCHASE ORDER #2700167359 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167359 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60748 PURCHASE ORDER #2700175004 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175004 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60749 PURCHASE ORDER #2700189781 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189781 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60750 PURCHASE ORDER #2700195698 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195698 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE 120 VALLEJO, CA 94592 |
| 2. 60751 PURCHASE ORDER #2700197651 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197651 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60752 PURCHASE ORDER #2700197695 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197695 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60753 PURCHASE ORDER #2700201946 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201946 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60754 PURCHASE ORDER #2700201947 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201947 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60755 PURCHASE ORDER #2700206958 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206958 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60756 PURCHASE ORDER #2700209217 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209217 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60757 PURCHASE ORDER #2700210244 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210244 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60758 PURCHASE ORDER #2700210255 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210255 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60759 PURCHASE ORDER #2700210386 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210386 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60760　PURCHASE ORDER #2700210399 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210399 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60761　PURCHASE ORDER #2700210404 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210404 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60762　PURCHASE ORDER #2700210437 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210437 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60763　PURCHASE ORDER #2700214651 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214651 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60764　PURCHASE ORDER #2700220836 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220836 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60765　PURCHASE ORDER #2700222615 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222615 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60766　PURCHASE ORDER #2700222632 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222632 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60767　PURCHASE ORDER #2700222685 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222685 | ☐ | PINNACLE POWER SERVICES INC | PINNACLE POWER SERVICES INC 1172 RAILROAD AVE BLDG 120 VALLEJO, CA 94592 |
| 2. 60768　CONTRACT CHANGE ORDER NO. 6 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 12/31/2020 | SRCDAL_C728 _02421 | ☐ | PINNACLE POWER SERVICES, INC. | 1172 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 60769　CWA C6888 WEANDT PINPOINTE EMAIL MARKETING PLATFORM | 4/9/2019 | SRCAST_C688 8_00132 | ☐ | PINPOINTE ON-DEMAND INC | PINPOINTE ON-DEMAND INC 9 COURTNEY LN DANVILLE, CA 94506 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 277 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60770　PURCHASE ORDER #2700091098 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091098 | ☐ | PINPOINTE ON-DEMAND INC | PINPOINTE ON-DEMAND INC 9 COURTNEY LN DANVILLE, CA 94506 |
| 2. 60771　SA C10273 PIO JOINT RATE MAILER 2018 | 4/1/2019 | SRCAST_C102 73_00626 | ☐ | PIONEER COMMUNITY ENERGY | PIONEER COMMUNITY ENERGY 2976 RICHARDSON DR AUBURN, CA 95603 |
| 2. 60772　CONTRACT CHANGE ORDER NO. 2 | 1/30/2019 | SRCDAL_C118 50_02424 | ☐ | PIONEER MACHINERY, INC. | 120 PIONEER AVENUE WOODLAND, CA 95776 |
| 2. 60773　PURCHASE ORDER #2700196622 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196622 | ☐ | PIONEER MOTOR BEARING | PIONEER MOTOR BEARING 129 BATTLEGROUND RD KINGS MOUNTAIN, NC 28086 |
| 2. 60774　SAA C11930 PIONEER MOTOR BEARING PIT 3 UNIT 3 HXKN | 12/31/2019 | SRCAST_C119 30_00798 | ☐ | PIONEER MOTOR BEARING | PIONEER MOTOR BEARING 129 BATTLEGROUND RD KINGS MOUNTAIN, NC 28086 |
| 2. 60775　SAA C12198 PIONEER MOTOR BEARING COMPANY CARIBOU 1 U1 RUNNER HXKN | 12/31/2019 | SRCAST_C121 98_00776 | ☐ | PIONEER MOTOR BEARING | PIONEER MOTOR BEARING 129 BATTLEGROUND RD KINGS MOUNTAIN, NC 28086 |
| 2. 60776　PURCHASE ORDER #3501185485 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185485 | ☐ | PIONEER NORTHERN | PIONEER NORTHERN 6850 BRISA ST LIVERMORE, CA 94550 |
| 2. 60777　CONTRACT (LONG FORM) - MSA - CROSS BORE PROGRAM SEWER CAMERA INSPECTION SERVICES | 9/30/2020 | SRCDAL_C357 4_02426 | ☐ | PIPE AND PLANT SOLUTIONS | 2000 5TH STREET BERKELEY , CA 94710 |
| 2. 60778　PURCHASE ORDER #2700041763 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041763 | ☐ | PIPE AND PLANT SOLUTIONS INC | PIPE AND PLANT SOLUTIONS INC 225 3RD ST OAKLAND, CA 94607 |
| 2. 60779　PURCHASE ORDER #2700082399 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082399 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60780  PURCHASE ORDER #2700083255 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083255 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60781  PURCHASE ORDER #2700083256 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083256 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60782  PURCHASE ORDER #2700083257 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083257 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60783  PURCHASE ORDER #3501149920 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149920 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60784  PURCHASE ORDER #3501174920 DATED 08/19/2018 | Not Stated | SRCPOS_3501 174920 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60785  PURCHASE ORDER #3501176332 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176332 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60786  PURCHASE ORDER #3501176333 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176333 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60787  PURCHASE ORDER #3501176967 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176967 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60788  PURCHASE ORDER #3501176968 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176968 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60789  PURCHASE ORDER #3501179177 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179177 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60790　PURCHASE ORDER #3501180465 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180465 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60791　PURCHASE ORDER #3501184385 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184385 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60792　PURCHASE ORDER #3501186297 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186297 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60793　PURCHASE ORDER #3501186316 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186316 | ☐ | PIPELINE EQUIPMENT INC | PIPELINE EQUIPMENT INC 8403 S 89TH W AVE TULSA, OK 74131 |
| 2. 60794　SAA C5839 PIPELINE RESEARCH COUNCIL INTERNATIONAL 2018 RANDD PROGRAM AND SUPPLEMENTAL FUNDING SLS4 | 3/31/2020 | SRCAST_C583 9_00380 | ☐ | PIPELINE RESEARCH COUNCIL | PIPELINE RESEARCH COUNCIL, INTERNATIONAL INC 15059 CONFERENCE CTR DR STE 130 CHANTILLY, VA 20151 |
| 2. 60795　PIPELINE SOFTWARE INC _7233 | 12/31/2025 | SRCAST_C193 _01272 | ☐ | PIPELINE SOFTWARE LLC | PIPELINE SOFTWARE LLC 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. 60796　PURCHASE ORDER #2700080612 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080612 | ☐ | PIPELINE SOFTWARE LLC | PIPELINE SOFTWARE LLC 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. 60797　PIPETEL TECHNOLOGIES MSA C2495 (PIPELINE INSPECTION AND CLEANING SVCS) | 12/31/2019 | SRCAMA_C249 5_00596 | ☐ | PIPETEL TECHNOLOGIES | PIPETEL TECHNOLOGIES 300 INTERNATIONAL DR STE 100 WILLIAMSVILLE, NY 14221 |
| 2. 60798　LEASE AGREEMENT - EQUIPMENT LEASE - DM125 DIGITAL MAILING SYSTEM - LAKEPORT CA | Evergreen | SRCDAL_C421 2_02440 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60799　LEASE AGREEMENT - EQUIPMENT LEASE - MAILSTATION2 - FRESNO CA | Evergreen | SRCDAL_C421 2_02441 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 280 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60800　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - AUBURN CA | Evergreen | SRCDAL_C421 2_02428 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60801　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - AVILA BEACH CA | Evergreen | SRCDAL_C421 2_02435 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60802　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - CONCORD CA | Evergreen | SRCDAL_C421 2_02437 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60803　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - FRESNO CA | Evergreen | SRCDAL_C421 2_02431 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60804　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - HAYWARD CA | Evergreen | SRCDAL_C421 2_02436 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60805　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - MODESTO CA | Evergreen | SRCDAL_C421 2_02439 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60806　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - REDDING CA | Evergreen | SRCDAL_C421 2_02427 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60807　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - SAN JOSE CA | Evergreen | SRCDAL_C421 2_02432 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60808　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - SAN RAMON CA | Evergreen | SRCDAL_C421 2_02433 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60809　LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - SAN RAMON CA | Evergreen | SRCDAL_C421 2_02438 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60810 LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - STOCKTON CA | Evergreen | SRCDAL_C421 2_02430 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60811 LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - W SACRAMENTO CA | Evergreen | SRCDAL_C421 2_02429 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60812 LEASE AGREEMENT - EQUIPMENT LEASE - PRO P SERIES - W SACRAMENTO CA | Evergreen | SRCDAL_C421 2_02434 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60813 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - CHICO CA | Evergreen | SRCDAL_C421 2_02450 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60814 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - FREMONT CA | Evergreen | SRCDAL_C421 2_02443 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60815 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - FRESNO CA | Evergreen | SRCDAL_C421 2_02444 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60816 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - HINKLEY CA | Evergreen | SRCDAL_C421 2_02458 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60817 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - LIVERMORE CA | Evergreen | SRCDAL_C421 2_02455 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60818 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - MARIPOSA CA | Evergreen | SRCDAL_C421 2_02446 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60819 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - MERCED CA | Evergreen | SRCDAL_C421 2_02449 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60820 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - OAKLAND CA | Evergreen | SRCDAL_C4212_02442 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60821 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - PETALUMA CA | Evergreen | SRCDAL_C4212_02452 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60822 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - RICHMOND CA | Evergreen | SRCDAL_C4212_02448 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60823 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - SALINAS CA | Evergreen | SRCDAL_C4212_02445 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60824 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - SAN RAFAEL CA | Evergreen | SRCDAL_C4212_02454 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60825 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - SAN RAMON CA | Evergreen | SRCDAL_C4212_02451 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60826 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - SAN RAMON CA | Evergreen | SRCDAL_C4212_02457 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60827 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - SANTA CRUZ CA | Evergreen | SRCDAL_C4212_02456 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60828 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - SANTA ROSA CA | Evergreen | SRCDAL_C4212_02447 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |
| 2. 60829 LEASE AGREEMENT - EQUIPMENT LEASE - SENDPRO C200,C300,C400 - W SACRAMENTO CA | Evergreen | SRCDAL_C4212_02453 | ☐ | PITNEY BOWES , INC. | ATTN: SENDPRO TEAM 3001 SUMMER STREET STAMFORD, CT 6926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60830 PURCHASE ORDER #2501115553 DATED 12/12/2014 | Not Stated | SRCPOS_2501 115553 | ☐ | PITNEY BOWES INC | PITNEY BOWES INC 1 ELMCROFT RD STAMFORD, CT 6926 |
| 2. 60831 PURCHASE ORDER #2700124992 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124992 | ☐ | PITNEY BOWES INC | PITNEY BOWES INC 1 ELMCROFT RD STAMFORD, CT 6926 |
| 2. 60832 PURCHASE ORDER #2501137622 DATED 01/23/2015 | Not Stated | SRCPOS_2501 137622 | ☐ | PITNEY BOWES MAILING SYSTEMS | PITNEY BOWES MAILING SYSTEMS, LEASING, 139 MARCO WAY SO SAN FRANCISCO, CA 94080 |
| 2. 60833 PURCHASE ORDER #2500007189 DATED 11/09/2007 | Not Stated | SRCPOS_2500 007189 | ☐ | PITNEY BOWES MANAGEMENT SERVICES | 6 HERCULES WAY WATFORD |
| 2. 60834 MSA C13353 (FORMERLY 4400007822) PITNEY BOWES | 5/31/2019 | SRCAMA_C133 53_00147 | ☐ | PITNEY BOWES PRESORT SERVICES INC | PITNEY BOWES PRESORT SERVICES INC 3700 SEAPORT BLVD STE 20 WEST SACRAMENTO, CA 95691 |
| 2. 60835 PITNEY BOWES SW - SLA (FMR 4600014476) | Not Stated | SRCAST_C139 _00915 | ☐ | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC 27 WATERVIEW DR SHELTON, CT 6484 |
| 2. 60836 PURCHASE ORDER #2501004040 DATED 06/04/2014 | Not Stated | SRCPOS_2501 004040 | ☐ | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC 27 WATERVIEW DR SHELTON, CT 6484 |
| 2. 60837 PROFESSIONAL SERVICES AGREEMENT - PBSI SOFTWARE AGREEMENT | Not Stated | SRCDAL_C589 0_02460 | ☐ | PITNEY BOWES SOFTWARE, INC. | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM, MD |
| 2. 60838 CWA C12426 PIVOT - PEC SECOND FLOOR OPEN AREA FURNISHINGS | 3/31/2019 | SRCASU_C124 26_03241 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60839 CWA C12923 PIVOT - MERCED BUILDING B FURNITURE | 4/30/2019 | SRCASU_C129 23_01984 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60840  CWA C13357 PIVOT INTERIORS INC SC REFRESH – OAKLAND BLDG 1 | 5/1/2019 | SRCASU_C133 57_00343 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60841  CWA C13489 PIVOT INTERIORS - WSOC FURNITURE | 3/31/2019 | SRCASU_C134 89_01347 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60842  CWA C13491 PIVOT INTERIORS - VCOC FURNITURE | 3/31/2019 | SRCASU_C134 91_01352 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60843  MSA C12500 PIVOT INTERIORS FURNITURE | 12/31/2021 | SRCAMA_C125 00_00176 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60844  PURCHASE ORDER #2700003016 DATED 08/09/2017 | Not Stated | SRCPOS_2700 003016 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60845  PURCHASE ORDER #2700016016 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016016 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60846  PURCHASE ORDER #2700030435 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030435 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60847  PURCHASE ORDER #2700031511 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031511 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60848  PURCHASE ORDER #2700032630 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032630 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60849  PURCHASE ORDER #2700033163 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033163 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60850 PURCHASE ORDER #2700033628 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033628 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60851 PURCHASE ORDER #2700047640 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047640 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60852 PURCHASE ORDER #2700047641 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047641 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60853 PURCHASE ORDER #2700047642 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047642 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60854 PURCHASE ORDER #2700047643 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047643 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60855 PURCHASE ORDER #2700047645 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047645 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60856 PURCHASE ORDER #2700047654 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047654 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60857 PURCHASE ORDER #2700058355 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058355 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60858 PURCHASE ORDER #2700059274 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059274 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60859 PURCHASE ORDER #2700059870 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059870 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60860 PURCHASE ORDER #2700059872 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059872 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60861 PURCHASE ORDER #2700059874 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059874 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60862 PURCHASE ORDER #2700061339 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061339 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60863 PURCHASE ORDER #2700072774 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072774 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60864 PURCHASE ORDER #2700078142 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078142 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60865 PURCHASE ORDER #2700086946 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086946 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60866 PURCHASE ORDER #2700088076 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088076 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60867 PURCHASE ORDER #2700090468 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090468 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60868 PURCHASE ORDER #2700090948 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090948 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60869 PURCHASE ORDER #2700095831 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095831 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60870 PURCHASE ORDER #2700095832 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095832 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60871 PURCHASE ORDER #2700098464 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098464 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60872 PURCHASE ORDER #2700101211 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101211 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60873 PURCHASE ORDER #2700102216 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102216 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60874 PURCHASE ORDER #2700102217 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102217 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60875 PURCHASE ORDER #2700103987 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103987 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60876 PURCHASE ORDER #2700104043 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104043 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60877 PURCHASE ORDER #2700114285 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114285 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60878 PURCHASE ORDER #2700115125 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115125 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60879 PURCHASE ORDER #2700115127 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115127 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60880  PURCHASE ORDER #2700116015 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116015 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60881  PURCHASE ORDER #2700116108 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116108 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60882  PURCHASE ORDER #2700116700 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116700 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60883  PURCHASE ORDER #2700118944 DATED 06/06/2018 | Not Stated | SRCPOS_2700 118944 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60884  PURCHASE ORDER #2700119573 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119573 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60885  PURCHASE ORDER #2700122328 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122328 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60886  PURCHASE ORDER #2700122812 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122812 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60887  PURCHASE ORDER #2700122813 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122813 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60888  PURCHASE ORDER #2700122912 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122912 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60889  PURCHASE ORDER #2700125725 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125725 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60890 PURCHASE ORDER #2700130429 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130429 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60891 PURCHASE ORDER #2700131718 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131718 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60892 PURCHASE ORDER #2700132689 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132689 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60893 PURCHASE ORDER #2700133240 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133240 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60894 PURCHASE ORDER #2700133667 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133667 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60895 PURCHASE ORDER #2700134463 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134463 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60896 PURCHASE ORDER #2700134764 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134764 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60897 PURCHASE ORDER #2700135005 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135005 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60898 PURCHASE ORDER #2700135037 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135037 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60899 PURCHASE ORDER #2700135066 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135066 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60900  PURCHASE ORDER #2700138028 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138028 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60901  PURCHASE ORDER #2700138793 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138793 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60902  PURCHASE ORDER #2700144775 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144775 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60903  PURCHASE ORDER #2700144807 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144807 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60904  PURCHASE ORDER #2700146549 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146549 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60905  PURCHASE ORDER #2700148281 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148281 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60906  PURCHASE ORDER #2700149815 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149815 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60907  PURCHASE ORDER #2700149816 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149816 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60908  PURCHASE ORDER #2700150667 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150667 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60909  PURCHASE ORDER #2700150958 DATED 08/17/2018 | Not Stated | SRCPOS_2700 150958 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60910 PURCHASE ORDER #2700151124 DATED 08/17/2018 | Not Stated | SRCPOS_2700151124 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60911 PURCHASE ORDER #2700151295 DATED 08/17/2018 | Not Stated | SRCPOS_2700151295 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60912 PURCHASE ORDER #2700152597 DATED 08/21/2018 | Not Stated | SRCPOS_2700152597 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60913 PURCHASE ORDER #2700155285 DATED 08/27/2018 | Not Stated | SRCPOS_2700155285 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60914 PURCHASE ORDER #2700158585 DATED 09/04/2018 | Not Stated | SRCPOS_2700158585 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60915 PURCHASE ORDER #2700163061 DATED 09/13/2018 | Not Stated | SRCPOS_2700163061 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60916 PURCHASE ORDER #2700164356 DATED 09/17/2018 | Not Stated | SRCPOS_2700164356 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60917 PURCHASE ORDER #2700166021 DATED 09/19/2018 | Not Stated | SRCPOS_2700166021 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60918 PURCHASE ORDER #2700170333 DATED 09/27/2018 | Not Stated | SRCPOS_2700170333 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60919 PURCHASE ORDER #2700175845 DATED 10/09/2018 | Not Stated | SRCPOS_2700175845 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60920    PURCHASE ORDER #2700176099 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176099 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60921    PURCHASE ORDER #2700177384 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177384 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60922    PURCHASE ORDER #2700177731 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177731 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60923    PURCHASE ORDER #2700181556 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181556 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60924    PURCHASE ORDER #2700181587 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181587 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60925    PURCHASE ORDER #2700181607 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181607 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60926    PURCHASE ORDER #2700181731 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181731 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60927    PURCHASE ORDER #2700183604 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183604 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60928    PURCHASE ORDER #2700184826 DATED 10/27/2018 | Not Stated | SRCPOS_2700 184826 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60929    PURCHASE ORDER #2700186144 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186144 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 293 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60930 PURCHASE ORDER #2700189928 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189928 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60931 PURCHASE ORDER #2700190308 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190308 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60932 PURCHASE ORDER #2700190429 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190429 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60933 PURCHASE ORDER #2700191218 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191218 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60934 PURCHASE ORDER #2700191233 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191233 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60935 PURCHASE ORDER #2700191410 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191410 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60936 PURCHASE ORDER #2700191973 DATED 11/12/2018 | Not Stated | SRCPOS_2700 191973 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60937 PURCHASE ORDER #2700193149 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193149 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60938 PURCHASE ORDER #2700193231 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193231 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60939 PURCHASE ORDER #2700193805 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193805 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60940 PURCHASE ORDER #2700194024 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194024 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60941 PURCHASE ORDER #2700194037 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194037 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60942 PURCHASE ORDER #2700194361 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194361 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60943 PURCHASE ORDER #2700194700 DATED 11/17/2018 | Not Stated | SRCPOS_2700 194700 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60944 PURCHASE ORDER #2700195892 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195892 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60945 PURCHASE ORDER #2700196328 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196328 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60946 PURCHASE ORDER #2700196874 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196874 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60947 PURCHASE ORDER #2700197172 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197172 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60948 PURCHASE ORDER #2700197876 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197876 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60949 PURCHASE ORDER #2700197878 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197878 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60950 PURCHASE ORDER #2700197887 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197887 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60951 PURCHASE ORDER #2700198479 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198479 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60952 PURCHASE ORDER #2700199025 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199025 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60953 PURCHASE ORDER #2700199206 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199206 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60954 PURCHASE ORDER #2700199499 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199499 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60955 PURCHASE ORDER #2700199700 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199700 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60956 PURCHASE ORDER #2700200575 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200575 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60957 PURCHASE ORDER #2700200709 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200709 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60958 PURCHASE ORDER #2700200953 DATED 12/04/2018 | Not Stated | SRCPOS_2700 200953 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60959 PURCHASE ORDER #2700201842 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201842 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 296 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60960 PURCHASE ORDER #2700202157 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202157 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60961 PURCHASE ORDER #2700202385 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202385 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60962 PURCHASE ORDER #2700202388 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202388 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60963 PURCHASE ORDER #2700203146 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203146 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60964 PURCHASE ORDER #2700203355 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203355 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60965 PURCHASE ORDER #2700203443 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203443 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60966 PURCHASE ORDER #2700203674 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203674 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60967 PURCHASE ORDER #2700204011 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204011 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60968 PURCHASE ORDER #2700204378 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204378 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60969 PURCHASE ORDER #2700204484 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204484 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60970  PURCHASE ORDER #2700204767 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204767 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60971  PURCHASE ORDER #2700205058 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205058 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60972  PURCHASE ORDER #2700205130 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205130 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60973  PURCHASE ORDER #2700205216 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205216 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60974  PURCHASE ORDER #2700205264 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205264 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60975  PURCHASE ORDER #2700205816 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205816 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60976  PURCHASE ORDER #2700205937 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205937 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60977  PURCHASE ORDER #2700205942 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205942 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60978  PURCHASE ORDER #2700206028 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206028 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60979  PURCHASE ORDER #2700206466 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206466 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 298 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60980 PURCHASE ORDER #2700207089 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207089 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60981 PURCHASE ORDER #2700207299 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207299 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60982 PURCHASE ORDER #2700207487 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207487 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60983 PURCHASE ORDER #2700207520 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207520 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60984 PURCHASE ORDER #2700207685 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207685 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60985 PURCHASE ORDER #2700207931 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207931 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60986 PURCHASE ORDER #2700208083 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208083 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60987 PURCHASE ORDER #2700208411 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208411 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60988 PURCHASE ORDER #2700208608 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208608 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60989 PURCHASE ORDER #2700208659 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208659 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60990   PURCHASE ORDER #2700208875 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208875 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60991   PURCHASE ORDER #2700208901 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208901 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60992   PURCHASE ORDER #2700209323 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209323 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60993   PURCHASE ORDER #2700209587 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209587 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60994   PURCHASE ORDER #2700209678 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209678 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60995   PURCHASE ORDER #2700209944 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209944 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60996   PURCHASE ORDER #2700209999 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209999 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60997   PURCHASE ORDER #2700210136 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210136 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60998   PURCHASE ORDER #2700210237 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210237 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 60999   PURCHASE ORDER #2700210238 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210238 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 300 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61000　PURCHASE ORDER #2700210579 DATED 12/22/2018 | Not Stated | SRCPOS_2700 210579 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61001　PURCHASE ORDER #2700210580 DATED 12/22/2018 | Not Stated | SRCPOS_2700 210580 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61002　PURCHASE ORDER #2700210620 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210620 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61003　PURCHASE ORDER #2700210699 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210699 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61004　PURCHASE ORDER #2700210846 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210846 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61005　PURCHASE ORDER #2700210977 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210977 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61006　PURCHASE ORDER #2700211012 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211012 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61007　PURCHASE ORDER #2700211096 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211096 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61008　PURCHASE ORDER #2700211116 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211116 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61009　PURCHASE ORDER #2700211177 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211177 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61010    PURCHASE ORDER #2700211205 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211205 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61011    PURCHASE ORDER #2700211482 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211482 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61012    PURCHASE ORDER #2700212369 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212369 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61013    PURCHASE ORDER #2700213044 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213044 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61014    PURCHASE ORDER #2700213238 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213238 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61015    PURCHASE ORDER #2700213239 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213239 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61016    PURCHASE ORDER #2700213264 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213264 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61017    PURCHASE ORDER #2700213650 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213650 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61018    PURCHASE ORDER #2700214020 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214020 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61019    PURCHASE ORDER #2700214288 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214288 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61020   PURCHASE ORDER #2700214312 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214312 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61021   PURCHASE ORDER #2700214465 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214465 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61022   PURCHASE ORDER #2700214727 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214727 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61023   PURCHASE ORDER #2700214744 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214744 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61024   PURCHASE ORDER #2700215017 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215017 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61025   PURCHASE ORDER #2700215048 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215048 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61026   PURCHASE ORDER #2700215115 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215115 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61027   PURCHASE ORDER #2700215221 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215221 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61028   PURCHASE ORDER #2700215236 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215236 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61029   PURCHASE ORDER #2700215237 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215237 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61030 PURCHASE ORDER #2700215430 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215430 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61031 PURCHASE ORDER #2700215526 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215526 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61032 PURCHASE ORDER #2700215549 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215549 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61033 PURCHASE ORDER #2700215903 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215903 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61034 PURCHASE ORDER #2700216107 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216107 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61035 PURCHASE ORDER #2700216172 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216172 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61036 PURCHASE ORDER #2700216225 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216225 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61037 PURCHASE ORDER #2700216539 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216539 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61038 PURCHASE ORDER #2700216648 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216648 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61039 PURCHASE ORDER #2700216742 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216742 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61040   PURCHASE ORDER #2700216744 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216744 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61041   PURCHASE ORDER #2700216859 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216859 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61042   PURCHASE ORDER #2700216927 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216927 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61043   PURCHASE ORDER #2700216928 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216928 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61044   PURCHASE ORDER #2700217336 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217336 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61045   PURCHASE ORDER #2700217478 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217478 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61046   PURCHASE ORDER #2700217517 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217517 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61047   PURCHASE ORDER #2700217807 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217807 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61048   PURCHASE ORDER #2700218022 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218022 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61049   PURCHASE ORDER #2700218446 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218446 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61050  PURCHASE ORDER #2700218447 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218447 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61051  PURCHASE ORDER #2700218524 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218524 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61052  PURCHASE ORDER #2700218589 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218589 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61053  PURCHASE ORDER #2700218610 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218610 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61054  PURCHASE ORDER #2700218618 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218618 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61055  PURCHASE ORDER #2700218626 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218626 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61056  PURCHASE ORDER #2700218627 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218627 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61057  PURCHASE ORDER #2700218824 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218824 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61058  PURCHASE ORDER #2700218950 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218950 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61059  PURCHASE ORDER #2700218974 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218974 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61060   PURCHASE ORDER #2700219206 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219206 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61061   PURCHASE ORDER #2700219334 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219334 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61062   PURCHASE ORDER #2700219348 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219348 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61063   PURCHASE ORDER #2700219349 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219349 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61064   PURCHASE ORDER #2700219695 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219695 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61065   PURCHASE ORDER #2700219862 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219862 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61066   PURCHASE ORDER #2700219901 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219901 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61067   PURCHASE ORDER #2700220002 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220002 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61068   PURCHASE ORDER #2700220306 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220306 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61069   PURCHASE ORDER #2700220406 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220406 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61070   PURCHASE ORDER #2700220521 DATED 01/21/2019 | Not Stated | SRCPOS_2700 220521 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61071   PURCHASE ORDER #2700220679 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220679 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61072   PURCHASE ORDER #2700220818 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220818 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61073   PURCHASE ORDER #2700221073 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221073 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61074   PURCHASE ORDER #2700221122 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221122 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61075   PURCHASE ORDER #2700221183 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221183 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61076   PURCHASE ORDER #2700221222 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221222 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61077   PURCHASE ORDER #2700221418 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221418 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61078   PURCHASE ORDER #2700221504 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221504 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61079   PURCHASE ORDER #2700221577 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221577 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61080 PURCHASE ORDER #2700221674 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221674 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61081 PURCHASE ORDER #2700222609 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222609 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61082 PURCHASE ORDER #2700222725 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222725 | ☐ | PIVOT INTERIORS INC | PIVOT INTERIORS INC 3355 SCOTT BLVD STE 110 SANTA CLARA, CA 95054 |
| 2. 61083 PURCHASE ORDER #2700013023 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013023 | ☐ | PJS LUMBER INC | PJS LUMBER INC PJS REBAR, 45055 FREMONT BLVD FREMONT, CA 94538 |
| 2. 61084 PURCHASE ORDER #2700215284 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215284 | ☐ | PJS LUMBER INC | PJS LUMBER INC PJS REBAR, 45055 FREMONT BLVD FREMONT, CA 94538 |
| 2. 61085 PURCHASE ORDER #3501123458 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123458 | ☐ | PKMJ TECHNICAL SERVICES INC | PKMJ TECHNICAL SERVICES INC 465 MALCOLM DR MOON TOWNSHIP, PA 15108 |
| 2. 61086 CES SERVICE SUPPLIER - PL ENERGY | 6/30/2020 | SRCAST_C578 _01355 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61087 CWA C11287 PL ENERGY LLC BOILER EFFICIENCY TRAININGS FOR THE AGRICULTURAL - INDUSTRIAL ENERGY EFFICIENCY TRAINING PR | 12/31/2019 | SRCASU_C112 87_00137 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61088 CWA C8637 PL ENERGY LLC CEE-15 COMMERCIAL, INDUSTRIAL, AGRICULTURAL | 12/31/2019 | SRCASU_C863 7_01002 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61089  PURCHASE ORDER #2700071663 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071663 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61090  PURCHASE ORDER #2700119823 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119823 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61091  PURCHASE ORDER #2700138064 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138064 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61092  PURCHASE ORDER #2700173160 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173160 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61093  PURCHASE ORDER #2700177417 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177417 | ☐ | PL ENERGY LLC | PL ENERGY LLC 3553 EL CAMINO MIRA COSTA STE E SAN CLEMENTE, CA 92672 |
| 2. 61094  CONTRACT PASS THROUGH ORDER TLINE 3021197 FOR PCA CONSULTING SERVICES | 11/30/2019 | SRCASU_C329 2_01643 | ☐ | PLANET FORWARD ENERGY SOLUTIONS LLC | 800 HILLGROVE AVE., SUITE 200 WESTERN SPRINGS, IL 60558 |
| 2. 61095  PURCHASE ORDER #2700166811 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166811 | ☐ | PLANET FORWARD ENERGY SOLUTIONS LLC | PLANET FORWARD ENERGY SOLUTIONS LLC, DBA PFES, 800 HILLGROVE AVE STE 200 WESTERN SPRINGS, IL 60558 |
| 2. 61096  CONTRACT (LONG FORM) - CONSULTING SERVICES | 4/1/2019 | SRCDAL_C144 2_02464 | ☐ | PLANET FORWARD ENERGY SOLUTIONS, LLC | 800 HILLGROVE AVE., SUITE 200 WESTERN SPRINGS, IL 60558 |
| 2. 61097  CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 1 - PROJECT CONTROLS ANALYST (PCA) - AUBURN | 11/30/2019 | SRCDAL_C144 2_02463 | ☐ | PLANET FORWARD ENERGY SOLUTIONS, LLC | 800 HILLGROVE AVE., SUITE 200 WESTERN SPRINGS, IL 60558 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61098  PURCHASE ORDER #2700094065 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094065 | ☐ | PLANT CONSTRUCTION COMPANY LP | PLANT CONSTRUCTION COMPANY LP 300 NEWHALL ST SAN FRANCISCO, CA 94124 |
| 2. 61099  PURCHASE ORDER #2700178802 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178802 | ☐ | PLANT CONSTRUCTION COMPANY LP | PLANT CONSTRUCTION COMPANY LP 300 NEWHALL ST SAN FRANCISCO, CA 94124 |
| 2. 61100  SAA 7089 PLANT CONSTRUCTION COMPANY LARKIN SWITCH GEAR | 1/22/2020 | SRCAST_C708 9_00352 | ☐ | PLANT CONSTRUCTION COMPANY LP | PLANT CONSTRUCTION COMPANY LP 300 NEWHALL ST SAN FRANCISCO, CA 94124 |
| 2. 61101  PURCHASE ORDER #2700163353 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163353 | ☐ | PLASCO ID HOLDINGS LLC | PLASCO ID HOLDINGS LLC 1501 NW 163RD ST MIAMI, FL 33169 |
| 2. 61102  PURCHASE ORDER #2700190129 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190129 | ☐ | PLASCO ID HOLDINGS LLC | PLASCO ID HOLDINGS LLC 1501 NW 163RD ST MIAMI, FL 33169 |
| 2. 61103  PURCHASE ORDER #2700197137 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197137 | ☐ | PLASCO ID HOLDINGS LLC | PLASCO ID HOLDINGS LLC 1501 NW 163RD ST MIAMI, FL 33169 |
| 2. 61104  PURCHASE ORDER #2700211068 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211068 | ☐ | PLASCO ID HOLDINGS LLC | PLASCO ID HOLDINGS LLC 1501 NW 163RD ST MIAMI, FL 33169 |
| 2. 61105  PURCHASE ORDER #2700078473 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078473 | ☐ | PLASTIC BOTTLE CORPORATION | PLASTIC BOTTLE CORPORATION 28055 N ASHLEY CIRCLE #110 LIBERTYVILLE, IL 60048 |
| 2. 61106  PURCHASE ORDER #2501168595 DATED 03/26/2015 | Not Stated | SRCPOS_2501 168595 | ☐ | PLATINUM ADVISORS LLC | PLATINUM ADVISORS LLC 1215 K STREET SUITE 1150 SACRAMENTO, CA 95814 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 311 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61107 PURCHASE ORDER #2501640631 DATED 01/30/2018 | Not Stated | SRCPOS_2501 640631 | ☐ | PLATINUM DB CONSULTING INC | PLATINUM DB CONSULTING INC 728 W JACKSON BLVD STE 807 CHICAGO, IL 60661 |
| 2. 61108 PURCHASE ORDER #2700171422 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171422 | ☐ | PLATINUM DB CONSULTING INC | PLATINUM DB CONSULTING INC 728 W JACKSON BLVD STE 807 CHICAGO, IL 60661 |
| 2. 61109 CWA C13418 PLATINUM GLOBAL LLC 1252019 HW MTC CLEAN AND SHIP DECOMMISSIONED SERVER DISK - PPM HOSTING FOR POWER GENE | 3/31/2019 | SRCASU_C134 18_02669 | ☐ | PLATINUM GLOBAL LLC | ATTN: ANTHONY DEROSA 728 WEST JACKSON BLVD., SUITE 807 CHICAGO, IL 60661 |
| 2. 61110 PURCHASE ORDER #2700052174 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052174 | ☐ | PLATINUM GLOBAL LLC | PLATINUM GLOBAL LLC 728 W JACKSON BLVD STE 705 CHICAGO, IL 60661 |
| 2. 61111 PURCHASE ORDER #2700222648 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222648 | ☐ | PLATINUM GLOBAL LLC | PLATINUM GLOBAL LLC 728 W JACKSON BLVD STE 705 CHICAGO, IL 60661 |
| 2. 61112 ELECTRICAL HARDWARE AND SUPPLIES | Not Stated | SRCAST_C195 6_00954 | ☐ | PLATT ELECTRIC SUPPLY INC | PLATT ELECTRIC SUPPLY INC 10605 SW ALLEN BLVD BEAVERTON, OR 97005 |
| 2. 61113 PURCHASE ORDER #3501151542 DATED 12/19/2017 | Not Stated | SRCPOS_3501 151542 | ☐ | PLATT ELECTRIC SUPPLY INC | PLATT ELECTRIC SUPPLY INC 10605 SW ALLEN BLVD BEAVERTON, OR 97005 |
| 2. 61114 PURCHASE ORDER #3501184153 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184153 | ☐ | PLATT ELECTRIC SUPPLY INC | PLATT ELECTRIC SUPPLY INC 10605 SW ALLEN BLVD BEAVERTON, OR 97005 |
| 2. 61115 PURCHASE ORDER #2700222709 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222709 | ☐ | PLCS INC | PLCS INC 102 GAITHER DR UNIT 1 MOUNT LAUREL, NJ 8054 |
| 2. 61116 PURCHASE ORDER #2700083688 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083688 | ☐ | PLUG POWER INC | PLUG POWER INC 968 ALBANY SHAKER RD LATHAM, NY 12110 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61117 PURCHASE ORDER #2700211587 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211587 | ☐ | PLUG POWER INC | PLUG POWER INC 968 ALBANY SHAKER RD LATHAM, NY 12110 |
| 2. 61118 PURCHASE ORDER #2700206491 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206491 | ☐ | PLUMAS SIERRA RURAL ELECTRIC | PLUMAS SIERRA RURAL ELECTRIC, COOPERATIVE, 73233 STATE ROUTE 70 PORTOLA, CA |
| 2. 61119 PURCHASE ORDER #2700133089 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133089 | ☐ | PM ACCELERATED LEARNING SERVICES | PM ACCELERATED LEARNING SERVICES, LLC, 3461 FAIRWAY DR CAMERON PARK, CA 95682 |
| 2. 61120 PURCHASE ORDER #2700028195 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028195 | ☐ | PME OF OHIO INC | PME OF OHIO INC 518 W CRESCENTVILLE RD CINCINNATI, OH 45246 |
| 2. 61121 PURCHASE ORDER #2700196930 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196930 | ☐ | PME OF OHIO INC | PME OF OHIO INC 518 W CRESCENTVILLE RD CINCINNATI, OH 45246 |
| 2. 61122 PURCHASE ORDER #2700210484 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210484 | ☐ | PME OF OHIO INC | PME OF OHIO INC 518 W CRESCENTVILLE RD CINCINNATI, OH 45246 |
| 2. 61123 PURCHASE ORDER #3501186448 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186448 | ☐ | PME OF OHIO INC | PME OF OHIO INC 518 W CRESCENTVILLE RD CINCINNATI, OH 45246 |
| 2. 61124 CONTRACT (LONG FORM) - MSA - PAVING SERVICES | 2/28/2021 | SRCDAL_C527 6_02471 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61125 CWA C10592 PMK PAVING 2018 BPO - PENINSULA BAI1 | 12/31/2019 | SRCASU_C105 92_01068 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61126 CWA C12438 PMK CONTRACTORS, LLC 2019 BPO PAVING BAY AREA | 6/30/2020 | SRCASU_C124 38_02319 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61127 CWA C12444 PMK CONTRACTORS, LLC 2019 PAVING BPO - SONOMA | 6/30/2020 | SRCASU_C124 44_02294 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61128 CWA C13006 PMK 2019 BPO PAVING SAN RAFAEL J916 | 6/30/2020 | SRCASU_C130 06_02946 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61129 CWA C13018 (2700202521) PMK CONTRACTORS PAVING SVCS CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C130 18_02556 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61130 CWA C13066 PMK CONTRACTORS 2019 BPO MAIN RESTORATION J916 | 6/30/2020 | SRCASU_C130 66_02949 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61131 CWA C7149 PMK CONTRACTORS 2018 BPO FOR PAVING | 9/30/2019 | SRCASU_C714 9_02937 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61132 CWA NO. C8132 PMK CONTRACTORS, LLC 2018 PAVING BPO MARIN COUNTY | 6/30/2019 | SRCASU_C813 2_02521 | ☐ | PMK CONTRACTORS LLC | 1580 CHABOT COURT 2ND FLOOR HAYWARD, CA 94545 |
| 2. 61133 PURCHASE ORDER #2700082872 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082872 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61134 PURCHASE ORDER #2700085092 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085092 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61135 PURCHASE ORDER #2700096377 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096377 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61136 PURCHASE ORDER #2700099863 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099863 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61137  PURCHASE ORDER #2700104375 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104375 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61138  PURCHASE ORDER #2700111454 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111454 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61139  PURCHASE ORDER #2700158703 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158703 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61140  PURCHASE ORDER #2700162244 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162244 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61141  PURCHASE ORDER #2700172197 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172197 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61142  PURCHASE ORDER #2700187430 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187430 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61143  PURCHASE ORDER #2700187446 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187446 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61144  PURCHASE ORDER #2700187577 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187577 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61145  PURCHASE ORDER #2700188962 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188962 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61146  PURCHASE ORDER #2700203155 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203155 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61147　PURCHASE ORDER #2700203529 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203529 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61148　PURCHASE ORDER #2700203550 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203550 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61149　PURCHASE ORDER #2700204771 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204771 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61150　PURCHASE ORDER #2700204841 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204841 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61151　PURCHASE ORDER #2700209561 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209561 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61152　PURCHASE ORDER #2700209585 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209585 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61153　PURCHASE ORDER #2700209754 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209754 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61154　PURCHASE ORDER #2700209760 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209760 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61155　PURCHASE ORDER #2700213105 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213105 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61156　PURCHASE ORDER #2700213355 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213355 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61157 PURCHASE ORDER #2700214645 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214645 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61158 PURCHASE ORDER #2700217960 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217960 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61159 PURCHASE ORDER #2700218739 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218739 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61160 PURCHASE ORDER #2700221944 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221944 | ☐ | PMK CONTRACTORS LLC | PMK CONTRACTORS LLC 1580 CHABOT CT 2ND FL HAYWARD, CA 94545 |
| 2. 61161 PURCHASE ORDER #2501193055 DATED 05/20/2015 | Not Stated | SRCPOS_2501 193055 | ☐ | PNC BANK NATIONAL ASSOCIATION | PNC BANK NATIONAL ASSOCIATION, PNC EQUIPMENT FINANCE LLC, 995 DALTON AVE CINCINNATI, OH 45203 |
| 2. 61162 PURCHASE ORDER #2501299301 DATED 12/15/2015 | Not Stated | SRCPOS_2501 299301 | ☐ | POINT ENERGY INNOVATIONS INC | POINT ENERGY INNOVATIONS INC 220 MONTGOMERY ST STE 321 SAN FRANCISCO, CA 94104 |
| 2. 61163 PURCHASE ORDER #2700082950 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082950 | ☐ | POLVERA DRYWALL OF RIVERSIDE CORP | POLVERA DRYWALL OF RIVERSIDE CORP, EMPIRE INSULATION, 845 N MARKET BLVD SACRAMENTO, CA 95834 |
| 2. 61164 PURCHASE ORDER #3500955739 DATED 12/13/2012 | Not Stated | SRCPOS_3500 955739 | ☐ | POOLED EQUIPMENT INVENTORY CO | POOLED EQUIPMENT INVENTORY CO, % SOUTHERN CO ENERGY SOLUTIONS, 42 INVERNESS CNTR PKWY -BIN #B219 BIRMINGHAM, AL 35242 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 317 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61165  PURCHASE ORDER #2700200659 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200659 | ☐ | PORTERVILLE ROCK & RECYCLE INC | PORTERVILLE ROCK & RECYCLE INC<br>14200 ROAD 284<br>PORTERVILLE, CA 93257 |
| 2. 61166  PURCHASE ORDER #2700043323 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043323 | ☐ | POSITIVEEDGESOLUTIONS LLC | POSITIVEEDGESOLUTIONS LLC<br>39899 BALENTINE DR STE 300<br>NEWARK, CA 94560 |
| 2. 61167  PURCHASE ORDER #3501182273 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182273 | ☐ | POWELL ELECTRICAL SYSTEMS INC | POWELL ELECTRICAL SYSTEMS INC<br>7232 AIRPORT BLVD<br>HOUSTON, TX 77061 |
| 2. 61168  PURCHASE ORDER #2501317008 DATED 12/21/2015 | Not Stated | SRCPOS_2501 317008 | ☐ | POWELL INDUSTRIES | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION, 515 RAILROAD AVE NORTHLAKE, IL 60164 |
| 2. 61169  PURCHASE ORDER #2700141833 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141833 | ☐ | POWELL INDUSTRIES | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION, 515 RAILROAD AVE NORTHLAKE, IL 60164 |
| 2. 61170  PURCHASE ORDER #2700163689 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163689 | ☐ | POWELL INDUSTRIES | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION, 515 RAILROAD AVE NORTHLAKE, IL 60164 |
| 2. 61171  PURCHASE ORDER #2700172348 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172348 | ☐ | POWELL INDUSTRIES | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION, 515 RAILROAD AVE NORTHLAKE, IL 60164 |
| 2. 61172  PURCHASE ORDER #2700202015 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202015 | ☐ | POWELL INDUSTRIES | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION, 515 RAILROAD AVE NORTHLAKE, IL 60164 |
| 2. 61173  C8840 PA ENERGY INTELLIGENCE | 7/6/2021 | SRCASU_C884 0_00007 | ☐ | POWER ADVOCATE INC | POWER ADVOCATE INC<br>179 LINCOLN ST<br>BOSTON, MA 2111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61174 CWA C8586 POWER ADVOCATES - TAX RELIEF SERVICES | 3/31/2019 | SRCASU_C8586_00270 | ☐ | POWER ADVOCATE INC | POWER ADVOCATE INC 179 LINCOLN ST BOSTON, MA 2111 |
| 2. 61175 MSA C527-V3 POWERADVOCATE, INC | 3/31/2019 | SRCAMA_C527_00948 | ☐ | POWER ADVOCATE INC | POWER ADVOCATE INC 179 LINCOLN ST BOSTON, MA 2111 |
| 2. 61176 MSA C7427 (SRM 4400008312) POWER ADVOCATE, INC C3PV 042418 | Not Stated | SRCAMA_C7427_00005 | ☐ | POWER ADVOCATE INC | POWER ADVOCATE INC 179 LINCOLN ST BOSTON, MA 2111 |
| 2. 61177 PURCHASE ORDER #2700125092 DATED 06/19/2018 | Not Stated | SRCPOS_2700125092 | ☐ | POWER ADVOCATE INC | POWER ADVOCATE INC 179 LINCOLN ST BOSTON, MA 2111 |
| 2. 61178 PURCHASE ORDER #2700127393 DATED 06/25/2018 | Not Stated | SRCPOS_2700127393 | ☐ | POWER ADVOCATE INC | POWER ADVOCATE INC 179 LINCOLN ST BOSTON, MA 2111 |
| 2. 61179 PURCHASE ORDER #3500709830 DATED 05/12/2006 | Not Stated | SRCPOS_3500709830 | ☐ | POWER ANALYTICS CORPORATION | POWER ANALYTICS CORPORATION 8521 SIX FORKS RD STE 110 RALEIGH, NC 27615 |
| 2. 61180 CONTRACT (LONG FORM) - MSA - ENGINEERING AND CONSULTING WORK | 3/31/2019 | SRCDAL_C5611_02472 | ☐ | POWER CONTRACTING, LLC | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 61181 CONTRACT CHANGE ORDER NO. 1 - ENGINEERING AND CONSULTING WORK | 3/31/2019 | SRCDAL_C5611_02473 | ☐ | POWER CONTRACTING, LLC | 2640 W. LONE CACTUS DRIVE PHOENIX, AZ 85027 |
| 2. 61182 CONTRACT (LONG FORM) - MSA - GENMANAGER SOFTWARE AND SERVICES FOR CAISO MRTU SCHEDULING SYSTEM (CAMMS) | Not Stated | SRCDAL_C113_02474 | ☐ | POWER COSTS, INC. | NANCY HO 3550 WEST ROBINSON, 2ND FLOOR NORMAN, OK 73072 |
| 2. 61183 CONTRACT CHANGE ORDER NO. 1 - GENMANAGER SOFTWARE AND SERVICES FOR CAISO MRTU SCHEDULING SYSTEM (CAMMS) | Not Stated | SRCDAL_C113_02475 | ☐ | POWER COSTS, INC. | NANCY HO 3550 WEST ROBINSON, 2ND FLOOR NORMAN, OK 73072 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61184 CONTRACT CHANGE ORDER NO. 2 - GENMANAGER SOFTWARE AND SERVICES FOR CAISO MRTU SCHEDULING SYSTEM (CAMMS) | Not Stated | SRCDAL_C113 _02476 | ☐ | POWER COSTS, INC. | NANCY HO 3550 WEST ROBINSON, 2ND FLOOR NORMAN, OK 73072 |
| 2. 61185 CONTRACT CHANGE ORDER NO. 5 - GENMANAGER SOFTWARE AND SERVICES | Not Stated | SRCDAL_C113 _02479 | ☐ | POWER COSTS, INC. | NANCY HO 3550 WEST ROBINSON, 2ND FLOOR NORMAN, OK 73072 |
| 2. 61186 CWA 5990 POWER ENGINEERS NC_VINA INSTALL D-SCADA CB1101 | 12/31/2019 | SRCASU_C599 0_01105 | ☐ | POWER ENGINEERS INC | 3940 GLENBROOK DRIVE HAILEY, ID 83333 |
| 2. 61187 CWA C5940 POWER ENGINEERS INSTALL D-SCADA AT ANITA | 12/31/2019 | SRCASU_C594 0_01125 | ☐ | POWER ENGINEERS INC | 3940 GLENBROOK DRIVE HAILEY, ID 83333 |
| 2. 61188 PURCHASE ORDER #2500769338 DATED 02/01/2013 | Not Stated | SRCPOS_2500 769338 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61189 PURCHASE ORDER #2500769404 DATED 02/01/2013 | Not Stated | SRCPOS_2500 769404 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61190 PURCHASE ORDER #2501388023 DATED 04/19/2016 | Not Stated | SRCPOS_2501 388023 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61191 PURCHASE ORDER #2501388025 DATED 04/19/2016 | Not Stated | SRCPOS_2501 388025 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61192 PURCHASE ORDER #2501418736 DATED 06/22/2016 | Not Stated | SRCPOS_2501 418736 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61193 PURCHASE ORDER #2501569831 DATED 04/07/2017 | Not Stated | SRCPOS_2501 569831 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 320 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61194  PURCHASE ORDER #2501582096 DATED 05/05/2017 | Not Stated | SRCPOS_2501 582096 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61195  PURCHASE ORDER #2501583184 DATED 05/05/2017 | Not Stated | SRCPOS_2501 583184 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61196  PURCHASE ORDER #2501586172 DATED 05/11/2017 | Not Stated | SRCPOS_2501 586172 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61197  PURCHASE ORDER #2501586206 DATED 05/12/2017 | Not Stated | SRCPOS_2501 586206 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61198  PURCHASE ORDER #2501586321 DATED 05/12/2017 | Not Stated | SRCPOS_2501 586321 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61199  PURCHASE ORDER #2501586931 DATED 05/17/2017 | Not Stated | SRCPOS_2501 586931 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61200  PURCHASE ORDER #2501586935 DATED 05/16/2017 | Not Stated | SRCPOS_2501 586935 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61201  PURCHASE ORDER #2501596380 DATED 06/07/2017 | Not Stated | SRCPOS_2501 596380 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61202  PURCHASE ORDER #2501606163 DATED 07/07/2017 | Not Stated | SRCPOS_2501 606163 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61203  PURCHASE ORDER #2700024879 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024879 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61204 PURCHASE ORDER #2700033313 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033313 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61205 PURCHASE ORDER #2700044690 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044690 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61206 PURCHASE ORDER #2700054033 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054033 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61207 PURCHASE ORDER #2700054367 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054367 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61208 PURCHASE ORDER #2700076675 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076675 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61209 PURCHASE ORDER #2700078425 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078425 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61210 PURCHASE ORDER #2700080544 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080544 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61211 PURCHASE ORDER #2700108597 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108597 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61212 PURCHASE ORDER #2700176141 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176141 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61213 PURCHASE ORDER #2700193948 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193948 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61214  PURCHASE ORDER #2700196240 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196240 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61215  PURCHASE ORDER #2700196255 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196255 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61216  PURCHASE ORDER #2700196257 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196257 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61217  PURCHASE ORDER #2700196258 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196258 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61218  PURCHASE ORDER #2700196260 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196260 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61219  PURCHASE ORDER #2700196264 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196264 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61220  PURCHASE ORDER #2700196273 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196273 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61221  PURCHASE ORDER #2700201775 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201775 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61222  PURCHASE ORDER #2700204305 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204305 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61223  PURCHASE ORDER #2700210134 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210134 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61224 PURCHASE ORDER #2700210354 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210354 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61225 PURCHASE ORDER #2700211260 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211260 | ☐ | POWER ENGINEERS INC | POWER ENGINEERS INC 3940 GLENBROOK DR HAILEY, ID 83333 |
| 2. 61226 CONTRACT CHANGE ORDER NO. 3 - ENGINEERING, PROCUREMENT AND CONSTRUCTION MANAGEMENT SERVICES | 9/30/2019 | SRCDAL_C542 _02483 | ☐ | POWER ENGINEERS, INC. | 3940 GLENBROOK DRIVE HAILEY, ID 83333 |
| 2. 61227 PURCHASE ORDER #2700186779 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186779 | ☐ | POWER LINE SYSTEMS INC | POWER LINE SYSTEMS INC 610 N WHITNEY WAY #160 MADISON, WI 53705 |
| 2. 61228 PURCHASE ORDER #3500930356 DATED 04/02/2012 | Not Stated | SRCPOS_3500 930356 | ☐ | POWER PARTNERS INC | POWER PARTNERS INC 1850 MOUNT DIABLO BLVD #400 WALNUT CREEK, CA 94596 |
| 2. 61229 PURCHASE ORDER #2700051895 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051895 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61230 PURCHASE ORDER #2700056373 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056373 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61231 PURCHASE ORDER #2700058398 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058398 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51232   PURCHASE ORDER #2700058585 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058585 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 51233   PURCHASE ORDER #2700061572 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061572 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 51234   PURCHASE ORDER #2700066238 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066238 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 51235   PURCHASE ORDER #2700087706 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087706 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 51236   PURCHASE ORDER #2700091681 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091681 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 51237   PURCHASE ORDER #2700093105 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093105 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 51238   PURCHASE ORDER #2700113256 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113256 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 325 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61239 PURCHASE ORDER #2700142346 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142346 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61240 PURCHASE ORDER #2700155505 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155505 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61241 PURCHASE ORDER #2700161001 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161001 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61242 PURCHASE ORDER #2700209592 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209592 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61243 SAA C13529 POWER SYS PROFESSIONALS THERMOGRAPHIC INSPECTION BAI1 | 3/31/2020 | SRCAST_C135 29_00968 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61244 SAA C13703 POWER SYSTEMS PROFESSIONALS INC ELECTRA U3 NEW NEEDLE, STEM AND BUSHINGS HXKN | 6/30/2019 | SRCAST_C137 03_01696 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61245 SAA C6227 POWER SYSTEMS PROFESSIONALS SPAULDING 3 BEARING WORK 2018 HXKN | 12/31/2019 | SRCAST_C622 7_01664 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 326 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61246　SAA C6806 POWER SYSTEMS PROFESSIONALS DBA POWER PROS - YB 93 AUTOMATE TOWLE DIVERSION | 12/31/2019 | SRCAST_C6806_00212 | ☐ | POWER SYSTEMS PROFESSIONALS INC | POWER SYSTEMS PROFESSIONALS INC POWER PROS, 1079 SUNRISE AVE STE B #222 ROSEVILLE, CA 95661 |
| 2. 61247　PURCHASE ORDER #2501130405 DATED 01/15/2015 | Not Stated | SRCPOS_2501130405 | ☐ | POWERCON CORPORATION | POWERCON CORPORATION 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 61248　PURCHASE ORDER #2700009845 DATED 09/08/2017 | Not Stated | SRCPOS_2700009845 | ☐ | POWERCON CORPORATION | POWERCON CORPORATION 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 61249　PURCHASE ORDER #2700148781 DATED 08/13/2018 | Not Stated | SRCPOS_2700148781 | ☐ | POWERCON CORPORATION | POWERCON CORPORATION 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 61250　PURCHASE ORDER #2700177854 DATED 10/12/2018 | Not Stated | SRCPOS_2700177854 | ☐ | POWERCON CORPORATION | POWERCON CORPORATION 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 61251　PURCHASE ORDER #2700188164 DATED 11/02/2018 | Not Stated | SRCPOS_2700188164 | ☐ | POWERCON CORPORATION | POWERCON CORPORATION 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 61252　PURCHASE ORDER #2700210448 DATED 12/21/2018 | Not Stated | SRCPOS_2700210448 | ☐ | POWERCON CORPORATION | POWERCON CORPORATION 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 61253　PURCHASE ORDER #3501183661 DATED 11/27/2018 | Not Stated | SRCPOS_3501183661 | ☐ | POWERFLOW FLUID SYSTEMS LLC | POWERFLOW FLUID SYSTEMS LLC 100 SW SCHERER RD LEES SUMMIT, MO 64082 |
| 2. 61254　PURCHASE ORDER #3501185249 DATED 12/17/2018 | Not Stated | SRCPOS_3501185249 | ☐ | POWERFLOW FLUID SYSTEMS LLC | POWERFLOW FLUID SYSTEMS LLC 100 SW SCHERER RD LEES SUMMIT, MO 64082 |
| 2. 61255　PURCHASE ORDER #3501187660 DATED 01/18/2019 | Not Stated | SRCPOS_3501187660 | ☐ | POWERFLOW FLUID SYSTEMS LLC | POWERFLOW FLUID SYSTEMS LLC 100 SW SCHERER RD LEES SUMMIT, MO 64082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61256   CONTRACT (LONG FORM) - POWERPLANT SYSTEM SOFTWARE LICENSE AND IMPLEMENTATION/CONSULTING SERVICES | Evergreen | SRCDAL_C122_02485 | ☐ | POWERPLAN CONSULTANTS, INC. | 1600 PARKWOOD CIRCLE, SUITE 600 ATLANTA , GA 30339 |
| 2. 61257   CWA C13330 POWERPLAN INC 1-18-2019 CNSLTG EES INTERFACE ISSUE | 2/28/2019 | SRCASU_C13330_02870 | ☐ | POWERPLAN INC | 1600 PARKWOOD CIRCLE, SUITE 600 ATLANTA , GA 30339 |
| 2. 61258   PURCHASE ORDER #2700059411 DATED 01/30/2018 | Not Stated | SRCPOS_2700059411 | ☐ | POWERPLAN INC | POWERPLAN INC 300 GALLERIA PKWY STE 2100 ATLANTA, GA 30339 |
| 2. 61259   PURCHASE ORDER #2700136156 DATED 07/16/2018 | Not Stated | SRCPOS_2700136156 | ☐ | POWERPLAN INC | POWERPLAN INC 300 GALLERIA PKWY STE 2100 ATLANTA, GA 30339 |
| 2. 61260   PURCHASE ORDER #2700155550 DATED 08/27/2018 | Not Stated | SRCPOS_2700155550 | ☐ | POWERPLAN INC | POWERPLAN INC 300 GALLERIA PKWY STE 2100 ATLANTA, GA 30339 |
| 2. 61261   PURCHASE ORDER #2700178537 DATED 10/15/2018 | Not Stated | SRCPOS_2700178537 | ☐ | POWWOW ENERGY INC | POWWOW ENERGY INC 55 E THIRD AVE SAN MATEO, CA 94401 |
| 2. 61262   SA C11081 POWWOW ENERGY AND WATER MANGE CONSULTING AGREEMENT | 7/1/2020 | SRCAST_C11081_01419 | ☐ | POWWOW ENERGY INC | POWWOW ENERGY INC 55 E THIRD AVE SAN MATEO, CA 94401 |
| 2. 61263   PURCHASE ORDER #3501180982 DATED 10/24/2018 | Not Stated | SRCPOS_3501180982 | ☐ | PPG ARCHITECTURAL FINISHES INC | PPG ARCHITECTURAL FINISHES INC DBA PROTECTIVE & MARINE COATINGS, ONE PPG PLACE PITTSBURGH, PA |
| 2. 61264   PURCHASE ORDER #3500842830 DATED 07/07/2009 | Not Stated | SRCPOS_3500842830 | ☐ | PRATT & WHITNEY POWER SYSTEMS INC | PRATT & WHITNEY POWER SYSTEMS INC 80 LAMBERTON RD WINDSOR, CT 6095 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 328 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61265 PURCHASE ORDER #3500855341 DATED 01/07/2010 | Not Stated | SRCPOS_3500 855341 | ☐ | PRATT & WHITNEY POWER SYSTEMS INC | PRATT & WHITNEY POWER SYSTEMS INC 80 LAMBERTON RD WINDSOR, CT 6095 |
| 2. 61266 PURCHASE ORDER #3500855361 DATED 01/07/2010 | Not Stated | SRCPOS_3500 855361 | ☐ | PRATT & WHITNEY POWER SYSTEMS INC | PRATT & WHITNEY POWER SYSTEMS INC 80 LAMBERTON RD WINDSOR, CT 6095 |
| 2. 61267 PURCHASE ORDER #2700167036 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167036 | ☐ | PRAXAIR | PRAXAIR 916 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 61268 PURCHASE ORDER #3501121399 DATED 02/07/2017 | Not Stated | SRCPOS_3501 121399 | ☐ | PRAXAIR | PRAXAIR 1171 OCEAN AVE OAKLAND, CA 94608 |
| 2. 61269 PURCHASE ORDER #3501151714 DATED 12/20/2017 | Not Stated | SRCPOS_3501 151714 | ☐ | PRAXAIR | PRAXAIR 1171 OCEAN AVE OAKLAND, CA 94608 |
| 2. 61270 PURCHASE ORDER #2700129031 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129031 | ☐ | PRAXAIR DISTRIBUTION INC | PRAXAIR DISTRIBUTION INC 2301 SE CREEKVIEW DR ANKENY, IA 50021 |
| 2. 61271 PURCHASE ORDER #2700220311 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220311 | ☐ | PRAXAIR DISTRIBUTION INC | PRAXAIR DISTRIBUTION INC 2301 SE CREEKVIEW DR ANKENY, IA 50021 |
| 2. 61272 PURCHASE ORDER #3501170124 DATED 06/27/2018 | Not Stated | SRCPOS_3501 170124 | ☐ | PRAXAIR DISTRIBUTION INC | PRAXAIR DISTRIBUTION INC 2301 SE CREEKVIEW DR ANKENY, IA 50021 |
| 2. 61273 PURCHASE ORDER #3501184866 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184866 | ☐ | PRAXAIR DISTRIBUTION INC | PRAXAIR DISTRIBUTION INC 2301 SE CREEKVIEW DR ANKENY, IA 50021 |
| 2. 61274 CONTRACT (LONG FORM) - MSA - FURNISH & DELIVER BULK AND CANISTER GASES | 4/30/2021 | SRCDAL_C681 3_02486 | ☐ | PRAXAIR DISTRIBUTION, INC. | 1900 LOVERIDGE ROAD PITTSBURG, PA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61275   CONTRACT CHANGE ORDER NO 2 - PROVIDE BULK AND SPECIALTY GASES | 12/31/2019 | SRCDAL_4600 018144_02488 | ☐ | PRAXAIR DISTRIBUTION, INC. | 1930 LOVERIDGE ROAD PITTSBURG, CA 94565 |
| 2. 61276   CWA C12671 PRAXAIR SERVICES NITROGEN 12112018 | 3/1/2019 | SRCASU_C126 71_03064 | ☐ | PRAXAIR SERVICES INC | 1585 SAWDUST ROAD, SUITE 300 THE WOODLANDS, TX |
| 2. 61277   PURCHASE ORDER #2700207759 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207759 | ☐ | PRAXAIR SERVICES INC | PRAXAIR SERVICES INC 1585 SAWDUST RD STE 300 THE WOODLANDS, TX |
| 2. 61278   PURCHASE ORDER #2700219690 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219690 | ☐ | PRECISION AIR SYSTEMS INC | PRECISION AIR SYSTEMS INC 4808 ORTIZ COURT BLDG C BAKERSFIELD, CA 93308 |
| 2. 61279   PURCHASE ORDER #2700013424 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013424 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61280   PURCHASE ORDER #2700014931 DATED 09/28/2017 | Not Stated | SRCPOS_2700 014931 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61281   PURCHASE ORDER #2700017613 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017613 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61282   PURCHASE ORDER #2700024339 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024339 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61283   PURCHASE ORDER #2700037065 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037065 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61284   PURCHASE ORDER #2700040199 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040199 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61285  PURCHASE ORDER #2700041812 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041812 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61286  PURCHASE ORDER #2700042061 DATED 12/16/2017 | Not Stated | SRCPOS_2700 042061 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61287  PURCHASE ORDER #2700049491 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049491 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61288  PURCHASE ORDER #2700051993 DATED 01/13/2018 | Not Stated | SRCPOS_2700 051993 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61289  PURCHASE ORDER #2700054681 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054681 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61290  PURCHASE ORDER #2700055339 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055339 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61291  PURCHASE ORDER #2700065978 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065978 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61292  PURCHASE ORDER #2700071125 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071125 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61293  PURCHASE ORDER #2700072127 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072127 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61294  PURCHASE ORDER #2700073800 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073800 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61295 PURCHASE ORDER #2700075315 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075315 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61296 PURCHASE ORDER #2700076341 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076341 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61297 PURCHASE ORDER #2700076404 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076404 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61298 PURCHASE ORDER #2700079063 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079063 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61299 PURCHASE ORDER #2700079525 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079525 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61300 PURCHASE ORDER #2700079845 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079845 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61301 PURCHASE ORDER #2700083181 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083181 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61302 PURCHASE ORDER #2700085843 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085843 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61303 PURCHASE ORDER #2700088672 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088672 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61304 PURCHASE ORDER #2700089178 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089178 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61305   PURCHASE ORDER #2700090373 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090373 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61306   PURCHASE ORDER #2700091005 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091005 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61307   PURCHASE ORDER #2700091771 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091771 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61308   PURCHASE ORDER #2700092094 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092094 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61309   PURCHASE ORDER #2700094695 DATED 04/14/2018 | Not Stated | SRCPOS_2700 094695 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61310   PURCHASE ORDER #2700095248 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095248 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61311   PURCHASE ORDER #2700103233 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103233 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61312   PURCHASE ORDER #2700103982 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103982 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61313   PURCHASE ORDER #2700106999 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106999 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61314   PURCHASE ORDER #2700107705 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107705 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61315   PURCHASE ORDER #2700112928 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112928 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61316   PURCHASE ORDER #2700117209 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117209 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61317   PURCHASE ORDER #2700118836 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118836 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61318   PURCHASE ORDER #2700121383 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121383 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61319   PURCHASE ORDER #2700122570 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122570 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61320   PURCHASE ORDER #2700126250 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126250 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61321   PURCHASE ORDER #2700127421 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127421 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61322   PURCHASE ORDER #2700138290 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138290 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61323   PURCHASE ORDER #2700147960 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147960 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61324   PURCHASE ORDER #2700150060 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150060 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61325    PURCHASE ORDER #2700151478 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151478 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61326    PURCHASE ORDER #2700155912 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155912 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61327    PURCHASE ORDER #2700155954 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155954 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61328    PURCHASE ORDER #2700157455 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157455 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61329    PURCHASE ORDER #2700158479 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158479 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61330    PURCHASE ORDER #2700161264 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161264 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61331    PURCHASE ORDER #2700161736 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161736 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61332    PURCHASE ORDER #2700162824 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162824 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61333    PURCHASE ORDER #2700164055 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164055 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61334    PURCHASE ORDER #2700164059 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164059 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61335 PURCHASE ORDER #2700165866 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165866 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61336 PURCHASE ORDER #2700166570 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166570 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61337 PURCHASE ORDER #2700170843 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170843 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61338 PURCHASE ORDER #2700170845 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170845 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61339 PURCHASE ORDER #2700173311 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173311 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61340 PURCHASE ORDER #2700174836 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174836 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61341 PURCHASE ORDER #2700176167 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176167 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61342 PURCHASE ORDER #2700176276 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176276 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61343 PURCHASE ORDER #2700177930 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177930 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61344 PURCHASE ORDER #2700181675 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181675 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 336 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61345 PURCHASE ORDER #2700181887 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181887 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61346 PURCHASE ORDER #2700184461 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184461 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61347 PURCHASE ORDER #2700185921 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185921 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61348 PURCHASE ORDER #2700185923 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185923 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61349 PURCHASE ORDER #2700187786 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187786 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61350 PURCHASE ORDER #2700189441 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189441 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61351 PURCHASE ORDER #2700193367 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193367 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61352 PURCHASE ORDER #2700195357 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195357 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61353 PURCHASE ORDER #2700197165 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197165 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61354 PURCHASE ORDER #2700199451 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199451 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61355 PURCHASE ORDER #2700201199 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201199 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61356 PURCHASE ORDER #2700204458 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204458 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61357 PURCHASE ORDER #2700204736 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204736 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61358 PURCHASE ORDER #2700208166 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208166 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61359 PURCHASE ORDER #2700208176 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208176 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61360 PURCHASE ORDER #2700209996 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209996 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61361 PURCHASE ORDER #2700211341 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211341 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61362 PURCHASE ORDER #2700212615 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212615 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61363 PURCHASE ORDER #2700216775 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216775 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61364 PURCHASE ORDER #2700220435 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220435 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61365  PURCHASE ORDER #2700220436 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220436 | ☐ | PRECISION CRANE SERVICE INC | PRECISION CRANE SERVICE INC 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61366  CONTRACT CHANGE ORDER NO. 5 - CRANE RIGGING AND HAULING SERVICES | 1/31/2019 | SRCDAL_C182 _02500 | ☐ | PRECISION CRANE SERVICES, INC. | 7590 CONDE LANE WINDSOR, CA 95492 |
| 2. 61367  MSA C2540 PRECISI HDD | 2/1/2020 | SRCAMA_C254 0_01294 | ☐ | PRECISION DIRECTIONAL BORING INC | PRECISION DIRECTIONAL BORING INC 408 S MAIN ST STE 140 TEMPLETON, CA 93465 |
| 2. 61368  PURCHASE ORDER #2700214919 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214919 | ☐ | PRECISIONHAWK INC | PRECISIONHAWK INC 8601 SIX FORKS RD FORUM I STE RALEIGH, NC 27615 |
| 2. 61369  SAA C13017 PREC HAWK UAS 2019 BPO S1NQ | 6/28/2019 | SRCAST_C130 17_01639 | ☐ | PRECISIONHAWK INC | PRECISIONHAWK INC 8601 SIX FORKS RD FORUM I STE RALEIGH, NC 27615 |
| 2. 61370  CONTRACT (LONG FORM) - MSA - DATA ANALYTICS SOFTWARE/SERVICES | Evergreen | SRCDAL_C359 5_02501 | ☐ | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY PITTSBURG, PA 15071 |
| 2. 61371  PREDICTIVE SOLUTIONS SAFETYNET TRAINING AND CONSULTING SERVICES | 11/30/2021 | SRCASU_C372 5_02076 | ☐ | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY PITTSBURG, PA 15071 |
| 2. 61372  PURCHASE ORDER #2700038811 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038811 | ☐ | PREDICTIVE SOLUTIONS CORPORATION | PREDICTIVE SOLUTIONS CORPORATION 1 LIFE WAY PITTSBURGH, PA 15205 |
| 2. 61373  PURCHASE ORDER #2700059341 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059341 | ☐ | PREDICTIVE SOLUTIONS CORPORATION | PREDICTIVE SOLUTIONS CORPORATION 1 LIFE WAY PITTSBURGH, PA 15205 |
| 2. 61374  PURCHASE ORDER #2700192603 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192603 | ☐ | PREDICTIVE SOLUTIONS CORPORATION | PREDICTIVE SOLUTIONS CORPORATION 1 LIFE WAY PITTSBURGH, PA 15205 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61375 PURCHASE ORDER #3500984348 DATED 09/23/2013 | Not Stated | SRCPOS_3500 984348 | ☐ | PREFERRED UTILITIES MFG CORP | PREFERRED UTILITIES MFG CORP, PREFERRED ENGINEERING, 31-35 SOUTH ST DANBURY, CT 6810 |
| 2. 61376 CONTRACT (LONG FORM) - MSA - ON SITE MEDICAL CLINICS | 12/31/2021 | SRCDAL_C602 _02502 | ☐ | PREMISE HEALTH EMPLOYER SOLUTIONS, LLC AND HEALTHWORKS MED GROUP OF CALIFORNIA | 500 MARYLAND WAY SUITE 400 BRENTWOOD, TN 37027 |
| 2. 61377 CONTRACT CHANGE ORDER NO. 1 - ON SITE MEDICAL CLINICS | 12/31/2021 | SRCDAL_C602 _02503 | ☐ | PREMISE HEALTH EMPLOYER SOLUTIONS, LLC AND HEALTHWORKS MED GROUP OF CALIFORNIA | 500 MARYLAND WAY SUITE 400 BRENTWOOD, TN 37027 |
| 2. 61378 PURCHASE ORDER #2700112025 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112025 | ☐ | PREMISE HEALTH SYSTEMS INC | PREMISE HEALTH SYSTEMS INC 5500 MARYLAND WAY STE 400 BRENTWOOD, TN 37027 |
| 2. 61379 PURCHASE ORDER #3500873045 DATED 08/13/2010 | Not Stated | SRCPOS_3500 873045 | ☐ | PREMIUM LIFE CARE INC | PREMIUM LIFE CARE INC DBA BRIGHTSTAR, 3220 S HIGUERA ST STE 315 SAN LUIS OBISPO, CA 93401 |
| 2. 61380 PURCHASE ORDER #2700042431 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042431 | ☐ | PREVAIL | PREVAIL, PRIORITY MANAGEMENT SAN FRANCISCO, 1278 FOWLER CREEK RD SONOMA, CA 95476 |
| 2. 61381 CWA C10658 PRICEWATERHOUSECOOPERS ENTERPRISE-WIDE PSD STRATEGY PHASE 1 SLS4 | 3/29/2019 | SRCASU_C106 58_01824 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61382 CWA C11072 PRICEWATERHOUSECOOPERS LLP 9-26-2018 CONSULTING ENTERPRISE SCHEDULE AND DISPATCH PROGRAM | 2/28/2019 | SRCASU_C110 72_02868 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61383 CWA C12845 PWC ARIBA TECHNICAL SUPPORT 2019 Q1-Q2 | 6/30/2019 | SRCASU_C128 45_01192 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 340 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61384 CWA C12947 (FORMERLY PO 2501466378) PRICEWATERHOUSECOOPERS LLP 2019 ACCOUNTING ADVISORY SVCS | 12/31/2019 | SRCASU_C129 47_00100 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61385 CWA C13030 PWC - SALESFORCE IMPLEMENTATION NRD CONTRACT PROCESSING | 3/31/2019 | SRCASU_C130 30_01406 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61386 CWA C13673 PWC COMPLIANCE STRATEGY SUPPORT | 1/31/2020 | SRCASU_C136 73_00304 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61387 CWA C13684 PWC CONTROLS TESTING AND TRAINING | 12/31/2019 | SRCASU_C136 84_00119 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61388 CWA C9111 FORMERLY 2501312230 PWC SAP INTEGRATION PROJECT C4RQ | 6/30/2019 | SRCASU_C911 1_01209 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61389 CWA C9340 METRICSTREAM IMPLEMENTATION SUPPORT PWC S2D8 07082018 | 3/31/2019 | SRCASU_C934 0_00265 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61390 MSA C74 PWC CONSULTING SERVICES | 6/30/2019 | SRCAMA_C74_ 00856 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61391 PURCHASE ORDER #2501040132 DATED 07/30/2014 | Not Stated | SRCPOS_2501 040132 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61392 PURCHASE ORDER #2700013915 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013915 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61393 PURCHASE ORDER #2700022606 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022606 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61394 PURCHASE ORDER #2700022607 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022607 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61395 PURCHASE ORDER #2700074777 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074777 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61396 PURCHASE ORDER #2700108150 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108150 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61397 PURCHASE ORDER #2700115901 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115901 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61398 PURCHASE ORDER #2700125704 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125704 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61399 PURCHASE ORDER #2700129293 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129293 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61400 PURCHASE ORDER #2700132874 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132874 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61401 PURCHASE ORDER #2700132875 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132875 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61402 PURCHASE ORDER #2700160763 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160763 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61403 PURCHASE ORDER #2700184943 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184943 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61404 PURCHASE ORDER #2700208961 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208961 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61405 PURCHASE ORDER #2700211740 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211740 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61406 PURCHASE ORDER #2700212543 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212543 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61407 PURCHASE ORDER #2700219717 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219717 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |
| 2. 61408 PWC CWA C5702 2018-2019 COMPLIANCE STRATEGY SUPPORT | 3/31/2019 | SRCASU_C570 2_02106 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP LOS ANGELES, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 342 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61409  PURCHASE ORDER #2700221938 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221938 | ☐ | PRIMITIVE LOGIC INC | PRIMITIVE LOGIC INC 704 SANSOME ST SAN FRANCISCO, CA 94111 |
| 2. 61410  PURCHASE ORDER #2501544934 DATED 02/15/2017 | Not Stated | SRCPOS_2501 544934 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61411  PURCHASE ORDER #2501603434 DATED 06/21/2017 | Not Stated | SRCPOS_2501 603434 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61412  PURCHASE ORDER #2501609147 DATED 07/07/2017 | Not Stated | SRCPOS_2501 609147 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61413  PURCHASE ORDER #2501627759 DATED 09/05/2017 | Not Stated | SRCPOS_2501 627759 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61414  PURCHASE ORDER #2700000290 DATED 05/01/2017 | Not Stated | SRCPOS_2700 000290 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61415  PURCHASE ORDER #2700000292 DATED 05/01/2017 | Not Stated | SRCPOS_2700 000292 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61416　PURCHASE ORDER #2700000610 DATED 05/15/2017 | Not Stated | SRCPOS_2700 000610 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61417　PURCHASE ORDER #2700000611 DATED 05/15/2017 | Not Stated | SRCPOS_2700 000611 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61418　PURCHASE ORDER #2700000690 DATED 05/18/2017 | Not Stated | SRCPOS_2700 000690 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61419　PURCHASE ORDER #2700000691 DATED 05/18/2017 | Not Stated | SRCPOS_2700 000691 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61420　PURCHASE ORDER #2700000692 DATED 05/18/2017 | Not Stated | SRCPOS_2700 000692 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61421　PURCHASE ORDER #2700000871 DATED 05/26/2017 | Not Stated | SRCPOS_2700 000871 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61422　PURCHASE ORDER #2700000897 DATED 05/30/2017 | Not Stated | SRCPOS_2700 000897 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 344 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61423   PURCHASE ORDER #2700001065 DATED 06/06/2017 | Not Stated | SRCPOS_2700 001065 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61424   PURCHASE ORDER #2700001083 DATED 06/06/2017 | Not Stated | SRCPOS_2700 001083 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61425   PURCHASE ORDER #2700001084 DATED 06/06/2017 | Not Stated | SRCPOS_2700 001084 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61426   PURCHASE ORDER #2700001178 DATED 06/09/2017 | Not Stated | SRCPOS_2700 001178 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61427   PURCHASE ORDER #2700001180 DATED 06/09/2017 | Not Stated | SRCPOS_2700 001180 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61428   PURCHASE ORDER #2700001220 DATED 06/12/2017 | Not Stated | SRCPOS_2700 001220 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61429   PURCHASE ORDER #2700001230 DATED 06/12/2017 | Not Stated | SRCPOS_2700 001230 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61430　PURCHASE ORDER #2700001242 DATED 06/12/2017 | Not Stated | SRCPOS_2700 001242 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61431　PURCHASE ORDER #2700001404 DATED 06/20/2017 | Not Stated | SRCPOS_2700 001404 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61432　PURCHASE ORDER #2700001409 DATED 06/20/2017 | Not Stated | SRCPOS_2700 001409 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61433　PURCHASE ORDER #2700001442 DATED 06/21/2017 | Not Stated | SRCPOS_2700 001442 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61434　PURCHASE ORDER #2700001679 DATED 07/03/2017 | Not Stated | SRCPOS_2700 001679 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61435　PURCHASE ORDER #2700001680 DATED 07/03/2017 | Not Stated | SRCPOS_2700 001680 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61436　PURCHASE ORDER #2700001894 DATED 07/13/2017 | Not Stated | SRCPOS_2700 001894 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61437  PURCHASE ORDER #2700002055 DATED 07/20/2017 | Not Stated | SRCPOS_2700 002055 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61438  PURCHASE ORDER #2700002063 DATED 07/20/2017 | Not Stated | SRCPOS_2700 002063 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61439  PURCHASE ORDER #2700002081 DATED 07/21/2017 | Not Stated | SRCPOS_2700 002081 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61440  PURCHASE ORDER #2700002173 DATED 07/25/2017 | Not Stated | SRCPOS_2700 002173 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61441  PURCHASE ORDER #2700002332 DATED 07/31/2017 | Not Stated | SRCPOS_2700 002332 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61442  PURCHASE ORDER #2700002534 DATED 08/07/2017 | Not Stated | SRCPOS_2700 002534 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61443  PURCHASE ORDER #2700002626 DATED 08/07/2017 | Not Stated | SRCPOS_2700 002626 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61444  PURCHASE ORDER #2700002723 DATED 08/08/2017 | Not Stated | SRCPOS_2700 002723 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61445  PURCHASE ORDER #2700002882 DATED 08/09/2017 | Not Stated | SRCPOS_2700 002882 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61446  PURCHASE ORDER #2700002928 DATED 08/09/2017 | Not Stated | SRCPOS_2700 002928 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61447  PURCHASE ORDER #2700003062 DATED 08/09/2017 | Not Stated | SRCPOS_2700 003062 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61448  PURCHASE ORDER #2700003215 DATED 08/10/2017 | Not Stated | SRCPOS_2700 003215 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61449  PURCHASE ORDER #2700003216 DATED 08/10/2017 | Not Stated | SRCPOS_2700 003216 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61450  PURCHASE ORDER #2700003224 DATED 08/10/2017 | Not Stated | SRCPOS_2700 003224 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61451 PURCHASE ORDER #2700003371 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003371 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61452 PURCHASE ORDER #2700003393 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003393 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61453 PURCHASE ORDER #2700003396 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003396 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61454 PURCHASE ORDER #2700003424 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003424 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61455 PURCHASE ORDER #2700003677 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003677 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61456 PURCHASE ORDER #2700003787 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003787 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61457 PURCHASE ORDER #2700003788 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003788 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61458  PURCHASE ORDER #2700003824 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003824 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61459  PURCHASE ORDER #2700003849 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003849 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61460  PURCHASE ORDER #2700003915 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003915 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61461  PURCHASE ORDER #2700003955 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003955 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61462  PURCHASE ORDER #2700004280 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004280 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61463  PURCHASE ORDER #2700004486 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004486 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61464  PURCHASE ORDER #2700004607 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004607 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61465   PURCHASE ORDER #2700004609 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004609 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61466   PURCHASE ORDER #2700004641 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004641 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61467   PURCHASE ORDER #2700004813 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004813 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61468   PURCHASE ORDER #2700004840 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004840 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61469   PURCHASE ORDER #2700004941 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004941 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61470   PURCHASE ORDER #2700005006 DATED 08/20/2017 | Not Stated | SRCPOS_2700 005006 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61471   PURCHASE ORDER #2700005028 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005028 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61472 PURCHASE ORDER #2700005047 DATED 08/21/2017 | Not Stated | SRCPOS_2700005047 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61473 PURCHASE ORDER #2700005104 DATED 08/21/2017 | Not Stated | SRCPOS_2700005104 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61474 PURCHASE ORDER #2700005138 DATED 08/21/2017 | Not Stated | SRCPOS_2700005138 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61475 PURCHASE ORDER #2700005140 DATED 08/21/2017 | Not Stated | SRCPOS_2700005140 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61476 PURCHASE ORDER #2700005179 DATED 08/21/2017 | Not Stated | SRCPOS_2700005179 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61477 PURCHASE ORDER #2700005251 DATED 08/21/2017 | Not Stated | SRCPOS_2700005251 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61478 PURCHASE ORDER #2700005264 DATED 08/21/2017 | Not Stated | SRCPOS_2700005264 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 352 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61479   PURCHASE ORDER #2700005418 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005418 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61480   PURCHASE ORDER #2700005472 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005472 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61481   PURCHASE ORDER #2700005484 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005484 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61482   PURCHASE ORDER #2700005540 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005540 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61483   PURCHASE ORDER #2700005641 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005641 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61484   PURCHASE ORDER #2700005643 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005643 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61485   PURCHASE ORDER #2700005927 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005927 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 353 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61486 PURCHASE ORDER #2700006046 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006046 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61487 PURCHASE ORDER #2700006073 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006073 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61488 PURCHASE ORDER #2700006191 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006191 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61489 PURCHASE ORDER #2700006193 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006193 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61490 PURCHASE ORDER #2700006195 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006195 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61491 PURCHASE ORDER #2700006228 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006228 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61492 PURCHASE ORDER #2700006367 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006367 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61493  PURCHASE ORDER #2700006434 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006434 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61494  PURCHASE ORDER #2700006668 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006668 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61495  PURCHASE ORDER #2700006716 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006716 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61496  PURCHASE ORDER #2700006871 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006871 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61497  PURCHASE ORDER #2700006984 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006984 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61498  PURCHASE ORDER #2700007031 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007031 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61499  PURCHASE ORDER #2700007090 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007090 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61500 PURCHASE ORDER #2700007204 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007204 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61501 PURCHASE ORDER #2700007309 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007309 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61502 PURCHASE ORDER #2700007333 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007333 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61503 PURCHASE ORDER #2700007466 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007466 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61504 PURCHASE ORDER #2700007646 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007646 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61505 PURCHASE ORDER #2700007660 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007660 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61506 PURCHASE ORDER #2700007902 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007902 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61507 PURCHASE ORDER #2700008122 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008122 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61508 PURCHASE ORDER #2700008842 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008842 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61509 PURCHASE ORDER #2700009189 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009189 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61510 PURCHASE ORDER #2700009341 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009341 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61511 PURCHASE ORDER #2700009385 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009385 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61512 PURCHASE ORDER #2700009460 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009460 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61513 PURCHASE ORDER #2700009571 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009571 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61514 PURCHASE ORDER #2700009665 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009665 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61515 PURCHASE ORDER #2700009682 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009682 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61516 PURCHASE ORDER #2700009954 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009954 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61517 PURCHASE ORDER #2700010033 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010033 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61518 PURCHASE ORDER #2700010037 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010037 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61519 PURCHASE ORDER #2700010043 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010043 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61520 PURCHASE ORDER #2700010071 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010071 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61521   PURCHASE ORDER #2700010075 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010075 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61522   PURCHASE ORDER #2700010079 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010079 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61523   PURCHASE ORDER #2700010346 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010346 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61524   PURCHASE ORDER #2700010404 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010404 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61525   PURCHASE ORDER #2700010634 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010634 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61526   PURCHASE ORDER #2700010649 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010649 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61527   PURCHASE ORDER #2700010658 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010658 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61528 PURCHASE ORDER #2700010819 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010819 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61529 PURCHASE ORDER #2700010875 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010875 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61530 PURCHASE ORDER #2700010884 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010884 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61531 PURCHASE ORDER #2700010912 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010912 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61532 PURCHASE ORDER #2700011040 DATED 09/13/2017 | Not Stated | SRCPOS_2700 011040 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61533 PURCHASE ORDER #2700011239 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011239 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61534 PURCHASE ORDER #2700011259 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011259 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61535   PURCHASE ORDER #2700011442 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011442 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61536   PURCHASE ORDER #2700011744 DATED 09/16/2017 | Not Stated | SRCPOS_2700 011744 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61537   PURCHASE ORDER #2700011746 DATED 09/16/2017 | Not Stated | SRCPOS_2700 011746 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61538   PURCHASE ORDER #2700011888 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011888 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61539   PURCHASE ORDER #2700011963 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011963 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61540   PURCHASE ORDER #2700011974 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011974 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61541   PURCHASE ORDER #2700012577 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012577 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61542　PURCHASE ORDER #2700012650 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012650 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61543　PURCHASE ORDER #2700012704 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012704 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61544　PURCHASE ORDER #2700012734 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012734 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61545　PURCHASE ORDER #2700012755 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012755 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61546　PURCHASE ORDER #2700012775 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012775 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61547　PURCHASE ORDER #2700012797 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012797 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61548　PURCHASE ORDER #2700013136 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013136 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61549　PURCHASE ORDER #2700013139 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013139 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61550　PURCHASE ORDER #2700013177 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013177 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61551　PURCHASE ORDER #2700013244 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013244 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61552　PURCHASE ORDER #2700013394 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013394 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61553　PURCHASE ORDER #2700013531 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013531 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61554　PURCHASE ORDER #2700013546 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013546 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61555　PURCHASE ORDER #2700013575 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013575 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 363 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61556 PURCHASE ORDER #2700013681 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013681 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61557 PURCHASE ORDER #2700013779 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013779 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61558 PURCHASE ORDER #2700013886 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013886 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61559 PURCHASE ORDER #2700013926 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013926 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61560 PURCHASE ORDER #2700014262 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014262 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61561 PURCHASE ORDER #2700014277 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014277 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61562 PURCHASE ORDER #2700014285 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014285 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61563  PURCHASE ORDER #2700014517 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014517 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61564  PURCHASE ORDER #2700014532 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014532 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61565  PURCHASE ORDER #2700014839 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014839 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61566  PURCHASE ORDER #2700014910 DATED 09/28/2017 | Not Stated | SRCPOS_2700 014910 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61567  PURCHASE ORDER #2700014933 DATED 09/28/2017 | Not Stated | SRCPOS_2700 014933 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61568  PURCHASE ORDER #2700015144 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015144 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61569  PURCHASE ORDER #2700015588 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015588 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61570 PURCHASE ORDER #2700015592 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015592 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61571 PURCHASE ORDER #2700015734 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015734 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61572 PURCHASE ORDER #2700015735 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015735 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61573 PURCHASE ORDER #2700015802 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015802 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61574 PURCHASE ORDER #2700016029 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016029 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61575 PURCHASE ORDER #2700016035 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016035 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61576 PURCHASE ORDER #2700016086 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016086 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61577  PURCHASE ORDER #2700016119 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016119 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61578  PURCHASE ORDER #2700016388 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016388 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61579  PURCHASE ORDER #2700016391 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016391 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61580  PURCHASE ORDER #2700016487 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016487 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61581  PURCHASE ORDER #2700016735 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016735 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61582  PURCHASE ORDER #2700016940 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016940 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61583  PURCHASE ORDER #2700017155 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017155 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61584  PURCHASE ORDER #2700017159 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017159 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61585  PURCHASE ORDER #2700017661 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017661 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61586  PURCHASE ORDER #2700017675 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017675 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61587  PURCHASE ORDER #2700017708 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017708 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61588  PURCHASE ORDER #2700017709 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017709 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61589  PURCHASE ORDER #2700017713 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017713 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61590  PURCHASE ORDER #2700017922 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017922 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 368 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61591 PURCHASE ORDER #2700018227 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018227 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61592 PURCHASE ORDER #2700018396 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018396 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61593 PURCHASE ORDER #2700018413 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018413 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61594 PURCHASE ORDER #2700018428 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018428 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61595 PURCHASE ORDER #2700018511 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018511 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61596 PURCHASE ORDER #2700018597 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018597 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61597 PURCHASE ORDER #2700018689 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018689 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61598 PURCHASE ORDER #2700018747 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018747 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61599 PURCHASE ORDER #2700018922 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018922 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61600 PURCHASE ORDER #2700019114 DATED 10/13/2017 | Not Stated | SRCPOS_2700 019114 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61601 PURCHASE ORDER #2700019238 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019238 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61602 PURCHASE ORDER #2700019301 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019301 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61603 PURCHASE ORDER #2700019828 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019828 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61604 PURCHASE ORDER #2700020394 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020394 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 370 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61605 PURCHASE ORDER #2700020469 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020469 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61606 PURCHASE ORDER #2700020484 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020484 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61607 PURCHASE ORDER #2700020529 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020529 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61608 PURCHASE ORDER #2700020601 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020601 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61609 PURCHASE ORDER #2700020623 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020623 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61610 PURCHASE ORDER #2700021118 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021118 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61611 PURCHASE ORDER #2700021128 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021128 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 371 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61612 PURCHASE ORDER #2700021196 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021196 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61613 PURCHASE ORDER #2700021276 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021276 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61614 PURCHASE ORDER #2700021597 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021597 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61615 PURCHASE ORDER #2700021823 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021823 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61616 PURCHASE ORDER #2700021858 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021858 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61617 PURCHASE ORDER #2700022232 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022232 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61618 PURCHASE ORDER #2700022459 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022459 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61619　PURCHASE ORDER #2700022551 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022551 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61620　PURCHASE ORDER #2700022560 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022560 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61621　PURCHASE ORDER #2700022776 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022776 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61622　PURCHASE ORDER #2700023035 DATED 10/27/2017 | Not Stated | SRCPOS_2700 023035 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61623　PURCHASE ORDER #2700023273 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023273 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61624　PURCHASE ORDER #2700023315 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023315 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61625　PURCHASE ORDER #2700023381 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023381 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61626  PURCHASE ORDER #2700023627 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023627 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61627  PURCHASE ORDER #2700023633 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023633 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61628  PURCHASE ORDER #2700023835 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023835 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61629  PURCHASE ORDER #2700024416 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024416 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61630  PURCHASE ORDER #2700024515 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024515 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61631  PURCHASE ORDER #2700024669 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024669 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61632  PURCHASE ORDER #2700024696 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024696 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61633  PURCHASE ORDER #2700024926 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024926 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61634  PURCHASE ORDER #2700024957 DATED 11/03/2017 | Not Stated | SRCPOS_2700 024957 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61635  PURCHASE ORDER #2700025092 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025092 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61636  PURCHASE ORDER #2700025314 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025314 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61637  PURCHASE ORDER #2700025678 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025678 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61638  PURCHASE ORDER #2700025737 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025737 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61639  PURCHASE ORDER #2700025741 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025741 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61640  PURCHASE ORDER #2700025742 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025742 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61641  PURCHASE ORDER #2700025744 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025744 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61642  PURCHASE ORDER #2700025749 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025749 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61643  PURCHASE ORDER #2700025752 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025752 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61644  PURCHASE ORDER #2700025755 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025755 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61645  PURCHASE ORDER #2700025839 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025839 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61646  PURCHASE ORDER #2700025887 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025887 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 376 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61647 PURCHASE ORDER #2700026070 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026070 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61648 PURCHASE ORDER #2700026071 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026071 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61649 PURCHASE ORDER #2700026078 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026078 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61650 PURCHASE ORDER #2700026930 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026930 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61651 PURCHASE ORDER #2700026961 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026961 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61652 PURCHASE ORDER #2700027006 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027006 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61653 PURCHASE ORDER #2700027014 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027014 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61654    PURCHASE ORDER #2700027142 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027142 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61655    PURCHASE ORDER #2700027158 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027158 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61656    PURCHASE ORDER #2700027164 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027164 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61657    PURCHASE ORDER #2700027355 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027355 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61658    PURCHASE ORDER #2700028087 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028087 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61659    PURCHASE ORDER #2700028691 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028691 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61660    PURCHASE ORDER #2700028779 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028779 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61661 PURCHASE ORDER #2700028790 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028790 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61662 PURCHASE ORDER #2700028865 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028865 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61663 PURCHASE ORDER #2700028872 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028872 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61664 PURCHASE ORDER #2700029275 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029275 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61665 PURCHASE ORDER #2700029952 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029952 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61666 PURCHASE ORDER #2700030120 DATED 11/15/2017 | Not Stated | SRCPOS_2700 030120 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61667 PURCHASE ORDER #2700030254 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030254 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61668  PURCHASE ORDER #2700030773 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030773 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61669  PURCHASE ORDER #2700030774 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030774 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61670  PURCHASE ORDER #2700030836 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030836 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61671  PURCHASE ORDER #2700030839 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030839 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61672  PURCHASE ORDER #2700030869 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030869 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61673  PURCHASE ORDER #2700031035 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031035 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61674  PURCHASE ORDER #2700031228 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031228 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 380 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61675 PURCHASE ORDER #2700031311 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031311 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61676 PURCHASE ORDER #2700031315 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031315 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61677 PURCHASE ORDER #2700031886 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031886 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61678 PURCHASE ORDER #2700032219 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032219 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61679 PURCHASE ORDER #2700032220 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032220 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61680 PURCHASE ORDER #2700032495 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032495 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61681 PURCHASE ORDER #2700033632 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033632 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61682 PURCHASE ORDER #2700033692 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033692 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61683 PURCHASE ORDER #2700033835 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033835 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61684 PURCHASE ORDER #2700033902 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033902 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61685 PURCHASE ORDER #2700033914 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033914 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61686 PURCHASE ORDER #2700034201 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034201 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61687 PURCHASE ORDER #2700034212 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034212 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61688 PURCHASE ORDER #2700034231 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034231 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 382 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61689 PURCHASE ORDER #2700034323 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034323 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61690 PURCHASE ORDER #2700035128 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035128 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61691 PURCHASE ORDER #2700035153 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035153 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61692 PURCHASE ORDER #2700035426 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035426 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61693 PURCHASE ORDER #2700035460 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035460 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61694 PURCHASE ORDER #2700035463 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035463 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61695 PURCHASE ORDER #2700035548 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035548 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 383 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61696  PURCHASE ORDER #2700035559 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035559 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61697  PURCHASE ORDER #2700035620 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035620 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61698  PURCHASE ORDER #2700035802 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035802 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61699  PURCHASE ORDER #2700035849 DATED 12/02/2017 | Not Stated | SRCPOS_2700 035849 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61700  PURCHASE ORDER #2700035852 DATED 12/02/2017 | Not Stated | SRCPOS_2700 035852 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61701  PURCHASE ORDER #2700035857 DATED 12/02/2017 | Not Stated | SRCPOS_2700 035857 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61702  PURCHASE ORDER #2700035859 DATED 12/02/2017 | Not Stated | SRCPOS_2700 035859 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 384 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61703   PURCHASE ORDER #2700035873 DATED 12/04/2017 | Not Stated | SRCPOS_2700 035873 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61704   PURCHASE ORDER #2700036087 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036087 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61705   PURCHASE ORDER #2700036235 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036235 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61706   PURCHASE ORDER #2700036242 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036242 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61707   PURCHASE ORDER #2700036253 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036253 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61708   PURCHASE ORDER #2700036276 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036276 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61709   PURCHASE ORDER #2700036305 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036305 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61710 PURCHASE ORDER #2700036329 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036329 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61711 PURCHASE ORDER #2700036411 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036411 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61712 PURCHASE ORDER #2700036418 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036418 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61713 PURCHASE ORDER #2700036421 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036421 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61714 PURCHASE ORDER #2700036422 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036422 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61715 PURCHASE ORDER #2700036425 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036425 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61716 PURCHASE ORDER #2700036427 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036427 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61717  PURCHASE ORDER #2700036429 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036429 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61718  PURCHASE ORDER #2700036440 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036440 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61719  PURCHASE ORDER #2700036469 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036469 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61720  PURCHASE ORDER #2700036628 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036628 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61721  PURCHASE ORDER #2700036699 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036699 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61722  PURCHASE ORDER #2700036722 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036722 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61723  PURCHASE ORDER #2700036737 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036737 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61724 PURCHASE ORDER #2700036810 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036810 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61725 PURCHASE ORDER #2700037001 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037001 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61726 PURCHASE ORDER #2700037106 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037106 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61727 PURCHASE ORDER #2700037168 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037168 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61728 PURCHASE ORDER #2700037350 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037350 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61729 PURCHASE ORDER #2700037363 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037363 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61730 PURCHASE ORDER #2700037561 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037561 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 388 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61731　PURCHASE ORDER #2700037769 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037769 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61732　PURCHASE ORDER #2700037785 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037785 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61733　PURCHASE ORDER #2700038347 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038347 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61734　PURCHASE ORDER #2700038469 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038469 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61735　PURCHASE ORDER #2700038477 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038477 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61736　PURCHASE ORDER #2700038788 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038788 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61737　PURCHASE ORDER #2700039047 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039047 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61738 PURCHASE ORDER #2700039368 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039368 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61739 PURCHASE ORDER #2700039370 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039370 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61740 PURCHASE ORDER #2700039413 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039413 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61741 PURCHASE ORDER #2700039418 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039418 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61742 PURCHASE ORDER #2700039462 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039462 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61743 PURCHASE ORDER #2700039670 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039670 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61744 PURCHASE ORDER #2700039991 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039991 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 390 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61745 PURCHASE ORDER #2700040336 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040336 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61746 PURCHASE ORDER #2700040498 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040498 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61747 PURCHASE ORDER #2700040600 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040600 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61748 PURCHASE ORDER #2700040610 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040610 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61749 PURCHASE ORDER #2700041045 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041045 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61750 PURCHASE ORDER #2700041214 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041214 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61751 PURCHASE ORDER #2700041247 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041247 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61752 PURCHASE ORDER #2700041351 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041351 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61753 PURCHASE ORDER #2700041364 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041364 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61754 PURCHASE ORDER #2700041374 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041374 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61755 PURCHASE ORDER #2700041440 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041440 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61756 PURCHASE ORDER #2700041609 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041609 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61757 PURCHASE ORDER #2700041682 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041682 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61758 PURCHASE ORDER #2700041783 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041783 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61759　PURCHASE ORDER #2700042443 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042443 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61760　PURCHASE ORDER #2700042946 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042946 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61761　PURCHASE ORDER #2700042989 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042989 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61762　PURCHASE ORDER #2700042990 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042990 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61763　PURCHASE ORDER #2700043150 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043150 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61764　PURCHASE ORDER #2700043992 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043992 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61765　PURCHASE ORDER #2700044010 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044010 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 393 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61766 PURCHASE ORDER #2700044287 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044287 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61767 PURCHASE ORDER #2700044495 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044495 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61768 PURCHASE ORDER #2700044781 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044781 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61769 PURCHASE ORDER #2700044852 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044852 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61770 PURCHASE ORDER #2700045311 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045311 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61771 PURCHASE ORDER #2700045383 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045383 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61772 PURCHASE ORDER #2700045617 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045617 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61773 PURCHASE ORDER #2700046219 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046219 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61774 PURCHASE ORDER #2700046244 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046244 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61775 PURCHASE ORDER #2700046403 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046403 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61776 PURCHASE ORDER #2700046576 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046576 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61777 PURCHASE ORDER #2700046624 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046624 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61778 PURCHASE ORDER #2700047130 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047130 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61779 PURCHASE ORDER #2700047239 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047239 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61780 PURCHASE ORDER #2700047390 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047390 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61781 PURCHASE ORDER #2700047630 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047630 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61782 PURCHASE ORDER #2700047731 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047731 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61783 PURCHASE ORDER #2700048067 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048067 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61784 PURCHASE ORDER #2700048600 DATED 01/06/2018 | Not Stated | SRCPOS_2700 048600 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61785 PURCHASE ORDER #2700048617 DATED 01/07/2018 | Not Stated | SRCPOS_2700 048617 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61786 PURCHASE ORDER #2700048788 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048788 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 396 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61787 PURCHASE ORDER #2700048879 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048879 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61788 PURCHASE ORDER #2700049293 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049293 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61789 PURCHASE ORDER #2700049478 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049478 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61790 PURCHASE ORDER #2700049686 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049686 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61791 PURCHASE ORDER #2700050081 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050081 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61792 PURCHASE ORDER #2700050286 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050286 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61793 PURCHASE ORDER #2700050292 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050292 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61794 PURCHASE ORDER #2700050303 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050303 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61795 PURCHASE ORDER #2700050474 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050474 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61796 PURCHASE ORDER #2700050484 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050484 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61797 PURCHASE ORDER #2700050501 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050501 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61798 PURCHASE ORDER #2700050511 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050511 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61799 PURCHASE ORDER #2700050710 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050710 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61800 PURCHASE ORDER #2700050783 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050783 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 398 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61801 PURCHASE ORDER #2700050887 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050887 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61802 PURCHASE ORDER #2700051308 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051308 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61803 PURCHASE ORDER #2700051631 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051631 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61804 PURCHASE ORDER #2700051730 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051730 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61805 PURCHASE ORDER #2700051860 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051860 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61806 PURCHASE ORDER #2700051881 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051881 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61807 PURCHASE ORDER #2700051885 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051885 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 399 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61808 PURCHASE ORDER #2700051887 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051887 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61809 PURCHASE ORDER #2700051891 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051891 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61810 PURCHASE ORDER #2700051898 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051898 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61811 PURCHASE ORDER #2700052308 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052308 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61812 PURCHASE ORDER #2700052518 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052518 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61813 PURCHASE ORDER #2700052544 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052544 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61814 PURCHASE ORDER #2700052574 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052574 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 400 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61815　PURCHASE ORDER #2700053304 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053304 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61816　PURCHASE ORDER #2700053522 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053522 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61817　PURCHASE ORDER #2700053867 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053867 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61818　PURCHASE ORDER #2700053869 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053869 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61819　PURCHASE ORDER #2700054019 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054019 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61820　PURCHASE ORDER #2700054040 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054040 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61821　PURCHASE ORDER #2700054049 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054049 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61822 PURCHASE ORDER #2700054505 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054505 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61823 PURCHASE ORDER #2700055362 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055362 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61824 PURCHASE ORDER #2700055369 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055369 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61825 PURCHASE ORDER #2700055431 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055431 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61826 PURCHASE ORDER #2700055853 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055853 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61827 PURCHASE ORDER #2700055937 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055937 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61828 PURCHASE ORDER #2700056011 DATED 01/23/2018 | Not Stated | SRCPOS_2700 056011 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61829    PURCHASE ORDER #2700056276 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056276 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61830    PURCHASE ORDER #2700056311 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056311 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61831    PURCHASE ORDER #2700056690 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056690 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61832    PURCHASE ORDER #2700056716 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056716 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61833    PURCHASE ORDER #2700056822 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056822 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61834    PURCHASE ORDER #2700056969 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056969 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61835    PURCHASE ORDER #2700057169 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057169 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 403 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61836  PURCHASE ORDER #2700057264 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057264 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61837  PURCHASE ORDER #2700057539 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057539 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61838  PURCHASE ORDER #2700057806 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057806 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61839  PURCHASE ORDER #2700058127 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058127 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61840  PURCHASE ORDER #2700058214 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058214 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61841  PURCHASE ORDER #2700058730 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058730 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61842  PURCHASE ORDER #2700058737 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058737 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61843 PURCHASE ORDER #2700058914 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058914 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61844 PURCHASE ORDER #2700058925 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058925 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61845 PURCHASE ORDER #2700059461 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059461 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61846 PURCHASE ORDER #2700059710 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059710 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61847 PURCHASE ORDER #2700059994 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059994 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61848 PURCHASE ORDER #2700059995 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059995 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61849 PURCHASE ORDER #2700060131 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060131 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61850 PURCHASE ORDER #2700060152 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060152 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61851 PURCHASE ORDER #2700060635 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060635 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61852 PURCHASE ORDER #2700060967 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060967 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61853 PURCHASE ORDER #2700061049 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061049 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61854 PURCHASE ORDER #2700061862 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061862 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61855 PURCHASE ORDER #2700061884 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061884 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61856 PURCHASE ORDER #2700061976 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061976 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51857　PURCHASE ORDER #2700062141 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062141 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51858　PURCHASE ORDER #2700062381 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062381 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51859　PURCHASE ORDER #2700062536 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062536 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51860　PURCHASE ORDER #2700062773 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062773 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51861　PURCHASE ORDER #2700062783 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062783 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51862　PURCHASE ORDER #2700062787 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062787 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51863　PURCHASE ORDER #2700062790 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062790 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61864 PURCHASE ORDER #2700063411 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063411 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61865 PURCHASE ORDER #2700063579 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063579 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61866 PURCHASE ORDER #2700063592 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063592 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61867 PURCHASE ORDER #2700064867 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064867 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61868 PURCHASE ORDER #2700065020 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065020 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61869 PURCHASE ORDER #2700065687 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065687 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61870 PURCHASE ORDER #2700066190 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066190 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61871   PURCHASE ORDER #2700066199 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066199 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61872   PURCHASE ORDER #2700066201 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066201 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61873   PURCHASE ORDER #2700066206 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066206 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61874   PURCHASE ORDER #2700066209 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066209 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61875   PURCHASE ORDER #2700066322 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066322 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61876   PURCHASE ORDER #2700066361 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066361 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61877   PURCHASE ORDER #2700066414 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066414 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61878 PURCHASE ORDER #2700067542 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067542 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61879 PURCHASE ORDER #2700067633 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067633 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61880 PURCHASE ORDER #2700068447 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068447 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61881 PURCHASE ORDER #2700070287 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070287 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61882 PURCHASE ORDER #2700070309 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070309 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61883 PURCHASE ORDER #2700070698 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070698 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61884 PURCHASE ORDER #2700072328 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072328 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61885   PURCHASE ORDER #2700072391 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072391 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61886   PURCHASE ORDER #2700073619 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073619 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61887   PURCHASE ORDER #2700074396 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074396 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61888   PURCHASE ORDER #2700074639 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074639 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61889   PURCHASE ORDER #2700076032 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076032 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61890   PURCHASE ORDER #2700076456 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076456 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61891   PURCHASE ORDER #2700076872 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076872 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61892  PURCHASE ORDER #2700078668 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078668 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61893  PURCHASE ORDER #2700078721 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078721 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61894  PURCHASE ORDER #2700078751 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078751 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61895  PURCHASE ORDER #2700079021 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079021 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61896  PURCHASE ORDER #2700079024 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079024 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61897  PURCHASE ORDER #2700079539 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079539 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61898  PURCHASE ORDER #2700079646 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079646 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61899  PURCHASE ORDER #2700079689 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079689 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61900  PURCHASE ORDER #2700079829 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079829 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61901  PURCHASE ORDER #2700080835 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080835 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61902  PURCHASE ORDER #2700081469 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081469 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61903  PURCHASE ORDER #2700081481 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081481 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61904  PURCHASE ORDER #2700082450 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082450 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61905  PURCHASE ORDER #2700082772 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082772 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 413 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61906　PURCHASE ORDER #2700082849 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082849 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61907　PURCHASE ORDER #2700082928 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082928 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61908　PURCHASE ORDER #2700083558 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083558 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61909　PURCHASE ORDER #2700083831 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083831 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61910　PURCHASE ORDER #2700083943 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083943 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61911　PURCHASE ORDER #2700084349 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084349 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61912　PURCHASE ORDER #2700084659 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084659 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 414 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61913  PURCHASE ORDER #2700084693 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084693 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61914  PURCHASE ORDER #2700085526 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085526 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61915  PURCHASE ORDER #2700086262 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086262 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61916  PURCHASE ORDER #2700088081 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088081 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61917  PURCHASE ORDER #2700089116 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089116 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61918  PURCHASE ORDER #2700089260 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089260 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61919  PURCHASE ORDER #2700089722 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089722 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61920　PURCHASE ORDER #2700090032 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090032 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61921　PURCHASE ORDER #2700090192 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090192 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61922　PURCHASE ORDER #2700090754 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090754 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61923　PURCHASE ORDER #2700091064 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091064 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61924　PURCHASE ORDER #2700091068 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091068 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61925　PURCHASE ORDER #2700091108 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091108 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61926　PURCHASE ORDER #2700091111 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091111 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51927  PURCHASE ORDER #2700091396 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091396 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51928  PURCHASE ORDER #2700091397 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091397 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51929  PURCHASE ORDER #2700091790 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091790 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51930  PURCHASE ORDER #2700092010 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092010 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51931  PURCHASE ORDER #2700093103 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093103 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51932  PURCHASE ORDER #2700093330 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093330 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 51933  PURCHASE ORDER #2700093476 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093476 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61934  PURCHASE ORDER #2700094353 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094353 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61935  PURCHASE ORDER #2700097568 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097568 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61936  PURCHASE ORDER #2700097675 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097675 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61937  PURCHASE ORDER #2700097811 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097811 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61938  PURCHASE ORDER #2700098209 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098209 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61939  PURCHASE ORDER #2700098264 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098264 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61940  PURCHASE ORDER #2700098510 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098510 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 418 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61941   PURCHASE ORDER #2700098740 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098740 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61942   PURCHASE ORDER #2700099260 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099260 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61943   PURCHASE ORDER #2700099320 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099320 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61944   PURCHASE ORDER #2700099696 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099696 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61945   PURCHASE ORDER #2700100261 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100261 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61946   PURCHASE ORDER #2700100575 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100575 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61947   PURCHASE ORDER #2700100587 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100587 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61948 PURCHASE ORDER #2700100848 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100848 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61949 PURCHASE ORDER #2700102208 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102208 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61950 PURCHASE ORDER #2700102240 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102240 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61951 PURCHASE ORDER #2700102679 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102679 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61952 PURCHASE ORDER #2700103200 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103200 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61953 PURCHASE ORDER #2700103638 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103638 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61954 PURCHASE ORDER #2700103950 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103950 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61955   PURCHASE ORDER #2700104098 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104098 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61956   PURCHASE ORDER #2700104706 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104706 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61957   PURCHASE ORDER #2700105127 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105127 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61958   PURCHASE ORDER #2700105299 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105299 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61959   PURCHASE ORDER #2700106045 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106045 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61960   PURCHASE ORDER #2700106456 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106456 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61961   PURCHASE ORDER #2700106673 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106673 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61962　PURCHASE ORDER #2700106693 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106693 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61963　PURCHASE ORDER #2700107320 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107320 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61964　PURCHASE ORDER #2700107321 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107321 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61965　PURCHASE ORDER #2700107622 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107622 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61966　PURCHASE ORDER #2700108624 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108624 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61967　PURCHASE ORDER #2700109421 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109421 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61968　PURCHASE ORDER #2700110462 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110462 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61969 PURCHASE ORDER #2700110726 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110726 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61970 PURCHASE ORDER #2700111642 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111642 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61971 PURCHASE ORDER #2700112813 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112813 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61972 PURCHASE ORDER #2700113036 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113036 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61973 PURCHASE ORDER #2700113762 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113762 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61974 PURCHASE ORDER #2700116602 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116602 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61975 PURCHASE ORDER #2700117599 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117599 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61976  PURCHASE ORDER #2700119292 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119292 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61977  PURCHASE ORDER #2700120196 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120196 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61978  PURCHASE ORDER #2700120200 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120200 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61979  PURCHASE ORDER #2700120377 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120377 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61980  PURCHASE ORDER #2700121249 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121249 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61981  PURCHASE ORDER #2700122465 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122465 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61982  PURCHASE ORDER #2700127176 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127176 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61983 PURCHASE ORDER #2700129853 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129853 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61984 PURCHASE ORDER #2700131104 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131104 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61985 PURCHASE ORDER #2700132455 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132455 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61986 PURCHASE ORDER #2700132739 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132739 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61987 PURCHASE ORDER #2700133269 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133269 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61988 PURCHASE ORDER #2700133476 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133476 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61989 PURCHASE ORDER #2700136557 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136557 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 61990  PURCHASE ORDER #2700136704 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136704 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61991  PURCHASE ORDER #2700137355 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137355 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61992  PURCHASE ORDER #2700137357 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137357 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61993  PURCHASE ORDER #2700138871 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138871 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61994  PURCHASE ORDER #2700139067 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139067 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61995  PURCHASE ORDER #2700141214 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141214 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61996  PURCHASE ORDER #2700142252 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142252 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 61997 | PURCHASE ORDER #2700142852 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142852 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61998 | PURCHASE ORDER #2700143277 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143277 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 61999 | PURCHASE ORDER #2700145985 DATED 08/07/2018 | Not Stated | SRCPOS_2700 145985 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62000 | PURCHASE ORDER #2700146713 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146713 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62001 | PURCHASE ORDER #2700148542 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148542 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62002 | PURCHASE ORDER #2700149244 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149244 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62003 | PURCHASE ORDER #2700149840 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149840 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62004 PURCHASE ORDER #2700149911 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149911 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62005 PURCHASE ORDER #2700152909 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152909 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62006 PURCHASE ORDER #2700153196 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153196 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62007 PURCHASE ORDER #2700154975 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154975 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62008 PURCHASE ORDER #2700155326 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155326 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62009 PURCHASE ORDER #2700155596 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155596 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62010 PURCHASE ORDER #2700156282 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156282 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62011  PURCHASE ORDER #2700156590 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156590 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62012  PURCHASE ORDER #2700156762 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156762 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62013  PURCHASE ORDER #2700157814 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157814 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62014  PURCHASE ORDER #2700158813 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158813 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62015  PURCHASE ORDER #2700159577 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159577 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62016  PURCHASE ORDER #2700159584 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159584 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62017  PURCHASE ORDER #2700160045 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160045 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62018 PURCHASE ORDER #2700160126 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160126 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62019 PURCHASE ORDER #2700161693 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161693 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62020 PURCHASE ORDER #2700170374 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170374 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62021 PURCHASE ORDER #2700170379 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170379 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62022 PURCHASE ORDER #2700175091 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175091 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62023 PURCHASE ORDER #2700175580 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175580 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62024 PURCHASE ORDER #2700176266 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176266 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62025 PURCHASE ORDER #2700177198 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177198 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62026 PURCHASE ORDER #2700178033 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178033 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62027 PURCHASE ORDER #2700183173 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183173 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62028 PURCHASE ORDER #2700183839 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183839 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62029 PURCHASE ORDER #2700186915 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186915 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62030 PURCHASE ORDER #2700189394 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189394 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62031 PURCHASE ORDER #2700189477 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189477 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62032  PURCHASE ORDER #2700192233 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192233 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62033  PURCHASE ORDER #2700192764 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192764 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62034  PURCHASE ORDER #2700196446 DATED 11/24/2018 | Not Stated | SRCPOS_2700 196446 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62035  PURCHASE ORDER #2700200210 DATED 12/01/2018 | Not Stated | SRCPOS_2700 200210 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62036  PURCHASE ORDER #2700200975 DATED 12/04/2018 | Not Stated | SRCPOS_2700 200975 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62037  PURCHASE ORDER #2700201168 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201168 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62038  PURCHASE ORDER #2700201172 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201172 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62039 PURCHASE ORDER #2700202253 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202253 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62040 PURCHASE ORDER #2700202259 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202259 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62041 PURCHASE ORDER #2700202982 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202982 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62042 PURCHASE ORDER #2700202983 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202983 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62043 PURCHASE ORDER #2700203244 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203244 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62044 PURCHASE ORDER #2700203304 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203304 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62045 PURCHASE ORDER #2700203309 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203309 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 433 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62046   PURCHASE ORDER #2700203312 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203312 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62047   PURCHASE ORDER #2700204166 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204166 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62048   PURCHASE ORDER #2700205078 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205078 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62049   PURCHASE ORDER #2700205894 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205894 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62050   PURCHASE ORDER #2700213691 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213691 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62051   PURCHASE ORDER #2700218756 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218756 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62052   PURCHASE ORDER #2700220224 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220224 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62053 PURCHASE ORDER #2700221635 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221635 | ☐ | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES, 5962 LA PLACE CT CARLSBAD, CA 92008 |
| 2. 62054 CONTRACT (LONG FORM) - ERGONOMIC ASSESSMENTS, CONSULTING AND INSTRUCTIONAL SERVICES | 12/31/2019 | SRCDAL_C246 _02504 | ☐ | PRN INTERMEDIATE HOLDCO INC. & SUBS | 5962 LA PLACE COURT CARLSBAD, CA 92008 |
| 2. 62055 CWA 2273658 OR C12292 (AKA CWA 2501213261)  PROCEDURE SOLUTIONS MANAGEMENT LLC | 12/31/2019 | SRCASU_C122 92_02130 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC, EDI, PORT SALERNO, FL |
| 2. 62056 PURCHASE ORDER #2501289349 DATED 11/24/2015 | Not Stated | SRCPOS_2501 289349 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC, EDI, PORT SALERNO, FL |
| 2. 62057 PURCHASE ORDER #2501299990 DATED 11/24/2015 | Not Stated | SRCPOS_2501 299990 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC, EDI, PORT SALERNO, FL |
| 2. 62058 PURCHASE ORDER #2700102178 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102178 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC, EDI, PORT SALERNO, FL |
| 2. 62059 PURCHASE ORDER #2700121996 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121996 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC, EDI, PORT SALERNO, FL |
| 2. 62060 PURCHASE ORDER #2700204747 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204747 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC, EDI, PORT SALERNO, FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62061 SAA C13739 PROCEDURE SOLUTIONS MGMT HC GENERATION TECHNICAL SERVICES HXKN | 12/31/2019 | SRCAST_C137 39_01759 | ☐ | PROCEDURE SOLUTIONS MANAGEMENT LLC | PROCEDURE SOLUTIONS MANAGEMENT LLC,                    EDI, PORT SALERNO, FL |
| 2. 62062 SAA C12304 PLATFORM CAPACITY - DECENTRALIZATION SUPPORT PROCESS INNOVATIONS S2D8 | 9/30/2019 | SRCAST_C123 04_00421 | ☐ | PROCESS INNOVATIONS INC | PROCESS INNOVATIONS INC 2519 SOUTH SHIELDS ST #166 FT COLLINS, CO 80526 |
| 2. 62063 C3594 PR53289_PROCESS PERFORMANCE IMPROVEMENT CONSULTANT_QM PROGRAM_E1F0 | 1/26/2018 | SRCAST_C359 4_00630 | ☐ | PROCESS PERFORMANCE | PROCESS PERFORMANCE 444 2368A RICE BLVD STE HOUSTON, TX 77005 |
| 2. 62064 PURCHASE ORDER #2700040872 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040872 | ☐ | PROCESS PERFORMANCE | PROCESS PERFORMANCE 444 2368A RICE BLVD STE HOUSTON, TX 77005 |
| 2. 62065 PURCHASE ORDER #2700089676 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089676 | ☐ | PROCESS PERFORMANCE | PROCESS PERFORMANCE 444 2368A RICE BLVD STE HOUSTON, TX 77005 |
| 2. 62066 PURCHASE ORDER #2700136691 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136691 | ☐ | PROCESS PERFORMANCE | PROCESS PERFORMANCE 444 2368A RICE BLVD STE HOUSTON, TX 77005 |
| 2. 62067 PURCHASE ORDER #2700171321 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171321 | ☐ | PROCESS PERFORMANCE | PROCESS PERFORMANCE 444 2368A RICE BLVD STE HOUSTON, TX 77005 |
| 2. 62068 PURCHASE ORDER #2501479785 DATED 09/29/2016 | Not Stated | SRCPOS_2501 479785 | ☐ | PROCORE INC | PROCORE INC 477 E CREST RIDGE DR MERIDIAN, ID 83642 |
| 2. 62069 PURCHASE ORDER #2501514370 DATED 12/06/2016 | Not Stated | SRCPOS_2501 514370 | ☐ | PROCORE INC | PROCORE INC 477 E CREST RIDGE DR MERIDIAN, ID 83642 |
| 2. 62070 CONTRACT CHANGE ORDER NO. 4 - THIRD PARTY PROGRAMS | 12/31/2019 | SRCDAL_C826 _02508 | ☐ | PROCTOR ENGINEERING GROUP | 65 MITCHELL BLVD, SUITE 201 SAN RAFAEL, CA 94903 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62071  CO2 CWA C4738 (FORMERLY CWA 2501488597), PROCTOR ENGINEERING, HVAC OPTIMIZATION INSPECTION IMPLEMENTATION, EJA9 | 12/31/2019 | SRCASU_C4738_01023 | ☐ | PROCTOR ENGINEERING GRP LTD | 418 MISSION AVENUE SAN RAFAEL, CA 94901 |
| 2. 62072  CWA C6486 CO4  PROCTOR COOLING OPTIMIZER PROGRAM | 3/31/2020 | SRCASU_C6486_02813 | ☐ | PROCTOR ENGINEERING GRP LTD | 418 MISSION AVENUE SAN RAFAEL, CA 94901 |
| 2. 62073  PURCHASE ORDER #2501319217 DATED 12/31/2015 | Not Stated | SRCPOS_2501319217 | ☐ | PROCTOR ENGINEERING GRP LTD | PROCTOR ENGINEERING GRP LTD 65 MITCHELL BLVD STE 201 SAN RAFAEL, CA 94903 |
| 2. 62074  PURCHASE ORDER #2501488597 DATED 10/17/2016 | Not Stated | SRCPOS_2501488597 | ☐ | PROCTOR ENGINEERING GRP LTD | PROCTOR ENGINEERING GRP LTD 65 MITCHELL BLVD STE 201 SAN RAFAEL, CA 94903 |
| 2. 62075  PURCHASE ORDER #2700055908 DATED 01/23/2018 | Not Stated | SRCPOS_2700055908 | ☐ | PROCTOR ENGINEERING GRP LTD | PROCTOR ENGINEERING GRP LTD 65 MITCHELL BLVD STE 201 SAN RAFAEL, CA 94903 |
| 2. 62076  PURCHASE ORDER #2700087647 DATED 03/29/2018 | Not Stated | SRCPOS_2700087647 | ☐ | PROCTOR ENGINEERING GRP LTD | PROCTOR ENGINEERING GRP LTD 65 MITCHELL BLVD STE 201 SAN RAFAEL, CA 94903 |
| 2. 62077  CWA C10433 PROCUREABILITY CHAD WILEY-WILDFIRE PROGRAM B2GI | 12/31/2019 | SRCASU_C10433_01040 | ☐ | PROCUREABILITY INC | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |
| 2. 62078  CWA C11742 PROCUREABILITY CONTRACT MGMT AND CONTRACT ADMINISTRATION | 8/1/2019 | SRCASU_C11742_02046 | ☐ | PROCUREABILITY INC | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |
| 2. 62079  CWA C12066 PROCUREABILITY BACKFILL FOR DARLENE BALUGO | 3/1/2019 | SRCASU_C12066_00358 | ☐ | PROCUREABILITY INC | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |
| 2. 62080  CWA C8913 PROCURABILITY PORTFOLIO AND CATEGORY LEAD SUPPORT | 6/30/2019 | SRCASU_C8913_01135 | ☐ | PROCUREABILITY INC | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 437 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62081 PROCUREABILITY CWA C6804 ELECTRIC VEHICLE (EV) STRATEGIC SOURCING SUPPORT | 6/30/2019 | SRCASU_C6804_02003 | ☐ | PROCUREABILITY INC | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |
| 2. 62082 PURCHASE ORDER #2700034547 DATED 11/29/2017 | Not Stated | SRCPOS_2700034547 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62083 PURCHASE ORDER #2700089482 DATED 04/03/2018 | Not Stated | SRCPOS_2700089482 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62084 PURCHASE ORDER #2700124548 DATED 06/18/2018 | Not Stated | SRCPOS_2700124548 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62085 PURCHASE ORDER #2700155665 DATED 08/28/2018 | Not Stated | SRCPOS_2700155665 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62086 PURCHASE ORDER #2700187584 DATED 11/01/2018 | Not Stated | SRCPOS_2700187584 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62087 PURCHASE ORDER #2700193284 DATED 11/14/2018 | Not Stated | SRCPOS_2700193284 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62088 PURCHASE ORDER #2700207364 DATED 12/15/2018 | Not Stated | SRCPOS_2700207364 | ☐ | PROCUREABILITY INC | PROCUREABILITY INC 6 N 2ND ST STE 202 FERNANDINA BEACH, FL 32034 |
| 2. 62089 CONTRACT (LONG FORM) - CONSULTING AND PROJECT MANAGEMENT | 7/1/2020 | SRCDAL_C3866_02509 | ☐ | PROCUREABILITY, INC. | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |
| 2. 62090 PURCHASE ORDER #2700205024 DATED 12/11/2018 | Not Stated | SRCPOS_2700205024 | ☐ | PRODUCT SOURCE INTERNATIONAL | PRODUCT SOURCE INTERNATIONAL, DATACOMM LLC, 330 FRANKLIN TURNPIKE MAHWAH, NJ 7430 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62091   MSA C2551-V2 PROFESS SAWCUTTING | 12/31/2020 | SRCAMA_C2551_00762 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62092   PURCHASE ORDER #2700023288 DATED 10/30/2017 | Not Stated | SRCPOS_2700023288 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62093   PURCHASE ORDER #2700046929 DATED 01/03/2018 | Not Stated | SRCPOS_2700046929 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62094   PURCHASE ORDER #2700046941 DATED 01/03/2018 | Not Stated | SRCPOS_2700046941 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62095   PURCHASE ORDER #2700047012 DATED 01/03/2018 | Not Stated | SRCPOS_2700047012 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62096   PURCHASE ORDER #2700050832 DATED 01/11/2018 | Not Stated | SRCPOS_2700050832 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62097   PURCHASE ORDER #2700059767 DATED 01/31/2018 | Not Stated | SRCPOS_2700059767 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62098   PURCHASE ORDER #2700071019 DATED 02/23/2018 | Not Stated | SRCPOS_2700071019 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62099   PURCHASE ORDER #2700071118 DATED 02/23/2018 | Not Stated | SRCPOS_2700071118 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62100   PURCHASE ORDER #2700072032 DATED 02/26/2018 | Not Stated | SRCPOS_2700072032 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62101　PURCHASE ORDER #2700073564 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073564 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62102　PURCHASE ORDER #2700082192 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082192 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62103　PURCHASE ORDER #2700094248 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094248 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62104　PURCHASE ORDER #2700094369 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094369 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62105　PURCHASE ORDER #2700110134 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110134 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62106　PURCHASE ORDER #2700124952 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124952 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62107　PURCHASE ORDER #2700130048 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130048 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62108　PURCHASE ORDER #2700133838 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133838 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62109　PURCHASE ORDER #2700133839 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133839 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62110　PURCHASE ORDER #2700139472 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139472 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62111 PURCHASE ORDER #2700142447 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142447 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62112 PURCHASE ORDER #2700151757 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151757 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62113 PURCHASE ORDER #2700169248 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169248 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62114 PURCHASE ORDER #2700222202 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222202 | ☐ | PROFESSIONAL CONCRETE SAWING INC | PROFESSIONAL CONCRETE SAWING INC MERCED, CA |
| 2. 62115 CWA C13530 PROFESSIONAL TELECOMMUNICATIONS POTHOLING IN SF M4P2 | 12/31/2019 | SRCAST_C135 30_00180 | ☐ | PROFESSIONAL TELECOMMUNICATIONS | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC 6111 SOUTHFRONT RD STE B LIVERMORE, CA 94551 |
| 2. 62116 PURCHASE ORDER #2700222687 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222687 | ☐ | PROFESSIONAL TELECOMMUNICATIONS | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC 6111 SOUTHFRONT RD STE B LIVERMORE, CA 94551 |
| 2. 62117 SAA C10556 PROFESSIONAL TELECOMMUNICATIONS VARIOUS PROJECTS J0PW | 8/31/2019 | SRCAST_C105 56_00476 | ☐ | PROFESSIONAL TELECOMMUNICATIONS | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC 6111 SOUTHFRONT RD STE B LIVERMORE, CA 94551 |
| 2. 62118 SAA C13144 PROFESSIONAL TELECOMMUNICATIONS EXCAVATION AXYZ | 2/28/2019 | SRCAST_C131 44_00609 | ☐ | PROFESSIONAL TELECOMMUNICATIONS | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC 6111 SOUTHFRONT RD STE B LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62119 SAA C13233 PROFESSIONAL TELECOMMUNICATIONS GAS PIPE REMOVAL NAPA BAI1 | 11/29/2019 | SRCAST_C132 33_01558 | ☐ | PROFESSIONAL TELECOMMUNICATIONS | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC 6111 SOUTHFRONT RD STE B LIVERMORE, CA 94551 |
| 2. 62120 PURCHASE ORDER #2700059808 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059808 | ☐ | PROFESSIONAL TRAINING | PROFESSIONAL TRAINING, TECHNOLOGIES          EDI, 211 WREN CT VONORE, TN 37885 |
| 2. 62121 PURCHASE ORDER #3501089115 DATED 04/25/2016 | Not Stated | SRCPOS_3501 089115 | ☐ | PROFESSIONAL TRAINING | PROFESSIONAL TRAINING, TECHNOLOGIES          EDI, 211 WREN CT VONORE, TN 37885 |
| 2. 62122 C10990 MSA PROJECT ACCESS INC - CARE | 12/31/2020 | SRCAMA_C109 90_00089 | ☐ | PROJECT ACCESS INC | PROJECT ACCESS INC 2100 W ORANGEWOOD AVE STE 230 ORANGE, CA 92868 |
| 2. 62123 PURCHASE ORDER #2501507147 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507147 | ☐ | PROJECT ACCESS INC | PROJECT ACCESS INC 2100 W ORANGEWOOD AVE STE 230 ORANGE, CA 92868 |
| 2. 62124 PURCHASE ORDER #2700075540 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075540 | ☐ | PROJECT NAVIGATOR LTD | PROJECT NAVIGATOR LTD ONE POINTE DR STE 320 BREA, CA 92821 |
| 2. 62125 MSA PROOFPOINT | 9/30/2019 | SRCAMA_C185 _01066 | ☐ | PROOFPOINT INC | PROOFPOINT INC 892 ROSS DR SUNNYVALE, CA 94089 |
| 2. 62126 SAA C10728 PROPOSED LLC WILDFIRE MEDIA OUTREACH | 12/31/2019 | SRCAST_C107 28_00736 | ☐ | PROPROSE LLC | PROPROSE LLC 2215 21ST ST SACRAMENTO, CA 95818 |
| 2. 62127 PURCHASE ORDER #2700115112 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115112 | ☐ | PROPULSION LABS LLC | PROPULSION LABS LLC 101 E PARK BLVD STE 805 PLANO, TX 75074 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 442 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62128 PURCHASE ORDER #2700213686 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213686 | ☐ | PROPULSION LABS LLC | PROPULSION LABS LLC 101 E PARK BLVD STE 805 PLANO, TX 75074 |
| 2. 62129 SALES CONTRACT - PROQUIRE SALES CONTRACT | Evergreen | SRCDAL_C375 8_02510 | ☐ | PROQUIRE LLC | 161 NORTH CLARK STREET CHICAGO, IL |
| 2. 62130 SAA C10689 PROTAGONIST TECHNOLOGY LLC NARRATIVE ANALYTICS FOR 2018 PREMIER SURVEY | 2/28/2019 | SRCAST_C106 89_00253 | ☐ | PROTAGONIST TECHNOLOGY LLC | PROTAGONIST TECHNOLOGY LLC, C/O IMPACT HUB        EDI, 1885 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 62131 PURCHASE ORDER #3501118596 DATED 01/10/2017 | Not Stated | SRCPOS_3501 118596 | ☐ | PRO-TEM INC | PRO-TEM INC 2525 SOUTH SHORE BLVD #401 LEAGUE CITY, TX 77573 |
| 2. 62132 CONTRACT - SOFTWARE MAINTENANCE AND SUPPORT PLAN | 12/31/2022 | SRCDAL_4600 018530_02511 | ☐ | PRO-TEM, INC. | 2525 SOUTH SHORE BLVD, SUITE 401 LEAGUE CITY, TX 77573 |
| 2. 62133 CONTRACT (SERVICES SHORT FORM) - COMPUTER SOFTWARE CONSULTING AND SENTINEL SOFTWARE MAINTENANCE | Not Stated | SRCDAL_4600 018360_02512 | ☐ | PRO-TEM, INC., DBA PTI SYSTEMS | PRO-TEM INC 2525 SOUTH SHORE BLVD #401 LEAGUE CITY, TX 77573 |
| 2. 62134 PURCHASE ORDER #2700212544 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212544 | ☐ | PROTEUS INC | PROTEUS INC 1830 N DINUBA BLVD VISALIA, CA 93291 |
| 2. 62135 SAA C12979 PROTEUS INC CBO PAY FOR PERFORMANCE (PFP) OUTREACH PILOT A3J1 | 12/31/2019 | SRCAST_C129 79_00701 | ☐ | PROTEUS INC | PROTEUS INC 1830 N DINUBA BLVD VISALIA, CA 93291 |
| 2. 62136 CONTRACT CHANGE ORDER NO. 11 - BENEFITS ADVOCACY AND WELLNESS SERVICES ENHANCEMENT - HEALTH ACCOUNT PLAN SUPPORT | 9/30/2019 | SRCDAL_C610 _02518 | ☐ | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET, SUITE 214 EAST GREENWICH, RI 2818 |
| 2. 62137 PURCHASE ORDER #2700111951 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111951 | ☐ | PROVANT HEALTH SOLUTIONS LLC | PROVANT HEALTH SOLUTIONS LLC 42 LADD STREET EAST GREENWICH, RI 2818 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62138　CONTRACT CHANGE ORDER NO. 4 - BLANKET CONTRACT FOR LOAD FORECASTING SERVICES | Evergreen | SRCDAL_C115 _02522 | ☐ | PRT, INC. | 17950 PRESTON ROAD, SUITE 916 DALLAS, TX 75252 |
| 2. 62139　PURCHASE ORDER #2501043177 DATED 07/23/2014 | Not Stated | SRCPOS_2501 043177 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62140　PURCHASE ORDER #2501062741 DATED 09/02/2014 | Not Stated | SRCPOS_2501 062741 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62141　PURCHASE ORDER #2501552845 DATED 02/27/2017 | Not Stated | SRCPOS_2501 552845 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62142　PURCHASE ORDER #2700036571 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036571 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62143　PURCHASE ORDER #2700053383 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053383 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62144　PURCHASE ORDER #2700057981 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057981 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62145　PURCHASE ORDER #2700077505 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077505 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62146　PURCHASE ORDER #2700121420 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121420 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |
| 2. 62147　PURCHASE ORDER #2700149552 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149552 | ☐ | PRUNUSKE CHATHAM INC | PRUNUSKE CHATHAM INC 400 MORRIS ST STE G SEBASTOPOL, CA 95472 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62148 CONTRACT CHANGE ORDER NO. 4 - LANDSCAPE CONSTRUCTION | 12/31/2019 | SRCDAL_C1478_02525 | ☐ | PRUNUSKE CHATHAM, INC. | 400 MORRIS STREET, SUITE G SEBASTOPOL, CA 95472 |
| 2. 62149 CWA C11984 CAMPFIRE PS ENERGY 11082018 M4CS | 2/28/2019 | SRCASU_C11984_02862 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62150 CWA C13231 PS ENERGY GROUP INC | 2/28/2019 | SRCASU_C13231_02846 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62151 CWA C13369 PS ENERGY GROUP, INC. FUEL SERVICES SLS4 | 3/31/2020 | SRCASU_C13369_01481 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62152 CWA C6803 PS ENERGY GROUP INC FUEL MANAGEMENT CARD READER MAINTENANCE | 3/1/2020 | SRCASU_C6803_03127 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62153 CWA C9662 PS ENERGY CW2259348 07242018 E2HA | 12/31/2019 | SRCASU_C9662_00140 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62154 MSA C789 (4400010912) PS ENERGY FUEL MANAGEMENT SERVICES | 12/31/2019 | SRCAMA_C789_00585 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62155 PURCHASE ORDER #2501309875 DATED 12/04/2015 | Not Stated | SRCPOS_2501309875 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62156 PURCHASE ORDER #2501515309 DATED 12/12/2016 | Not Stated | SRCPOS_2501515309 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62157 PURCHASE ORDER #2501614859 DATED 10/19/2017 | Not Stated | SRCPOS_2501614859 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62158　PURCHASE ORDER #2700073973 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073973 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62159　PURCHASE ORDER #2700073974 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073974 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62160　PURCHASE ORDER #2700076876 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076876 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62161　PURCHASE ORDER #2700090733 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090733 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62162　PURCHASE ORDER #2700097749 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097749 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62163　PURCHASE ORDER #2700111661 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111661 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62164　PURCHASE ORDER #2700111671 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111671 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62165　PURCHASE ORDER #2700134108 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134108 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62166　PURCHASE ORDER #2700148061 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148061 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62167　PURCHASE ORDER #2700157240 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157240 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62168 PURCHASE ORDER #2700191767 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191767 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62169 PURCHASE ORDER #2700192027 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192027 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62170 PURCHASE ORDER #2700194062 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194062 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62171 PURCHASE ORDER #2700217479 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217479 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62172 PURCHASE ORDER #2700222704 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222704 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62173 PURCHASE ORDER #3501122206 DATED 02/15/2017 | Not Stated | SRCPOS_3501 122206 | ☐ | PS ENERGY GROUP INC | PS ENERGY GROUP INC 3060 MOMENTUM PLACE CHICAGO, IL |
| 2. 62174 PURCHASE ORDER #2700081519 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081519 | ☐ | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL HOLDINGS CORP, PSC INDUSTRIAL, OUTSOURCING LP HOUSTON, TX |
| 2. 62175 PURCHASE ORDER #2700142576 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142576 | ☐ | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL HOLDINGS CORP, PSC INDUSTRIAL, OUTSOURCING LP HOUSTON, TX |
| 2. 62176 PURCHASE ORDER #2500067620 DATED 05/14/2008 | Not Stated | SRCPOS_2500 067620 | ☐ | PSC INDUSTRIAL OUTSOURCING INC | 5151 SAN FELIPE STREET HOUSTON, TX  77056 |
| 2. 62177 PURCHASE ORDER #3500760514 DATED 02/15/2007 | Not Stated | SRCPOS_3500 760514 | ☐ | PSC INDUSTRIAL OUTSOURCING INC | 5151 SAN FELIPE STREET HOUSTON, TX |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 447 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62178 | C13513 PUMP AND PACKAGE PSC INDUSTRIAL | 12/31/2019 | SRCASU_C135 13_01066 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | 5151 SAN FELIPE, SUITE 110 HOUSTON, TX 77056 |
| 2. 62179 | CWA C10678, PSC INDUSTRIAL OUTSOURCING, NEWBERRY SPRINGS BPO - STRENGTH AND ILI PROJECTS T-1222 THROUGH T-1229, EJA9 | 12/31/2019 | SRCASU_C106 78_03184 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62180 | CWA C11512 PSC SYSTEM HARDENING WOOD WASTE PICK-UP | 12/31/2019 | SRCASU_C115 12_02135 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62181 | CWA C12310 PSC INDUSTRIAL OUTSOURCING LP TPOS PUMP AND PACK AREA 4 FRESNO | 12/31/2019 | SRCASU_C132 10_02433 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62182 | CWA C12910 PSC 2019 UNIT PRICED WOOD POLE T AND D | 12/31/2019 | SRCASU_C129 10_01093 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62183 | CWA C13220 PSC INDUSTRIAL OUTSOURCING, LP 2019 BPO VAULT ENCLOSURE CLEAN OUT FOR ELECTRIC M AND C AREA 4 FRESNO | 12/31/2019 | SRCASU_C132 20_01033 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62184 | CWA C13485 PSC INDUSTRIAL OUTSOURCING LP 2019 LOS PADRES DIVISION OIL-FILLED ELECTRICAL EQUIPMENT (OFEE) | 12/31/2019 | SRCASU_C134 85_02508 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62185 CWA C4496 PSC 2018 BPO OIL SPILL CLEANUP 1-10-18 | 2/28/2019 | SRCASU_C4496_03239 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62186 CWA C4546 PSC 2018 BPO VALVE AUTOMATION | 5/30/2019 | SRCASU_C4546_02084 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62187 CWA C8105, PSC, R-511 OAKLAND SOIL MANAGEMENT AND OFF-HAUL, EJA9 | 3/31/2019 | SRCASU_C8105_01321 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62188 CWA C8393, PSC, S-081 OAKLAND €" WATER FILTRATION, EJA9 | 3/31/2019 | SRCASU_C8393_01320 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62189 PSC T AND M HW T AND D MSA FOR GENERAL USE | 3/31/2020 | SRCAMA_C1119_01402 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62190 PSC UNIT PRICE HW T AND D MSA EM USE ONLY | 3/31/2020 | SRCAMA_C1121_01467 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62191 PURCHASE ORDER #2500070432 DATED 05/22/2008 | Not Stated | SRCPOS_2500070432 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 449 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62192  PURCHASE ORDER #2500076996 DATED 06/12/2008 | Not Stated | SRCPOS_2500 076996 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62193  PURCHASE ORDER #2500118815 DATED 10/02/2008 | Not Stated | SRCPOS_2500 118815 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62194  PURCHASE ORDER #2500192004 DATED 04/14/2009 | Not Stated | SRCPOS_2500 192004 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62195  PURCHASE ORDER #2500780394 DATED 02/07/2013 | Not Stated | SRCPOS_2500 780394 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62196  PURCHASE ORDER #2501412443 DATED 05/31/2016 | Not Stated | SRCPOS_2501 412443 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62197  PURCHASE ORDER #2501426064 DATED 06/23/2016 | Not Stated | SRCPOS_2501 426064 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62198  PURCHASE ORDER #2501503742 DATED 11/08/2016 | Not Stated | SRCPOS_2501 503742 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62199  PURCHASE ORDER #2501523200 DATED 02/08/2017 | Not Stated | SRCPOS_2501 523200 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62200  PURCHASE ORDER #2501526849 DATED 01/09/2017 | Not Stated | SRCPOS_2501 526849 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62201  PURCHASE ORDER #2501543283 DATED 02/03/2017 | Not Stated | SRCPOS_2501 543283 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62202  PURCHASE ORDER #2501558372 DATED 03/08/2017 | Not Stated | SRCPOS_2501 558372 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62203  PURCHASE ORDER #2501558897 DATED 03/09/2017 | Not Stated | SRCPOS_2501 558897 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62204  PURCHASE ORDER #2501558940 DATED 03/09/2017 | Not Stated | SRCPOS_2501 558940 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62205  PURCHASE ORDER #2501559516 DATED 03/10/2017 | Not Stated | SRCPOS_2501 559516 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62206   PURCHASE ORDER #2501562774 DATED 04/18/2017 | Not Stated | SRCPOS_2501 562774 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62207   PURCHASE ORDER #2501578338 DATED 04/21/2017 | Not Stated | SRCPOS_2501 578338 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62208   PURCHASE ORDER #2501608558 DATED 07/06/2017 | Not Stated | SRCPOS_2501 608558 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62209   PURCHASE ORDER #2501623728 DATED 08/25/2017 | Not Stated | SRCPOS_2501 623728 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62210   PURCHASE ORDER #2700002909 DATED 08/09/2017 | Not Stated | SRCPOS_2700 002909 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62211   PURCHASE ORDER #2700002964 DATED 08/09/2017 | Not Stated | SRCPOS_2700 002964 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62212   PURCHASE ORDER #2700003173 DATED 08/10/2017 | Not Stated | SRCPOS_2700 003173 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62213  PURCHASE ORDER #2700003290 DATED 08/10/2017 | Not Stated | SRCPOS_2700003290 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62214  PURCHASE ORDER #2700003450 DATED 08/11/2017 | Not Stated | SRCPOS_2700003450 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62215  PURCHASE ORDER #2700003576 DATED 08/14/2017 | Not Stated | SRCPOS_2700003576 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62216  PURCHASE ORDER #2700003778 DATED 08/14/2017 | Not Stated | SRCPOS_2700003778 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62217  PURCHASE ORDER #2700004291 DATED 08/16/2017 | Not Stated | SRCPOS_2700004291 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62218  PURCHASE ORDER #2700004580 DATED 08/17/2017 | Not Stated | SRCPOS_2700004580 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62219  PURCHASE ORDER #2700004724 DATED 08/17/2017 | Not Stated | SRCPOS_2700004724 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088     Doc# 907-8     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 453 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62220  PURCHASE ORDER #2700004725 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004725 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62221  PURCHASE ORDER #2700004763 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004763 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62222  PURCHASE ORDER #2700004780 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004780 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62223  PURCHASE ORDER #2700004781 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004781 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62224  PURCHASE ORDER #2700004831 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004831 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62225  PURCHASE ORDER #2700005017 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005017 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62226  PURCHASE ORDER #2700005070 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005070 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62227　PURCHASE ORDER #2700005083 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005083 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62228　PURCHASE ORDER #2700005107 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005107 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62229　PURCHASE ORDER #2700005108 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005108 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62230　PURCHASE ORDER #2700005110 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005110 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62231　PURCHASE ORDER #2700005111 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005111 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62232　PURCHASE ORDER #2700005273 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005273 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62233　PURCHASE ORDER #2700005276 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005276 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 455 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62234 PURCHASE ORDER #2700005762 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005762 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62235 PURCHASE ORDER #2700005810 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005810 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62236 PURCHASE ORDER #2700006004 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006004 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62237 PURCHASE ORDER #2700006076 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006076 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62238 PURCHASE ORDER #2700006315 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006315 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62239 PURCHASE ORDER #2700006375 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006375 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62240 PURCHASE ORDER #2700006498 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006498 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 456 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62241 PURCHASE ORDER #2700006520 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006520 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62242 PURCHASE ORDER #2700006610 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006610 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62243 PURCHASE ORDER #2700006706 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006706 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62244 PURCHASE ORDER #2700006844 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006844 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62245 PURCHASE ORDER #2700007032 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007032 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62246 PURCHASE ORDER #2700007079 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007079 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62247 PURCHASE ORDER #2700007093 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007093 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62248 PURCHASE ORDER #2700007759 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007759 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62249 PURCHASE ORDER #2700007768 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007768 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62250 PURCHASE ORDER #2700008118 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008118 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62251 PURCHASE ORDER #2700008127 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008127 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62252 PURCHASE ORDER #2700008166 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008166 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62253 PURCHASE ORDER #2700008201 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008201 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62254 PURCHASE ORDER #2700008202 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008202 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62255   PURCHASE ORDER #2700008488 DATED 09/01/2017 | Not Stated | SRCPOS_2700008488 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62256   PURCHASE ORDER #2700008640 DATED 09/05/2017 | Not Stated | SRCPOS_2700008640 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62257   PURCHASE ORDER #2700008728 DATED 09/05/2017 | Not Stated | SRCPOS_2700008728 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62258   PURCHASE ORDER #2700009326 DATED 09/07/2017 | Not Stated | SRCPOS_2700009326 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62259   PURCHASE ORDER #2700009478 DATED 09/07/2017 | Not Stated | SRCPOS_2700009478 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62260   PURCHASE ORDER #2700009667 DATED 09/08/2017 | Not Stated | SRCPOS_2700009667 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62261   PURCHASE ORDER #2700009675 DATED 09/08/2017 | Not Stated | SRCPOS_2700009675 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 459 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62262 PURCHASE ORDER #2700009800 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009800 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62263 PURCHASE ORDER #2700009980 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009980 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62264 PURCHASE ORDER #2700010080 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010080 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62265 PURCHASE ORDER #2700010185 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010185 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62266 PURCHASE ORDER #2700010254 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010254 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62267 PURCHASE ORDER #2700010272 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010272 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62268 PURCHASE ORDER #2700010528 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010528 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 460 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62269 PURCHASE ORDER #2700010582 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010582 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62270 PURCHASE ORDER #2700010654 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010654 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62271 PURCHASE ORDER #2700010739 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010739 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62272 PURCHASE ORDER #2700010753 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010753 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62273 PURCHASE ORDER #2700010767 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010767 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62274 PURCHASE ORDER #2700010770 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010770 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62275 PURCHASE ORDER #2700010789 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010789 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62276  PURCHASE ORDER #2700010852 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010852 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62277  PURCHASE ORDER #2700010863 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010863 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62278  PURCHASE ORDER #2700010909 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010909 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62279  PURCHASE ORDER #2700010919 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010919 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62280  PURCHASE ORDER #2700011014 DATED 09/13/2017 | Not Stated | SRCPOS_2700 011014 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62281  PURCHASE ORDER #2700011123 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011123 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62282  PURCHASE ORDER #2700011215 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011215 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62283 PURCHASE ORDER #2700011325 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011325 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62284 PURCHASE ORDER #2700011329 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011329 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62285 PURCHASE ORDER #2700011509 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011509 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62286 PURCHASE ORDER #2700011690 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011690 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62287 PURCHASE ORDER #2700011791 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011791 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62288 PURCHASE ORDER #2700011871 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011871 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62289 PURCHASE ORDER #2700012090 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012090 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62290  PURCHASE ORDER #2700012541 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012541 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62291  PURCHASE ORDER #2700013128 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013128 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62292  PURCHASE ORDER #2700013154 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013154 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62293  PURCHASE ORDER #2700013216 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013216 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62294  PURCHASE ORDER #2700013289 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013289 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62295  PURCHASE ORDER #2700013292 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013292 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62296  PURCHASE ORDER #2700013306 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013306 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62297  PURCHASE ORDER #2700013331 DATED 09/21/2017 | Not Stated | SRCPOS_2700013331 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62298  PURCHASE ORDER #2700013372 DATED 09/22/2017 | Not Stated | SRCPOS_2700013372 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62299  PURCHASE ORDER #2700013375 DATED 09/22/2017 | Not Stated | SRCPOS_2700013375 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62300  PURCHASE ORDER #2700013393 DATED 09/22/2017 | Not Stated | SRCPOS_2700013393 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62301  PURCHASE ORDER #2700013412 DATED 09/22/2017 | Not Stated | SRCPOS_2700013412 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62302  PURCHASE ORDER #2700013719 DATED 09/25/2017 | Not Stated | SRCPOS_2700013719 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62303  PURCHASE ORDER #2700013729 DATED 09/25/2017 | Not Stated | SRCPOS_2700013729 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62304  PURCHASE ORDER #2700013735 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013735 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62305  PURCHASE ORDER #2700013980 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013980 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62306  PURCHASE ORDER #2700013983 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013983 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62307  PURCHASE ORDER #2700013992 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013992 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62308  PURCHASE ORDER #2700014052 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014052 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62309  PURCHASE ORDER #2700014353 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014353 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62310  PURCHASE ORDER #2700014502 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014502 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 466 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62311  PURCHASE ORDER #2700014790 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014790 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62312  PURCHASE ORDER #2700014874 DATED 09/28/2017 | Not Stated | SRCPOS_2700 014874 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62313  PURCHASE ORDER #2700014928 DATED 09/28/2017 | Not Stated | SRCPOS_2700 014928 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62314  PURCHASE ORDER #2700014959 DATED 09/28/2017 | Not Stated | SRCPOS_2700 014959 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62315  PURCHASE ORDER #2700015007 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015007 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62316  PURCHASE ORDER #2700015049 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015049 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62317  PURCHASE ORDER #2700015056 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015056 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62318 PURCHASE ORDER #2700015063 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015063 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62319 PURCHASE ORDER #2700015067 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015067 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62320 PURCHASE ORDER #2700015068 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015068 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62321 PURCHASE ORDER #2700015073 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015073 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62322 PURCHASE ORDER #2700015085 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015085 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62323 PURCHASE ORDER #2700015720 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015720 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62324 PURCHASE ORDER #2700016244 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016244 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62325 PURCHASE ORDER #2700016312 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016312 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62326 PURCHASE ORDER #2700016317 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016317 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62327 PURCHASE ORDER #2700016490 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016490 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62328 PURCHASE ORDER #2700016657 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016657 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62329 PURCHASE ORDER #2700016671 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016671 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62330 PURCHASE ORDER #2700016753 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016753 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62331 PURCHASE ORDER #2700016785 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016785 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62332 PURCHASE ORDER #2700016951 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016951 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62333 PURCHASE ORDER #2700017039 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017039 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62334 PURCHASE ORDER #2700017398 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017398 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62335 PURCHASE ORDER #2700017400 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017400 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62336 PURCHASE ORDER #2700017401 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017401 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62337 PURCHASE ORDER #2700017454 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017454 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62338 PURCHASE ORDER #2700017604 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017604 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 470 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62339 PURCHASE ORDER #2700017621 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017621 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62340 PURCHASE ORDER #2700017888 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017888 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62341 PURCHASE ORDER #2700017917 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017917 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62342 PURCHASE ORDER #2700017944 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017944 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62343 PURCHASE ORDER #2700017945 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017945 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62344 PURCHASE ORDER #2700017946 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017946 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62345 PURCHASE ORDER #2700017970 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017970 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62346  PURCHASE ORDER #2700018113 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018113 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62347  PURCHASE ORDER #2700018122 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018122 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62348  PURCHASE ORDER #2700018125 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018125 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62349  PURCHASE ORDER #2700018129 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018129 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62350  PURCHASE ORDER #2700018137 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018137 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62351  PURCHASE ORDER #2700018147 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018147 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62352  PURCHASE ORDER #2700018158 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018158 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 472 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62353  PURCHASE ORDER #2700018448 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018448 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62354  PURCHASE ORDER #2700018554 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018554 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62355  PURCHASE ORDER #2700018882 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018882 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62356  PURCHASE ORDER #2700018886 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018886 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62357  PURCHASE ORDER #2700020012 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020012 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62358  PURCHASE ORDER #2700020013 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020013 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62359  PURCHASE ORDER #2700020031 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020031 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62360    PURCHASE ORDER #2700020032 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020032 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62361    PURCHASE ORDER #2700020034 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020034 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62362    PURCHASE ORDER #2700020334 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020334 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62363    PURCHASE ORDER #2700020479 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020479 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62364    PURCHASE ORDER #2700020543 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020543 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62365    PURCHASE ORDER #2700020550 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020550 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62366    PURCHASE ORDER #2700020551 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020551 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 474 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62367　PURCHASE ORDER #2700020628 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020628 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62368　PURCHASE ORDER #2700020982 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020982 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62369　PURCHASE ORDER #2700021077 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021077 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62370　PURCHASE ORDER #2700021078 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021078 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62371　PURCHASE ORDER #2700021079 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021079 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62372　PURCHASE ORDER #2700021081 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021081 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62373　PURCHASE ORDER #2700021083 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021083 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 475 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62374 PURCHASE ORDER #2700021085 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021085 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62375 PURCHASE ORDER #2700021086 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021086 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62376 PURCHASE ORDER #2700021155 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021155 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62377 PURCHASE ORDER #2700021219 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021219 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62378 PURCHASE ORDER #2700022040 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022040 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62379 PURCHASE ORDER #2700022065 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022065 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62380 PURCHASE ORDER #2700022246 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022246 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62381   PURCHASE ORDER #2700022357 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022357 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62382   PURCHASE ORDER #2700022379 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022379 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62383   PURCHASE ORDER #2700022636 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022636 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62384   PURCHASE ORDER #2700022655 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022655 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62385   PURCHASE ORDER #2700022824 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022824 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62386   PURCHASE ORDER #2700022916 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022916 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62387   PURCHASE ORDER #2700023299 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023299 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62388　PURCHASE ORDER #2700023300 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023300 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62389　PURCHASE ORDER #2700023407 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023407 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62390　PURCHASE ORDER #2700023564 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023564 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62391　PURCHASE ORDER #2700023815 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023815 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62392　PURCHASE ORDER #2700023907 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023907 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62393　PURCHASE ORDER #2700023989 DATED 11/01/2017 | Not Stated | SRCPOS_2700 023989 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62394　PURCHASE ORDER #2700024236 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024236 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62395  PURCHASE ORDER #2700024261 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024261 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62396  PURCHASE ORDER #2700024361 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024361 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62397  PURCHASE ORDER #2700024564 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024564 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62398  PURCHASE ORDER #2700024818 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024818 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62399  PURCHASE ORDER #2700024819 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024819 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62400  PURCHASE ORDER #2700024825 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024825 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62401  PURCHASE ORDER #2700024826 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024826 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62402　PURCHASE ORDER #2700024829 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024829 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62403　PURCHASE ORDER #2700024832 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024832 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62404　PURCHASE ORDER #2700024836 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024836 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62405　PURCHASE ORDER #2700024869 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024869 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62406　PURCHASE ORDER #2700025061 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025061 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62407　PURCHASE ORDER #2700026137 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026137 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62408　PURCHASE ORDER #2700026971 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026971 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 480 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62409  PURCHASE ORDER #2700026973 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026973 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62410  PURCHASE ORDER #2700027096 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027096 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62411  PURCHASE ORDER #2700028338 DATED 11/12/2017 | Not Stated | SRCPOS_2700 028338 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62412  PURCHASE ORDER #2700029820 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029820 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62413  PURCHASE ORDER #2700029908 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029908 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62414  PURCHASE ORDER #2700030214 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030214 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62415  PURCHASE ORDER #2700030252 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030252 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 481 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62416   PURCHASE ORDER #2700030904 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030904 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62417   PURCHASE ORDER #2700031387 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031387 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62418   PURCHASE ORDER #2700031587 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031587 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62419   PURCHASE ORDER #2700031982 DATED 11/21/2017 | Not Stated | SRCPOS_2700 031982 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62420   PURCHASE ORDER #2700032190 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032190 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62421   PURCHASE ORDER #2700032275 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032275 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62422   PURCHASE ORDER #2700032411 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032411 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 482 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62423   PURCHASE ORDER #2700032466 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032466 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62424   PURCHASE ORDER #2700034620 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034620 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62425   PURCHASE ORDER #2700034637 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034637 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62426   PURCHASE ORDER #2700034743 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034743 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62427   PURCHASE ORDER #2700035464 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035464 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62428   PURCHASE ORDER #2700035825 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035825 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62429   PURCHASE ORDER #2700035927 DATED 12/04/2017 | Not Stated | SRCPOS_2700 035927 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 483 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62430 PURCHASE ORDER #2700035960 DATED 12/04/2017 | Not Stated | SRCPOS_2700 035960 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62431 PURCHASE ORDER #2700036291 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036291 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62432 PURCHASE ORDER #2700037049 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037049 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62433 PURCHASE ORDER #2700037073 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037073 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62434 PURCHASE ORDER #2700037397 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037397 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62435 PURCHASE ORDER #2700037844 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037844 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62436 PURCHASE ORDER #2700037923 DATED 12/07/2017 | Not Stated | SRCPOS_2700 037923 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62437 PURCHASE ORDER #2700038174 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038174 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62438 PURCHASE ORDER #2700038506 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038506 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62439 PURCHASE ORDER #2700038856 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038856 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62440 PURCHASE ORDER #2700039016 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039016 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62441 PURCHASE ORDER #2700039243 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039243 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62442 PURCHASE ORDER #2700039322 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039322 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62443 PURCHASE ORDER #2700039901 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039901 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62444　PURCHASE ORDER #2700040313 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040313 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62445　PURCHASE ORDER #2700040365 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040365 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62446　PURCHASE ORDER #2700040483 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040483 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62447　PURCHASE ORDER #2700040621 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040621 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62448　PURCHASE ORDER #2700040933 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040933 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62449　PURCHASE ORDER #2700040934 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040934 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62450　PURCHASE ORDER #2700040938 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040938 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 486 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62451 PURCHASE ORDER #2700041207 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041207 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62452 PURCHASE ORDER #2700041209 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041209 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62453 PURCHASE ORDER #2700041241 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041241 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62454 PURCHASE ORDER #2700041610 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041610 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62455 PURCHASE ORDER #2700041642 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041642 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62456 PURCHASE ORDER #2700041779 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041779 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62457 PURCHASE ORDER #2700041811 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041811 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62458  PURCHASE ORDER #2700042011 DATED 12/16/2017 | Not Stated | SRCPOS_2700 042011 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62459  PURCHASE ORDER #2700042083 DATED 12/17/2017 | Not Stated | SRCPOS_2700 042083 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62460  PURCHASE ORDER #2700042221 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042221 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62461  PURCHASE ORDER #2700042258 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042258 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62462  PURCHASE ORDER #2700043073 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043073 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62463  PURCHASE ORDER #2700043105 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043105 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62464  PURCHASE ORDER #2700043222 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043222 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62465 PURCHASE ORDER #2700043396 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043396 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62466 PURCHASE ORDER #2700043422 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043422 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62467 PURCHASE ORDER #2700043765 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043765 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62468 PURCHASE ORDER #2700043835 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043835 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62469 PURCHASE ORDER #2700043860 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043860 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62470 PURCHASE ORDER #2700043861 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043861 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62471 PURCHASE ORDER #2700043862 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043862 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62472  PURCHASE ORDER #2700043863 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043863 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62473  PURCHASE ORDER #2700043926 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043926 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62474  PURCHASE ORDER #2700044163 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044163 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62475  PURCHASE ORDER #2700044164 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044164 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62476  PURCHASE ORDER #2700044165 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044165 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62477  PURCHASE ORDER #2700044166 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044166 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62478  PURCHASE ORDER #2700044175 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044175 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62479 PURCHASE ORDER #2700044176 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044176 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62480 PURCHASE ORDER #2700044177 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044177 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62481 PURCHASE ORDER #2700044178 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044178 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62482 PURCHASE ORDER #2700044184 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044184 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62483 PURCHASE ORDER #2700044191 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044191 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62484 PURCHASE ORDER #2700044224 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044224 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62485 PURCHASE ORDER #2700044314 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044314 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62486  PURCHASE ORDER #2700044551 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044551 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62487  PURCHASE ORDER #2700044553 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044553 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62488  PURCHASE ORDER #2700044554 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044554 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62489  PURCHASE ORDER #2700045468 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045468 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62490  PURCHASE ORDER #2700045523 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045523 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62491  PURCHASE ORDER #2700046000 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046000 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62492  PURCHASE ORDER #2700046090 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046090 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62493  PURCHASE ORDER #2700046096 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046096 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62494  PURCHASE ORDER #2700046107 DATED 12/30/2017 | Not Stated | SRCPOS_2700 046107 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62495  PURCHASE ORDER #2700046108 DATED 12/30/2017 | Not Stated | SRCPOS_2700 046108 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62496  PURCHASE ORDER #2700046168 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046168 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62497  PURCHASE ORDER #2700046394 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046394 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62498  PURCHASE ORDER #2700046410 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046410 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62499  PURCHASE ORDER #2700047202 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047202 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62500  PURCHASE ORDER #2700047344 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047344 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62501  PURCHASE ORDER #2700047361 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047361 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62502  PURCHASE ORDER #2700047362 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047362 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62503  PURCHASE ORDER #2700047795 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047795 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62504  PURCHASE ORDER #2700048539 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048539 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62505  PURCHASE ORDER #2700048728 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048728 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62506  PURCHASE ORDER #2700048801 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048801 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62507   PURCHASE ORDER #2700048950 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048950 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62508   PURCHASE ORDER #2700048963 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048963 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62509   PURCHASE ORDER #2700049187 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049187 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62510   PURCHASE ORDER #2700049260 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049260 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62511   PURCHASE ORDER #2700049261 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049261 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62512   PURCHASE ORDER #2700049368 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049368 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62513   PURCHASE ORDER #2700049881 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049881 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 495 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62514   PURCHASE ORDER #2700049968 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049968 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62515   PURCHASE ORDER #2700050067 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050067 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62516   PURCHASE ORDER #2700050238 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050238 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62517   PURCHASE ORDER #2700050496 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050496 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62518   PURCHASE ORDER #2700050968 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050968 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62519   PURCHASE ORDER #2700051018 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051018 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62520   PURCHASE ORDER #2700051038 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051038 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 496 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62521   PURCHASE ORDER #2700051041 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051041 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62522   PURCHASE ORDER #2700051389 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051389 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62523   PURCHASE ORDER #2700051759 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051759 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62524   PURCHASE ORDER #2700051942 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051942 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62525   PURCHASE ORDER #2700052599 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052599 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62526   PURCHASE ORDER #2700052633 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052633 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62527   PURCHASE ORDER #2700052669 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052669 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62528 PURCHASE ORDER #2700052673 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052673 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62529 PURCHASE ORDER #2700052681 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052681 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62530 PURCHASE ORDER #2700052688 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052688 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62531 PURCHASE ORDER #2700052689 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052689 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62532 PURCHASE ORDER #2700052690 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052690 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62533 PURCHASE ORDER #2700052744 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052744 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62534 PURCHASE ORDER #2700053075 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053075 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 498 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62535  PURCHASE ORDER #2700053079 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053079 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62536  PURCHASE ORDER #2700053232 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053232 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62537  PURCHASE ORDER #2700053369 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053369 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62538  PURCHASE ORDER #2700053431 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053431 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62539  PURCHASE ORDER #2700054058 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054058 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62540  PURCHASE ORDER #2700054059 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054059 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62541  PURCHASE ORDER #2700054580 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054580 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62542  PURCHASE ORDER #2700054640 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054640 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62543  PURCHASE ORDER #2700054678 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054678 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62544  PURCHASE ORDER #2700054693 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054693 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62545  PURCHASE ORDER #2700054694 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054694 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62546  PURCHASE ORDER #2700054695 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054695 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62547  PURCHASE ORDER #2700054704 DATED 01/21/2018 | Not Stated | SRCPOS_2700 054704 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62548  PURCHASE ORDER #2700054770 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054770 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 500 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62549 PURCHASE ORDER #2700054859 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054859 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62550 PURCHASE ORDER #2700055018 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055018 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62551 PURCHASE ORDER #2700055027 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055027 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62552 PURCHASE ORDER #2700055172 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055172 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62553 PURCHASE ORDER #2700055291 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055291 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62554 PURCHASE ORDER #2700055661 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055661 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62555 PURCHASE ORDER #2700055789 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055789 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62556 PURCHASE ORDER #2700056391 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056391 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62557 PURCHASE ORDER #2700056777 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056777 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62558 PURCHASE ORDER #2700057107 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057107 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62559 PURCHASE ORDER #2700057141 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057141 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62560 PURCHASE ORDER #2700057149 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057149 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62561 PURCHASE ORDER #2700057345 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057345 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62562 PURCHASE ORDER #2700057467 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057467 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62563 PURCHASE ORDER #2700057540 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057540 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62564 PURCHASE ORDER #2700057562 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057562 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62565 PURCHASE ORDER #2700057926 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057926 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62566 PURCHASE ORDER #2700057952 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057952 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62567 PURCHASE ORDER #2700058024 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058024 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62568 PURCHASE ORDER #2700058025 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058025 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62569 PURCHASE ORDER #2700058113 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058113 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62570 PURCHASE ORDER #2700058149 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058149 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62571 PURCHASE ORDER #2700058150 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058150 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62572 PURCHASE ORDER #2700058166 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058166 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62573 PURCHASE ORDER #2700058294 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058294 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62574 PURCHASE ORDER #2700058372 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058372 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62575 PURCHASE ORDER #2700058512 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058512 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62576 PURCHASE ORDER #2700058525 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058525 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62577 PURCHASE ORDER #2700058526 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058526 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62578 PURCHASE ORDER #2700058640 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058640 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62579 PURCHASE ORDER #2700058641 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058641 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62580 PURCHASE ORDER #2700058857 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058857 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62581 PURCHASE ORDER #2700059069 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059069 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62582 PURCHASE ORDER #2700059393 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059393 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62583 PURCHASE ORDER #2700059568 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059568 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 505 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62584   PURCHASE ORDER #2700059691 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059691 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62585   PURCHASE ORDER #2700060172 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060172 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62586   PURCHASE ORDER #2700060318 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060318 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62587   PURCHASE ORDER #2700060374 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060374 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62588   PURCHASE ORDER #2700060564 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060564 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62589   PURCHASE ORDER #2700060682 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060682 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62590   PURCHASE ORDER #2700060818 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060818 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62591  PURCHASE ORDER #2700060834 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060834 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62592  PURCHASE ORDER #2700061012 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061012 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62593  PURCHASE ORDER #2700061482 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061482 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62594  PURCHASE ORDER #2700061644 DATED 02/04/2018 | Not Stated | SRCPOS_2700 061644 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62595  PURCHASE ORDER #2700061645 DATED 02/04/2018 | Not Stated | SRCPOS_2700 061645 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62596  PURCHASE ORDER #2700061741 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061741 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62597  PURCHASE ORDER #2700061775 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061775 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62598  PURCHASE ORDER #2700061899 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061899 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62599  PURCHASE ORDER #2700061940 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061940 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62600  PURCHASE ORDER #2700062254 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062254 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62601  PURCHASE ORDER #2700062269 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062269 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62602  PURCHASE ORDER #2700062432 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062432 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62603  PURCHASE ORDER #2700062517 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062517 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62604  PURCHASE ORDER #2700063065 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063065 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62605 PURCHASE ORDER #2700063066 DATED 02/06/2018 | Not Stated | SRCPOS_2700063066 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62606 PURCHASE ORDER #2700063307 DATED 02/07/2018 | Not Stated | SRCPOS_2700063307 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62607 PURCHASE ORDER #2700064154 DATED 02/08/2018 | Not Stated | SRCPOS_2700064154 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62608 PURCHASE ORDER #2700064164 DATED 02/08/2018 | Not Stated | SRCPOS_2700064164 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62609 PURCHASE ORDER #2700065062 DATED 02/09/2018 | Not Stated | SRCPOS_2700065062 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62610 PURCHASE ORDER #2700065069 DATED 02/09/2018 | Not Stated | SRCPOS_2700065069 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62611 PURCHASE ORDER #2700065070 DATED 02/09/2018 | Not Stated | SRCPOS_2700065070 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62612 PURCHASE ORDER #2700065132 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065132 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62613 PURCHASE ORDER #2700065164 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065164 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62614 PURCHASE ORDER #2700065378 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065378 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62615 PURCHASE ORDER #2700065380 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065380 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62616 PURCHASE ORDER #2700065412 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065412 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62617 PURCHASE ORDER #2700065438 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065438 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62618 PURCHASE ORDER #2700065449 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065449 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 510 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62619  PURCHASE ORDER #2700065882 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065882 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62620  PURCHASE ORDER #2700065883 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065883 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62621  PURCHASE ORDER #2700065922 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065922 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62622  PURCHASE ORDER #2700066136 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066136 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62623  PURCHASE ORDER #2700066608 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066608 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62624  PURCHASE ORDER #2700066744 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066744 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62625  PURCHASE ORDER #2700067105 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067105 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62626  PURCHASE ORDER #2700067118 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067118 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62627  PURCHASE ORDER #2700067400 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067400 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62628  PURCHASE ORDER #2700067844 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067844 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62629  PURCHASE ORDER #2700067863 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067863 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62630  PURCHASE ORDER #2700067865 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067865 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62631  PURCHASE ORDER #2700068318 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068318 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62632  PURCHASE ORDER #2700068709 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068709 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62633   PURCHASE ORDER #2700068716 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068716 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62634   PURCHASE ORDER #2700068719 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068719 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62635   PURCHASE ORDER #2700068720 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068720 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62636   PURCHASE ORDER #2700068834 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068834 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62637   PURCHASE ORDER #2700069010 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069010 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62638   PURCHASE ORDER #2700069055 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069055 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62639   PURCHASE ORDER #2700069145 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069145 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62640 PURCHASE ORDER #2700069164 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069164 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62641 PURCHASE ORDER #2700071282 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071282 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62642 PURCHASE ORDER #2700071309 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071309 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62643 PURCHASE ORDER #2700071784 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071784 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62644 PURCHASE ORDER #2700071836 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071836 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62645 PURCHASE ORDER #2700072152 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072152 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62646 PURCHASE ORDER #2700072153 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072153 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 514 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62647 PURCHASE ORDER #2700072176 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072176 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62648 PURCHASE ORDER #2700072565 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072565 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62649 PURCHASE ORDER #2700072775 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072775 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62650 PURCHASE ORDER #2700073074 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073074 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62651 PURCHASE ORDER #2700073528 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073528 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62652 PURCHASE ORDER #2700074160 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074160 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62653 PURCHASE ORDER #2700074808 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074808 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62654　PURCHASE ORDER #2700075374 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075374 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62655　PURCHASE ORDER #2700075604 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075604 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62656　PURCHASE ORDER #2700075614 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075614 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62657　PURCHASE ORDER #2700075821 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075821 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62658　PURCHASE ORDER #2700076567 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076567 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62659　PURCHASE ORDER #2700076569 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076569 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62660　PURCHASE ORDER #2700077044 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077044 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62661 PURCHASE ORDER #2700077266 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077266 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62662 PURCHASE ORDER #2700077866 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077866 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62663 PURCHASE ORDER #2700078408 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078408 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62664 PURCHASE ORDER #2700078482 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078482 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62665 PURCHASE ORDER #2700078619 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078619 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62666 PURCHASE ORDER #2700078621 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078621 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62667 PURCHASE ORDER #2700079828 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079828 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62668 PURCHASE ORDER #2700079928 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079928 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62669 PURCHASE ORDER #2700079941 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079941 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62670 PURCHASE ORDER #2700080073 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080073 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62671 PURCHASE ORDER #2700080129 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080129 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62672 PURCHASE ORDER #2700080171 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080171 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62673 PURCHASE ORDER #2700080203 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080203 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62674 PURCHASE ORDER #2700080442 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080442 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62675  PURCHASE ORDER #2700080470 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080470 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62676  PURCHASE ORDER #2700080511 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080511 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62677  PURCHASE ORDER #2700080961 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080961 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62678  PURCHASE ORDER #2700081215 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081215 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62679  PURCHASE ORDER #2700081547 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081547 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62680  PURCHASE ORDER #2700081960 DATED 03/19/2018 | Not Stated | SRCPOS_2700 081960 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62681  PURCHASE ORDER #2700082064 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082064 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62682   PURCHASE ORDER #2700082108 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082108 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62683   PURCHASE ORDER #2700082875 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082875 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62684   PURCHASE ORDER #2700083166 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083166 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62685   PURCHASE ORDER #2700083306 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083306 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62686   PURCHASE ORDER #2700083381 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083381 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62687   PURCHASE ORDER #2700084720 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084720 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62688   PURCHASE ORDER #2700084732 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084732 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088     Doc# 907-8     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 520 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62689  PURCHASE ORDER #2700085083 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085083 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62690  PURCHASE ORDER #2700085101 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085101 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62691  PURCHASE ORDER #2700085421 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085421 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62692  PURCHASE ORDER #2700085755 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085755 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62693  PURCHASE ORDER #2700086518 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086518 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62694  PURCHASE ORDER #2700086599 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086599 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62695  PURCHASE ORDER #2700087101 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087101 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62696   PURCHASE ORDER #2700088051 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088051 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62697   PURCHASE ORDER #2700088128 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088128 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62698   PURCHASE ORDER #2700088238 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088238 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62699   PURCHASE ORDER #2700088240 DATED 03/31/2018 | Not Stated | SRCPOS_2700 088240 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62700   PURCHASE ORDER #2700088830 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088830 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62701   PURCHASE ORDER #2700088832 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088832 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62702   PURCHASE ORDER #2700088846 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088846 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62703  PURCHASE ORDER #2700088852 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088852 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62704  PURCHASE ORDER #2700089494 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089494 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62705  PURCHASE ORDER #2700090188 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090188 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62706  PURCHASE ORDER #2700090711 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090711 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62707  PURCHASE ORDER #2700090757 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090757 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62708  PURCHASE ORDER #2700091093 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091093 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62709  PURCHASE ORDER #2700091368 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091368 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62710 PURCHASE ORDER #2700091959 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091959 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62711 PURCHASE ORDER #2700092101 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092101 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62712 PURCHASE ORDER #2700092321 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092321 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62713 PURCHASE ORDER #2700092727 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092727 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62714 PURCHASE ORDER #2700092728 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092728 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62715 PURCHASE ORDER #2700093025 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093025 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62716 PURCHASE ORDER #2700094082 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094082 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62717   PURCHASE ORDER #2700094699 DATED 04/14/2018 | Not Stated | SRCPOS_2700 094699 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62718   PURCHASE ORDER #2700094942 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094942 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62719   PURCHASE ORDER #2700095158 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095158 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62720   PURCHASE ORDER #2700095376 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095376 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62721   PURCHASE ORDER #2700095544 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095544 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62722   PURCHASE ORDER #2700096014 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096014 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62723   PURCHASE ORDER #2700096880 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096880 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 525 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62724　PURCHASE ORDER #2700097072 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097072 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62725　PURCHASE ORDER #2700097483 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097483 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62726　PURCHASE ORDER #2700097619 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097619 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62727　PURCHASE ORDER #2700098460 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098460 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62728　PURCHASE ORDER #2700098722 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098722 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62729　PURCHASE ORDER #2700098729 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098729 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62730　PURCHASE ORDER #2700099137 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099137 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62731  PURCHASE ORDER #2700099394 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099394 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62732  PURCHASE ORDER #2700099926 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099926 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62733  PURCHASE ORDER #2700100032 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100032 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62734  PURCHASE ORDER #2700100035 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100035 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62735  PURCHASE ORDER #2700100624 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100624 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62736  PURCHASE ORDER #2700100866 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100866 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62737  PURCHASE ORDER #2700100989 DATED 04/28/2018 | Not Stated | SRCPOS_2700 100989 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62738  PURCHASE ORDER #2700100990 DATED 04/28/2018 | Not Stated | SRCPOS_2700 100990 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62739  PURCHASE ORDER #2700101260 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101260 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62740  PURCHASE ORDER #2700101340 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101340 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62741  PURCHASE ORDER #2700101423 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101423 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62742  PURCHASE ORDER #2700101538 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101538 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62743  PURCHASE ORDER #2700101807 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101807 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62744  PURCHASE ORDER #2700102485 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102485 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 528 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62745  PURCHASE ORDER #2700103154 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103154 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62746  PURCHASE ORDER #2700103505 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103505 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62747  PURCHASE ORDER #2700103693 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103693 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62748  PURCHASE ORDER #2700103753 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103753 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62749  PURCHASE ORDER #2700103877 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103877 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62750  PURCHASE ORDER #2700104062 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104062 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62751  PURCHASE ORDER #2700104063 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104063 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 529 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52752 PURCHASE ORDER #2700104091 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104091 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 52753 PURCHASE ORDER #2700104430 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104430 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 52754 PURCHASE ORDER #2700104438 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104438 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 52755 PURCHASE ORDER #2700104818 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104818 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 52756 PURCHASE ORDER #2700105100 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105100 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 52757 PURCHASE ORDER #2700105348 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105348 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 52758 PURCHASE ORDER #2700105369 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105369 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 530 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62759  PURCHASE ORDER #2700105707 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105707 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62760  PURCHASE ORDER #2700105792 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105792 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62761  PURCHASE ORDER #2700105828 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105828 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62762  PURCHASE ORDER #2700105925 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105925 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62763  PURCHASE ORDER #2700105938 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105938 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62764  PURCHASE ORDER #2700105953 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105953 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62765  PURCHASE ORDER #2700106073 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106073 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62766 PURCHASE ORDER #2700106318 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106318 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62767 PURCHASE ORDER #2700106374 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106374 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62768 PURCHASE ORDER #2700106461 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106461 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62769 PURCHASE ORDER #2700106875 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106875 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62770 PURCHASE ORDER #2700107177 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107177 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62771 PURCHASE ORDER #2700108288 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108288 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62772 PURCHASE ORDER #2700108329 DATED 05/13/2018 | Not Stated | SRCPOS_2700 108329 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62773  PURCHASE ORDER #2700108663 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108663 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62774  PURCHASE ORDER #2700109224 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109224 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62775  PURCHASE ORDER #2700109228 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109228 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62776  PURCHASE ORDER #2700109316 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109316 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62777  PURCHASE ORDER #2700109664 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109664 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62778  PURCHASE ORDER #2700109729 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109729 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62779  PURCHASE ORDER #2700111097 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111097 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62780　PURCHASE ORDER #2700111190 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111190 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62781　PURCHASE ORDER #2700111464 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111464 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62782　PURCHASE ORDER #2700111602 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111602 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62783　PURCHASE ORDER #2700111841 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111841 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62784　PURCHASE ORDER #2700113097 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113097 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62785　PURCHASE ORDER #2700113367 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113367 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62786　PURCHASE ORDER #2700113368 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113368 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 534 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62787　PURCHASE ORDER #2700113396 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113396 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62788　PURCHASE ORDER #2700113812 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113812 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62789　PURCHASE ORDER #2700114113 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114113 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62790　PURCHASE ORDER #2700114142 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114142 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62791　PURCHASE ORDER #2700114724 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114724 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62792　PURCHASE ORDER #2700114813 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114813 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62793　PURCHASE ORDER #2700115439 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115439 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62794　PURCHASE ORDER #2700115675 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115675 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62795　PURCHASE ORDER #2700115934 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115934 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62796　PURCHASE ORDER #2700116616 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116616 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62797　PURCHASE ORDER #2700116852 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116852 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62798　PURCHASE ORDER #2700117542 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117542 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62799　PURCHASE ORDER #2700117578 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117578 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62800　PURCHASE ORDER #2700117659 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117659 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62801   PURCHASE ORDER #2700117755 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117755 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62802   PURCHASE ORDER #2700117806 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117806 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62803   PURCHASE ORDER #2700118092 DATED 06/04/2018 | Not Stated | SRCPOS_2700 118092 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62804   PURCHASE ORDER #2700119378 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119378 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62805   PURCHASE ORDER #2700120164 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120164 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62806   PURCHASE ORDER #2700120590 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120590 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62807   PURCHASE ORDER #2700120683 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120683 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62808 PURCHASE ORDER #2700121063 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121063 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62809 PURCHASE ORDER #2700121414 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121414 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62810 PURCHASE ORDER #2700121425 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121425 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62811 PURCHASE ORDER #2700121492 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121492 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62812 PURCHASE ORDER #2700122060 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122060 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62813 PURCHASE ORDER #2700122121 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122121 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62814 PURCHASE ORDER #2700122271 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122271 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 538 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62815    PURCHASE ORDER #2700123149 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123149 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62816    PURCHASE ORDER #2700123359 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123359 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62817    PURCHASE ORDER #2700123442 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123442 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62818    PURCHASE ORDER #2700123694 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123694 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62819    PURCHASE ORDER #2700123997 DATED 06/18/2018 | Not Stated | SRCPOS_2700 123997 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62820    PURCHASE ORDER #2700124048 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124048 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62821    PURCHASE ORDER #2700124464 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124464 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 539 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62822  PURCHASE ORDER #2700124562 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124562 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62823  PURCHASE ORDER #2700124859 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124859 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62824  PURCHASE ORDER #2700125383 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125383 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62825  PURCHASE ORDER #2700125650 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125650 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62826  PURCHASE ORDER #2700125834 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125834 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62827  PURCHASE ORDER #2700125877 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125877 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62828  PURCHASE ORDER #2700125899 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125899 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 540 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62829 PURCHASE ORDER #2700126504 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126504 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62830 PURCHASE ORDER #2700126724 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126724 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62831 PURCHASE ORDER #2700127332 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127332 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62832 PURCHASE ORDER #2700127944 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127944 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62833 PURCHASE ORDER #2700128061 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128061 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62834 PURCHASE ORDER #2700128303 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128303 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62835 PURCHASE ORDER #2700128454 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128454 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62836  PURCHASE ORDER #2700130510 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130510 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62837  PURCHASE ORDER #2700130631 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130631 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62838  PURCHASE ORDER #2700130633 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130633 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62839  PURCHASE ORDER #2700131203 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131203 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62840  PURCHASE ORDER #2700131868 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131868 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62841  PURCHASE ORDER #2700132001 DATED 07/05/2018 | Not Stated | SRCPOS_2700 132001 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62842  PURCHASE ORDER #2700132735 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132735 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 542 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  62843  PURCHASE ORDER #2700132810 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132810 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2.  62844  PURCHASE ORDER #2700132814 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132814 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2.  62845  PURCHASE ORDER #2700133161 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133161 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2.  62846  PURCHASE ORDER #2700133722 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133722 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2.  62847  PURCHASE ORDER #2700133840 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133840 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2.  62848  PURCHASE ORDER #2700134312 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134312 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2.  62849  PURCHASE ORDER #2700134786 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134786 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62850  PURCHASE ORDER #2700134943 DATED 07/12/2018 | Not Stated | SRCPOS_2700134943 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62851  PURCHASE ORDER #2700135618 DATED 07/13/2018 | Not Stated | SRCPOS_2700135618 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62852  PURCHASE ORDER #2700136228 DATED 07/16/2018 | Not Stated | SRCPOS_2700136228 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62853  PURCHASE ORDER #2700136251 DATED 07/16/2018 | Not Stated | SRCPOS_2700136251 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62854  PURCHASE ORDER #2700136938 DATED 07/17/2018 | Not Stated | SRCPOS_2700136938 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62855  PURCHASE ORDER #2700137013 DATED 07/18/2018 | Not Stated | SRCPOS_2700137013 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62856  PURCHASE ORDER #2700137415 DATED 07/18/2018 | Not Stated | SRCPOS_2700137415 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62857 PURCHASE ORDER #2700137583 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137583 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62858 PURCHASE ORDER #2700137622 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137622 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62859 PURCHASE ORDER #2700137699 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137699 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62860 PURCHASE ORDER #2700138315 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138315 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62861 PURCHASE ORDER #2700138884 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138884 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62862 PURCHASE ORDER #2700139328 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139328 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62863 PURCHASE ORDER #2700139630 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139630 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62864  PURCHASE ORDER #2700140420 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140420 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62865  PURCHASE ORDER #2700140828 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140828 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62866  PURCHASE ORDER #2700140911 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140911 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62867  PURCHASE ORDER #2700141120 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141120 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62868  PURCHASE ORDER #2700141123 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141123 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62869  PURCHASE ORDER #2700141935 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141935 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62870  PURCHASE ORDER #2700141985 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141985 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 546 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62871    PURCHASE ORDER #2700142320 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142320 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62872    PURCHASE ORDER #2700142820 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142820 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62873    PURCHASE ORDER #2700142825 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142825 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62874    PURCHASE ORDER #2700143026 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143026 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62875    PURCHASE ORDER #2700143215 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143215 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62876    PURCHASE ORDER #2700143323 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143323 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62877    PURCHASE ORDER #2700144695 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144695 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 547 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62878　PURCHASE ORDER #2700145137 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145137 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62879　PURCHASE ORDER #2700145823 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145823 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62880　PURCHASE ORDER #2700145903 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145903 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62881　PURCHASE ORDER #2700145926 DATED 08/07/2018 | Not Stated | SRCPOS_2700 145926 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62882　PURCHASE ORDER #2700146158 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146158 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62883　PURCHASE ORDER #2700146159 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146159 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62884　PURCHASE ORDER #2700147083 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147083 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62885 PURCHASE ORDER #2700147325 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147325 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62886 PURCHASE ORDER #2700148270 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148270 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62887 PURCHASE ORDER #2700148795 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148795 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62888 PURCHASE ORDER #2700148852 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148852 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62889 PURCHASE ORDER #2700149123 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149123 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62890 PURCHASE ORDER #2700149549 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149549 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62891 PURCHASE ORDER #2700149566 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149566 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62892   PURCHASE ORDER #2700149913 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149913 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62893   PURCHASE ORDER #2700151646 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151646 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62894   PURCHASE ORDER #2700152031 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152031 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62895   PURCHASE ORDER #2700152392 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152392 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62896   PURCHASE ORDER #2700153640 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153640 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62897   PURCHASE ORDER #2700154406 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154406 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62898   PURCHASE ORDER #2700155045 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155045 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 550 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62899   PURCHASE ORDER #2700155146 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155146 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62900   PURCHASE ORDER #2700155600 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155600 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62901   PURCHASE ORDER #2700155626 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155626 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62902   PURCHASE ORDER #2700155766 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155766 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62903   PURCHASE ORDER #2700156353 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156353 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62904   PURCHASE ORDER #2700156633 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156633 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62905   PURCHASE ORDER #2700157185 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157185 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62906 PURCHASE ORDER #2700158158 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158158 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62907 PURCHASE ORDER #2700158258 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158258 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62908 PURCHASE ORDER #2700158484 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158484 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62909 PURCHASE ORDER #2700158505 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158505 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62910 PURCHASE ORDER #2700158552 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158552 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62911 PURCHASE ORDER #2700159177 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159177 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62912 PURCHASE ORDER #2700159286 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159286 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62913　PURCHASE ORDER #2700159410 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159410 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62914　PURCHASE ORDER #2700159411 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159411 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62915　PURCHASE ORDER #2700159442 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159442 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62916　PURCHASE ORDER #2700159490 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159490 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62917　PURCHASE ORDER #2700160489 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160489 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62918　PURCHASE ORDER #2700160491 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160491 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62919　PURCHASE ORDER #2700160663 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160663 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 553 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62920 PURCHASE ORDER #2700160666 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160666 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62921 PURCHASE ORDER #2700160747 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160747 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62922 PURCHASE ORDER #2700161487 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161487 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62923 PURCHASE ORDER #2700161630 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161630 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62924 PURCHASE ORDER #2700161869 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161869 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62925 PURCHASE ORDER #2700162277 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162277 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62926 PURCHASE ORDER #2700162382 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162382 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62927   PURCHASE ORDER #2700162440 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162440 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62928   PURCHASE ORDER #2700162799 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162799 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62929   PURCHASE ORDER #2700162843 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162843 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62930   PURCHASE ORDER #2700162910 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162910 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62931   PURCHASE ORDER #2700163665 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163665 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62932   PURCHASE ORDER #2700164165 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164165 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62933   PURCHASE ORDER #2700164283 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164283 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62934 PURCHASE ORDER #2700165313 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165313 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62935 PURCHASE ORDER #2700165332 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165332 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62936 PURCHASE ORDER #2700165333 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165333 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62937 PURCHASE ORDER #2700165533 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165533 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62938 PURCHASE ORDER #2700165956 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165956 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62939 PURCHASE ORDER #2700166488 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166488 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62940 PURCHASE ORDER #2700166775 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166775 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62941　PURCHASE ORDER #2700167081 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167081 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62942　PURCHASE ORDER #2700167344 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167344 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62943　PURCHASE ORDER #2700167409 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167409 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62944　PURCHASE ORDER #2700167760 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167760 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62945　PURCHASE ORDER #2700167786 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167786 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62946　PURCHASE ORDER #2700169018 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169018 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62947　PURCHASE ORDER #2700169074 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169074 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 557 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62948　PURCHASE ORDER #2700169705 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169705 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62949　PURCHASE ORDER #2700169820 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169820 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62950　PURCHASE ORDER #2700170725 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170725 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62951　PURCHASE ORDER #2700170893 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170893 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62952　PURCHASE ORDER #2700171089 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171089 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62953　PURCHASE ORDER #2700171116 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171116 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62954　PURCHASE ORDER #2700171327 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171327 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 558 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62955　PURCHASE ORDER #2700171485 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171485 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62956　PURCHASE ORDER #2700172705 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172705 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62957　PURCHASE ORDER #2700174642 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174642 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62958　PURCHASE ORDER #2700174699 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174699 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62959　PURCHASE ORDER #2700174725 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174725 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62960　PURCHASE ORDER #2700175882 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175882 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62961　PURCHASE ORDER #2700175921 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175921 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 559 of 730

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62962 PURCHASE ORDER #2700176301 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176301 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62963 PURCHASE ORDER #2700176430 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176430 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62964 PURCHASE ORDER #2700176435 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176435 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62965 PURCHASE ORDER #2700176445 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176445 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62966 PURCHASE ORDER #2700176608 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176608 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62967 PURCHASE ORDER #2700176642 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176642 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62968 PURCHASE ORDER #2700176854 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176854 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 560 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62969 PURCHASE ORDER #2700176927 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176927 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62970 PURCHASE ORDER #2700177139 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177139 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62971 PURCHASE ORDER #2700177374 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177374 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62972 PURCHASE ORDER #2700177496 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177496 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62973 PURCHASE ORDER #2700177560 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177560 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62974 PURCHASE ORDER #2700177907 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177907 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62975 PURCHASE ORDER #2700177968 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177968 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62976　PURCHASE ORDER #2700178487 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178487 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62977　PURCHASE ORDER #2700178620 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178620 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62978　PURCHASE ORDER #2700178866 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178866 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62979　PURCHASE ORDER #2700178884 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178884 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62980　PURCHASE ORDER #2700179387 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179387 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62981　PURCHASE ORDER #2700179458 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179458 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62982　PURCHASE ORDER #2700179546 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179546 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62983 PURCHASE ORDER #2700179725 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179725 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62984 PURCHASE ORDER #2700179764 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179764 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62985 PURCHASE ORDER #2700180055 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180055 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62986 PURCHASE ORDER #2700180247 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180247 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62987 PURCHASE ORDER #2700180622 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180622 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62988 PURCHASE ORDER #2700180761 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180761 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62989 PURCHASE ORDER #2700180814 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180814 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62990 PURCHASE ORDER #2700180815 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180815 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62991 PURCHASE ORDER #2700180816 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180816 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62992 PURCHASE ORDER #2700180926 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180926 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62993 PURCHASE ORDER #2700180928 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180928 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62994 PURCHASE ORDER #2700181588 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181588 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62995 PURCHASE ORDER #2700181910 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181910 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62996 PURCHASE ORDER #2700182740 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182740 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 62997 PURCHASE ORDER #2700182771 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182771 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62998 PURCHASE ORDER #2700182912 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182912 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 62999 PURCHASE ORDER #2700183046 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183046 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63000 PURCHASE ORDER #2700183249 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183249 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63001 PURCHASE ORDER #2700183419 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183419 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63002 PURCHASE ORDER #2700184271 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184271 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63003 PURCHASE ORDER #2700184765 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184765 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63004  PURCHASE ORDER #2700184798 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184798 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63005  PURCHASE ORDER #2700184892 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184892 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63006  PURCHASE ORDER #2700184906 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184906 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63007  PURCHASE ORDER #2700185192 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185192 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63008  PURCHASE ORDER #2700185427 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185427 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63009  PURCHASE ORDER #2700185735 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185735 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63010  PURCHASE ORDER #2700186268 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186268 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63011   PURCHASE ORDER #2700186585 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186585 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63012   PURCHASE ORDER #2700186665 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186665 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63013   PURCHASE ORDER #2700187079 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187079 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63014   PURCHASE ORDER #2700187834 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187834 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63015   PURCHASE ORDER #2700188125 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188125 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63016   PURCHASE ORDER #2700188263 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188263 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63017   PURCHASE ORDER #2700188264 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188264 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63018    PURCHASE ORDER #2700188727 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188727 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63019    PURCHASE ORDER #2700188730 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188730 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63020    PURCHASE ORDER #2700188814 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188814 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63021    PURCHASE ORDER #2700189795 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189795 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63022    PURCHASE ORDER #2700189922 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189922 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63023    PURCHASE ORDER #2700190571 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190571 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63024    PURCHASE ORDER #2700190714 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190714 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 568 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63025 PURCHASE ORDER #2700191160 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191160 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63026 PURCHASE ORDER #2700191235 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191235 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63027 PURCHASE ORDER #2700191400 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191400 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63028 PURCHASE ORDER #2700191972 DATED 11/12/2018 | Not Stated | SRCPOS_2700 191972 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63029 PURCHASE ORDER #2700192121 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192121 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63030 PURCHASE ORDER #2700192382 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192382 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63031 PURCHASE ORDER #2700192525 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192525 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 569 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63032 PURCHASE ORDER #2700192593 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192593 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63033 PURCHASE ORDER #2700192594 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192594 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63034 PURCHASE ORDER #2700192640 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192640 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63035 PURCHASE ORDER #2700192796 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192796 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63036 PURCHASE ORDER #2700193268 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193268 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63037 PURCHASE ORDER #2700193272 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193272 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63038 PURCHASE ORDER #2700193813 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193813 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 570 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63039　PURCHASE ORDER #2700193819 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193819 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63040　PURCHASE ORDER #2700193824 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193824 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63041　PURCHASE ORDER #2700193950 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193950 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63042　PURCHASE ORDER #2700194086 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194086 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63043　PURCHASE ORDER #2700194384 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194384 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63044　PURCHASE ORDER #2700195146 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195146 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63045　PURCHASE ORDER #2700195322 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195322 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 571 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63046 PURCHASE ORDER #2700195700 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195700 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63047 PURCHASE ORDER #2700195902 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195902 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63048 PURCHASE ORDER #2700196246 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196246 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63049 PURCHASE ORDER #2700196333 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196333 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63050 PURCHASE ORDER #2700196559 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196559 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63051 PURCHASE ORDER #2700196740 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196740 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63052 PURCHASE ORDER #2700197340 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197340 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63053   PURCHASE ORDER #2700197387 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197387 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63054   PURCHASE ORDER #2700198643 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198643 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63055   PURCHASE ORDER #2700198644 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198644 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63056   PURCHASE ORDER #2700198838 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198838 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63057   PURCHASE ORDER #2700198875 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198875 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63058   PURCHASE ORDER #2700198878 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198878 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63059   PURCHASE ORDER #2700198964 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198964 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63060 PURCHASE ORDER #2700199163 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199163 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63061 PURCHASE ORDER #2700199167 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199167 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63062 PURCHASE ORDER #2700199168 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199168 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63063 PURCHASE ORDER #2700200145 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200145 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63064 PURCHASE ORDER #2700200224 DATED 12/01/2018 | Not Stated | SRCPOS_2700 200224 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63065 PURCHASE ORDER #2700200565 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200565 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63066 PURCHASE ORDER #2700200566 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200566 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63067  PURCHASE ORDER #2700200643 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200643 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63068  PURCHASE ORDER #2700200863 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200863 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63069  PURCHASE ORDER #2700201003 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201003 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63070  PURCHASE ORDER #2700201052 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201052 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63071  PURCHASE ORDER #2700201226 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201226 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63072  PURCHASE ORDER #2700201230 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201230 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63073  PURCHASE ORDER #2700201488 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201488 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 575 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63074 PURCHASE ORDER #2700201680 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201680 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63075 PURCHASE ORDER #2700201711 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201711 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63076 PURCHASE ORDER #2700201799 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201799 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63077 PURCHASE ORDER #2700201802 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201802 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63078 PURCHASE ORDER #2700201960 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201960 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63079 PURCHASE ORDER #2700201963 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201963 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63080 PURCHASE ORDER #2700201983 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201983 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 576 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63081   PURCHASE ORDER #2700203334 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203334 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63082   PURCHASE ORDER #2700203553 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203553 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63083   PURCHASE ORDER #2700203799 DATED 12/09/2018 | Not Stated | SRCPOS_2700 203799 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63084   PURCHASE ORDER #2700204024 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204024 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63085   PURCHASE ORDER #2700204057 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204057 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63086   PURCHASE ORDER #2700204483 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204483 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63087   PURCHASE ORDER #2700205285 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205285 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63088    PURCHASE ORDER #2700205286 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205286 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63089    PURCHASE ORDER #2700205289 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205289 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63090    PURCHASE ORDER #2700205342 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205342 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63091    PURCHASE ORDER #2700206299 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206299 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63092    PURCHASE ORDER #2700206300 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206300 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63093    PURCHASE ORDER #2700206449 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206449 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63094    PURCHASE ORDER #2700206533 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206533 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63095    PURCHASE ORDER #2700206541 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206541 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63096    PURCHASE ORDER #2700206704 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206704 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63097    PURCHASE ORDER #2700206828 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206828 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63098    PURCHASE ORDER #2700206912 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206912 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63099    PURCHASE ORDER #2700206914 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206914 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63100    PURCHASE ORDER #2700207320 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207320 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63101    PURCHASE ORDER #2700207321 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207321 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63102  PURCHASE ORDER #2700207465 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207465 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63103  PURCHASE ORDER #2700207589 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207589 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63104  PURCHASE ORDER #2700207967 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207967 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63105  PURCHASE ORDER #2700208381 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208381 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63106  PURCHASE ORDER #2700208601 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208601 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63107  PURCHASE ORDER #2700208603 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208603 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63108  PURCHASE ORDER #2700208611 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208611 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63109   PURCHASE ORDER #2700208734 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208734 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63110   PURCHASE ORDER #2700208794 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208794 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63111   PURCHASE ORDER #2700208795 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208795 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63112   PURCHASE ORDER #2700209036 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209036 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63113   PURCHASE ORDER #2700209705 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209705 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63114   PURCHASE ORDER #2700209722 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209722 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63115   PURCHASE ORDER #2700209782 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209782 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63116　PURCHASE ORDER #2700209783 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209783 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63117　PURCHASE ORDER #2700209902 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209902 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63118　PURCHASE ORDER #2700209967 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209967 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63119　PURCHASE ORDER #2700210585 DATED 12/22/2018 | Not Stated | SRCPOS_2700 210585 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63120　PURCHASE ORDER #2700210599 DATED 12/23/2018 | Not Stated | SRCPOS_2700 210599 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63121　PURCHASE ORDER #2700210797 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210797 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63122　PURCHASE ORDER #2700210983 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210983 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088　　Doc# 907-8　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 582 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63123  PURCHASE ORDER #2700210984 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210984 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63124  PURCHASE ORDER #2700211000 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211000 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63125  PURCHASE ORDER #2700211020 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211020 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63126  PURCHASE ORDER #2700211513 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211513 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63127  PURCHASE ORDER #2700211556 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211556 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63128  PURCHASE ORDER #2700211606 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211606 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63129  PURCHASE ORDER #2700211743 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211743 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 583 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63130  PURCHASE ORDER #2700211902 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211902 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63131  PURCHASE ORDER #2700211924 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211924 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63132  PURCHASE ORDER #2700211925 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211925 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63133  PURCHASE ORDER #2700212268 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212268 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63134  PURCHASE ORDER #2700212885 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212885 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63135  PURCHASE ORDER #2700212961 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212961 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63136  PURCHASE ORDER #2700212979 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212979 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63137  PURCHASE ORDER #2700212999 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212999 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63138  PURCHASE ORDER #2700213216 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213216 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63139  PURCHASE ORDER #2700214099 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214099 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63140  PURCHASE ORDER #2700214139 DATED 01/06/2019 | Not Stated | SRCPOS_2700 214139 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63141  PURCHASE ORDER #2700214215 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214215 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63142  PURCHASE ORDER #2700214628 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214628 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63143  PURCHASE ORDER #2700215024 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215024 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 585 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63144 PURCHASE ORDER #2700215191 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215191 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63145 PURCHASE ORDER #2700215251 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215251 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63146 PURCHASE ORDER #2700215457 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215457 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63147 PURCHASE ORDER #2700215803 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215803 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63148 PURCHASE ORDER #2700215969 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215969 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63149 PURCHASE ORDER #2700216082 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216082 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63150 PURCHASE ORDER #2700216149 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216149 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63151    PURCHASE ORDER #2700216201 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216201 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63152    PURCHASE ORDER #2700216905 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216905 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63153    PURCHASE ORDER #2700217427 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217427 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63154    PURCHASE ORDER #2700217704 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217704 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63155    PURCHASE ORDER #2700217911 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217911 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63156    PURCHASE ORDER #2700217916 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217916 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63157    PURCHASE ORDER #2700217917 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217917 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63158  PURCHASE ORDER #2700217920 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217920 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63159  PURCHASE ORDER #2700218103 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218103 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63160  PURCHASE ORDER #2700218187 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218187 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63161  PURCHASE ORDER #2700218496 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218496 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63162  PURCHASE ORDER #2700218577 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218577 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63163  PURCHASE ORDER #2700218788 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218788 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63164  PURCHASE ORDER #2700218904 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218904 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 588 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63165  PURCHASE ORDER #2700219416 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219416 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63166  PURCHASE ORDER #2700219417 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219417 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63167  PURCHASE ORDER #2700219418 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219418 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63168  PURCHASE ORDER #2700219519 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219519 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63169  PURCHASE ORDER #2700219594 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219594 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63170  PURCHASE ORDER #2700220050 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220050 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63171  PURCHASE ORDER #2700220126 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220126 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63172  PURCHASE ORDER #2700220127 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220127 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63173  PURCHASE ORDER #2700220787 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220787 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63174  PURCHASE ORDER #2700220788 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220788 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63175  PURCHASE ORDER #2700221196 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221196 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63176  PURCHASE ORDER #2700221266 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221266 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63177  PURCHASE ORDER #2700221495 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221495 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63178  PURCHASE ORDER #2700221624 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221624 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63179 PURCHASE ORDER #2700221627 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221627 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63180 PURCHASE ORDER #2700221633 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221633 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63181 PURCHASE ORDER #2700221731 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221731 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63182 PURCHASE ORDER #2700221816 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221816 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63183 PURCHASE ORDER #2700221887 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221887 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63184 PURCHASE ORDER #2700222180 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222180 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63185 PURCHASE ORDER #2700222484 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222484 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63186    PURCHASE ORDER #2700222586 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222586 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63187    PURCHASE ORDER #2700222706 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222706 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63188    PURCHASE ORDER #3501009452 DATED 05/22/2014 | Not Stated | SRCPOS_3501 009452 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63189    PURCHASE ORDER #3501087469 DATED 04/12/2016 | Not Stated | SRCPOS_3501 087469 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63190    PURCHASE ORDER #3501093431 DATED 05/26/2016 | Not Stated | SRCPOS_3501 093431 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63191    PURCHASE ORDER #3501165124 DATED 05/08/2018 | Not Stated | SRCPOS_3501 165124 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63192    PURCHASE ORDER #3501179745 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179745 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 592 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63193 PURCHASE ORDER #3501182182 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182182 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63194 PURCHASE ORDER #3501184484 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184484 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC 1802 SHELTON DR HOLLISTER, CA 95023 |
| 2. 63195 CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C242 3_02526 | ☐ | PSC INDUSTRIAL OUTSOURCING, LP | 3130 CROW CANYON PLACE SAN RAMON, CA 94583 |
| 2. 63196 PURCHASE ORDER #3500706816 DATED 04/27/2006 | Not Stated | SRCPOS_3500 706816 | ☐ | PSION TEKLOGIX CORP | 3000 KUSTOM DRIVEV HEBRON, KY |
| 2. 63197 CONTRACT CHANGE ORDER NO. 9 - LAND SURVEYING AND ENGINEERING SUPPORT | 1/29/2019 | SRCDAL_C942 _02533 | ☐ | PSOMAS | 555 S. FLOWER ST., SUITE 4300 LOS ANGELES, CA 90071 |
| 2. 63198 CWA C10618 PSOMA 2018 TECHNICAL CONSULTING SERVICES - LAND PREP | 3/31/2019 | SRCASU_C106 18_02253 | ☐ | PSOMAS | 555 S. FLOWER ST., SUITE 4300 LOS ANGELES, CA 90071 |
| 2. 63199 CWA PSOMAS 2018 UTILITY INVESTIGATION AND ENGINEERING DESIGN SURVEYS BPO 2-21-18 | 3/31/2019 | SRCASU_C558 0_01318 | ☐ | PSOMAS | 555 S. FLOWER ST., SUITE 4300 LOS ANGELES, CA 90071 |
| 2. 63200 MSA C13322 PSOMAS | 1/30/2022 | SRCAMA_C133 22_00263 | ☐ | PSOMAS | PSOMAS 555 S FLOWER ST STE 4300 LOS ANGELES, CA 90071 |
| 2. 63201 PURCHASE ORDER #2700084283 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084283 | ☐ | PSOMAS | PSOMAS 555 S FLOWER ST STE 4300 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 593 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63202  PURCHASE ORDER #2700090183 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090183 | ☐ | PSOMAS | PSOMAS 555 S FLOWER ST STE 4300 LOS ANGELES, CA 90071 |
| 2. 63203  PURCHASE ORDER #2700180129 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180129 | ☐ | PSOMAS | PSOMAS 555 S FLOWER ST STE 4300 LOS ANGELES, CA 90071 |
| 2. 63204  PURCHASE ORDER #2501572567 DATED 08/08/2017 | Not Stated | SRCPOS_2501 572567 | ☐ | PSYCHOLOGICAL SERVICES INC | PSYCHOLOGICAL SERVICES INC 2950 N HOLLYWOOD WAY #200 BURBANK, CA 91505 |
| 2. 63205  PURCHASE ORDER #2700207590 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207590 | ☐ | PTC INC | PTC INC 140 KENDRICK ST NEEDHAM, MA 2494 |
| 2. 63206  CONTRACT CHANGE ORDER NO. 3 - POWER GENERATOR RENTALS | 10/31/2019 | SRCDAL_C740 _02544 | ☐ | PTS RENTALS, INC. | PO BOX 9326 BAKERSFIELD, CA 93386 |
| 2. 63207  PURCHASE ORDER #2700205492 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205492 | ☐ | PUBLIC SERVICE COMPANY OF NEW | PUBLIC SERVICE COMPANY OF NEW, MEXICO PNM ELECTRIC SERVICES, 414 SILVER AVE SW MS TAX 1025 ALBUQUERQUE, NM 87102 |
| 2. 63208  PURCHASE ORDER #2700150248 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150248 | ☐ | PUBLIC UTILITY DISTRICT NO 1 | PUBLIC UTILITY DISTRICT NO 1, OF SNOHOMISH COUNTY, 2320 CALIFORNIA ST EVERETT, WA 98206 |
| 2. 63209  PURCHASE ORDER #2700217938 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217938 | ☐ | PUBLIC UTILITY DISTRICT NO 1 | PUBLIC UTILITY DISTRICT NO 1, OF SNOHOMISH COUNTY, 2320 CALIFORNIA ST EVERETT, WA 98206 |
| 2. 63210  PURCHASE ORDER #3500449018 DATED 11/19/2003 | Not Stated | SRCPOS_3500 449018 | ☐ | PUCKORIUS & ASSOCIATES INC | 7828 WEST 90TH AVENUE WESTMINSTER, CO |
| 2. 63211  PURCHASE ORDER #2700217565 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217565 | ☐ | PULEO ELECTRONICS INC | PULEO ELECTRONICS INC 39 HUTCHESON PL LYNBROOK, NY 11563 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 594 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63212 PURCHASE ORDER #3501186441 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186441 | ☐ | PULEO ELECTRONICS INC | PULEO ELECTRONICS INC 39 HUTCHESON PL LYNBROOK, NY 11563 |
| 2. 63213 PURCHASE ORDER #2700200371 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200371 | ☐ | PULSAR INFORMATICS INC | PULSAR INFORMATICS INC 3401 MARKET ST STE 318 PHILADELPHIA, PA 19104 |
| 2. 63214 PURCHASE ORDER #3501187074 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187074 | ☐ | PURE FILTER SOLUTIONS | PURE FILTER SOLUTIONS, NICOLE NICHOLS, 2961 PAULS WAY NW MARIETTA, GA 30062 |
| 2. 63215 PURCHASE ORDER #3501188053 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188053 | ☐ | PURE FILTER SOLUTIONS | PURE FILTER SOLUTIONS, NICOLE NICHOLS, 2961 PAULS WAY NW MARIETTA, GA 30062 |
| 2. 63216 PURCHASE ORDER #3501188074 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188074 | ☐ | PURE FILTER SOLUTIONS | PURE FILTER SOLUTIONS, NICOLE NICHOLS, 2961 PAULS WAY NW MARIETTA, GA 30062 |
| 2. 63217 PURCHASE ORDER #2700222148 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222148 | ☐ | PUREGAS LLC | PUREGAS LLC 226-A COMMERCE ST BROOMFIELD, CO 80020 |
| 2. 63218 CONTRACT (LONG FORM) - MSA - CORROSION TECHNICAL SERVICES AND RELATED SUPPORT SERVICES | 10/30/2019 | SRCDAL_C250 4_02545 | ☐ | PUREHM U.S. INC. | 1400 N. SAM HOUSTON PKWY E, SUITE 190 HOUSTON, TX 77032 |
| 2. 63219 CWA C11845 PUREHM I-471 L-301A PIGGING CASTROVILLE | 8/30/2019 | SRCASU_C118 45_02193 | ☐ | PUREHM US INC | 1400 N. SAM HOUSTON PKWY E, SUITE 190 HOUSTON, TX 77032 |
| 2. 63220 PURCHASE ORDER #2700047288 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047288 | ☐ | PUREHM US INC | PUREHM US INC 1400 N SAM HOUSTON PKWY STE 19 HOUSTON, TX 77032 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 595 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63221   PURCHASE ORDER #2700191802 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191802 | ☐ | PUREHM US INC | PUREHM US INC 1400 N SAM HOUSTON PKWY STE 19 HOUSTON, TX 77032 |
| 2. 63222   PURCHASE ORDER #3500776424 DATED 05/16/2007 | Not Stated | SRCPOS_3500 776424 | ☐ | PYRO CORP INDUSTRIES | 4951 CLOUTIER DR SALIDA, CA |
| 2. 63223   PURCHASE ORDER #2700196856 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196856 | ☐ | Q CORPORATION | Q CORPORATION 4880 ADOHR LANE CAMARILLO, CA 93012 |
| 2. 63224   PURCHASE ORDER #2700013665 DATED 09/24/2017 | Not Stated | SRCPOS_2700 013665 | ☐ | QUALITROL COMPANY LLC | QUALITROL COMPANY LLC 1385 FAIRPORT RD FAIRPORT, NY 14450 |
| 2. 63225   PURCHASE ORDER #2700211886 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211886 | ☐ | QUALITROL COMPANY LLC | QUALITROL COMPANY LLC 1385 FAIRPORT RD FAIRPORT, NY 14450 |
| 2. 63226   PURCHASE ORDER #2700219551 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219551 | ☐ | QUALITROL COMPANY LLC | QUALITROL COMPANY LLC 1385 FAIRPORT RD FAIRPORT, NY 14450 |
| 2. 63227   PURCHASE ORDER #3501186829 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186829 | ☐ | QUALITROL COMPANY LLC | QUALITROL COMPANY LLC 1385 FAIRPORT RD FAIRPORT, NY 14450 |
| 2. 63228   PURCHASE ORDER #2501505211 DATED 12/05/2016 | Not Stated | SRCPOS_2501 505211 | ☐ | QUALITY ASSURANCE ENGINEERING INC | QUALITY ASSURANCE ENGINEERING INC DBA CONSOLIDATED ENGINEERING LAB, 2001 CROW CANYON RD STE 100 SAN RAMON, CA 94583 |
| 2. 63229   PURCHASE ORDER #3501019117 DATED 08/27/2014 | Not Stated | SRCPOS_3501 019117 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63230   PURCHASE ORDER #3501055945 DATED 07/24/2015 | Not Stated | SRCPOS_3501 055945 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63231   PURCHASE ORDER #3501171278 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171278 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63232   PURCHASE ORDER #3501171291 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171291 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63233   PURCHASE ORDER #3501182458 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182458 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63234   PURCHASE ORDER #3501182640 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182640 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63235   PURCHASE ORDER #3501182989 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182989 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63236   PURCHASE ORDER #3501183190 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183190 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63237   PURCHASE ORDER #3501183453 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183453 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 597 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63238   PURCHASE ORDER #3501184075 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184075 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63239   PURCHASE ORDER #3501184078 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184078 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63240   PURCHASE ORDER #3501184087 DATED 12/02/2018 | Not Stated | SRCPOS_3501 184087 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63241   PURCHASE ORDER #3501184702 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184702 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63242   PURCHASE ORDER #3501184900 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184900 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63243   PURCHASE ORDER #3501186301 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186301 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63244   PURCHASE ORDER #3501186769 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186769 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63245   PURCHASE ORDER #3501187249 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187249 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 598 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63246 PURCHASE ORDER #3501187949 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187949 | ☐ | QUALITY EDUCATION SERVICES | QUALITY EDUCATION SERVICES, AND TRAINING QUEST, 935 B SPIVA AVE YUBA CITY, CA 95991 |
| 2. 63247 CONTRACT CHANGE ORDER NO 1 - TONG AND CASING CONSTRUCTION SERVICES | 12/31/2019 | SRCDAL_C340 9_02546 | ☐ | QUALITY TONG SERVICE | 1302 BERRY ROAD RIO OSO, CA 95674 |
| 2. 63248 CWA C5766 QUALITY TONG SERVICE 2018 WELL REWORKS MCDONALD ISLAND BPO SLS4 | 3/31/2020 | SRCASU_C576 6_01480 | ☐ | QUALITY TONG SERVICE | 1302 BERRY ROAD RIO OSO, CA 95674 |
| 2. 63249 PURCHASE ORDER #2700075140 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075140 | ☐ | QUALITY TONG SERVICE | QUALITY TONG SERVICE LIVE OAK, CA |
| 2. 63250 PURCHASE ORDER #2700058063 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058063 | ☐ | QUALITY TRAINING SYSTEMS | QUALITY TRAINING SYSTEMS 53 W JACKSON BLD STE 1850 CHICAGO, IL 60604 |
| 2. 63251 SAA C12190 QTD APPLICATIONS M6DP | 12/21/2019 | SRCAST_C121 90_01212 | ☐ | QUALITY TRAINING SYSTEMS | QUALITY TRAINING SYSTEMS 53 W JACKSON BLD STE 1850 CHICAGO, IL 60604 |
| 2. 63252 2018 SOUTH SCADA WORK - QUANTA ENERGY | 10/1/2019 | SRCASU_C500 4_00930 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63253 8723 QUANTA DELEVAN | 6/30/2019 | SRCASU_C872 3_00627 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63254 BELLOTA QUANTA 74022822 | 6/30/2019 | SRCASU_C131 66_00209 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63255 CCO 11782 QUANTA BORDEN SUB AVG6 | 4/1/2019 | SRCASU_C117 82_02969 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63256  CCO1 CWA C6739 QUANTA DIST. PIPE REPLACEMENT 1ST AVENUE J916 | 7/31/2019 | SRCASU_C6739_02998 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63257  CCO2 C12677 (2501521488 MIGRATION) WESTPARK SS | 8/30/2020 | SRCASU_C12677_03054 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63258  CWA 10114 QUANTA PROJ MANAGEMENT AND ENG IGNACIO SS M6DP | 7/1/2019 | SRCASU_C10114_03232 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63259  CWA 11112 QUANTA STATCOM WILSON SS M6DP | 9/21/2021 | SRCASU_C11112_02762 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63260  CWA 12783 QUANTA MPAC BUILDING | 4/30/2020 | SRCASU_C12783_02775 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63261  CWA 13600 QUANTA - ENGINEERING AND DESIGN - AVG6 | 1/1/2020 | SRCASU_C13600_03038 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63262  CWA 1371 QUANTA ENERGY BELLOTA SUB PHYSICAL SECURITY UPGRADE (AARC) | 3/10/2019 | SRCASU_C1371_00471 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63263  CWA 8131 QUANTA ENERGY SERVICES FOR SCOPING ON THE MIDWAY TELECOM FIBER INSTALL (KERN 230KV BUS UPGRADES) | 2/28/2019 | SRCASU_C8131_02843 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63264  CWA 8296 CCO1 WHEELER RIDGE VOLTAGE SUPPORT PROJECT (SRM PO 25015706800) AARC | 12/31/2020 | SRCASU_C8296_03132 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63265  CWA 8380 QUANTA BORDEN AVG6 | 4/1/2019 | SRCASU_C8380_00311 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 600 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63266   CWA 9845 QUANTA ENGINEERING DESIGN ESTRELLA M6DP | 8/31/2019 | SRCAST_C9845_01479 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63267   CWA C10009 QES QUES 2019 POLE ESTIMATING PR181805 | 1/31/2020 | SRCASU_C10009_00292 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63268   CWA C10323 QES SUMMIT CATLETT 1102 SANKEY RD RECOND PR189237 | 2/28/2019 | SRCASU_C10323_00153 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63269   CWA C10363 QUANTA S-832 DELTA FAIR REG STATION | 11/19/2019 | SRCASU_C10363_03088 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63270   CWA C10376 QUANTA S-833 HILLTOP METER STATION | 11/19/2019 | SRCASU_C10376_03089 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63271   CWA C10467 QUANTA ENERGY SERVICES LLC   ENG SUPPORT CONVERSION PROJ MIDWAY | 8/31/2019 | SRCASU_C10467_00334 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63272   CWA C10761 QES SUMMIT LINE NBWRO SA SI DIV PR213427 | 6/30/2019 | SRCASU_C10761_00207 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63273   CWA C11128 QES QUES 2019 NBWRO ESTIMATING PR 220555 | 1/31/2020 | SRCASU_C11128_00299 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63274   CWA C11163 QUANTA ENERGY SERVICES TRANSMISSION CORROSION MITIGATION BPO SLS4 | 3/31/2020 | SRCASU_C11163_00016 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63275   CWA C11197 QES SUMMIT LINE VEG MGMT ELEC SUPPORT PR224327 | 4/30/2019 | SRCASU_C11197_00191 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088   Doc# 907-8   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 601 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63276 CWA C11332 QES QUES PHASE 1 ESTIMATING 74008017 PR225971 | 1/31/2020 | SRCASU_C113 32_00295 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63277 CWA C11339 QES QUES PHASE 2 ESTIMATING 74011521 PR226269 | 1/31/2020 | SRCASU_C113 39_00293 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63278 CWA C11343 QUANTA WHEELER RIDGE AXYZ | 4/1/2020 | SRCASU_C113 43_03067 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63279 CWA C11531 QUANTA S-218 TCS EXTEND ESD BOUNDARY S1NQ | 6/30/2019 | SRCASU_C115 31_02546 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63280 CWA C11653 UNDERGROUND LEGACY SCI SAC DIABLO BPO K3L9 | 2/15/2019 | SRCASU_C116 53_03099 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63281 CWA C11721 QUANTA GAS DISTRIBUTION REGULATOR STATION M4P2 | 10/31/2019 | SRCASU_C117 21_00940 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63282 CWA C11792 QES UECCO NFR SO NB PR 233503 | 1/31/2020 | SRCASU_C117 92_00291 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63283 CWA C11856 QES - EVERGREEN SUBSTATION REPLACE D-SCADA PROJECT | 5/1/2019 | SRCASU_C118 56_00922 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63284 CWA C12191 QUANTA ENERGY SERVICES S-489 MCDONALD ISLAND TCS REBUILD TRUCK TERMINAL SLS | 9/30/2019 | SRCASU_C121 91_03199 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63285 CWA C12267 QUANTA ENERGY SERVICES S-753 MCDONALD ISLAND TCS REPLACE LEVEL INDICATORS C1-C4 SLS4 | 7/30/2019 | SRCASU_C122 67_00340 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63286  CWA C12381 2019 QES QUES APP DESIGN ESTIMATING PR251952 | 1/31/2020 | SRCASU_C123 81_00294 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63287  CWA C12432 QES SUMMIT LINE Q418 COMPLIANCE SI DIV PR253523 | 4/30/2019 | SRCASU_C124 32_00187 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63288  CWA C12488 QES QUES 2019 EC TAG ESTIMATING PR 256302 | 1/31/2020 | SRCASU_C124 88_00309 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63289  CWA C12560 QUANTA TLINE RELOCATION KERN M6DP | 12/31/2022 | SRCASU_C125 60_02827 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63290  CWA C12732 QES QUES 2019 KEY UNIT ESTIMATING PR262263 | 1/31/2020 | SRCASU_C127 32_00879 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63291  CWA C12823 QES - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C128 23_00300 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63292  CWA C13274 QUANTA ENERGY  SAN JOSE B SUB RELAY UPGRADE 74005125 011519 KFF5 | 12/31/2020 | SRCASU_C132 74_00484 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63293  CWA C13453 QES - P.10090 SEQUOIA VILLA MHP | 3/30/2019 | SRCASU_C134 53_00880 | ☐ | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD., SUITE 2600 HOUSTON, TX 77056 |
| 2. 63294  CWA C13466 QUANTA DASHIELL | 4/30/2019 | SRCASU_C134 66_00600 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63295  CWA C1348 FORMERLY C2950 QUANTA_UCCO CABLE REPL BRUNSWICK 1102 PM31289113 PR35700 | 2/28/2018 | SRCASU_C295 0_00288 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63296 CWA C1624 QUANTA KERN 3 AND 4 AND BAKERSFIELD TAP 1 LINES 230KV FPD3 | 3/31/2020 | SRCAST_C1624_00022 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63297 CWA C1802 QUANTA KERN 115 KV BREAKER MPAC BUILDINGS | 1/1/2021 | SRCAST_C1803_00139 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63298 CWA C2136 QUANTA CALTRAIN PERMANENT POWER (EAST GRAND AND FMC SUBSTATION) FPD3 | 3/31/2021 | SRCAST_C2136_00138 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63299 CWA C2154 QUANTA PHLEPS SOLAR DA NU FPD3 | 3/8/2019 | SRCAST_C2154_00116 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63300 CWA C2193 QUANTA KERN 230KV MPAC FPD3 | 5/30/2020 | SRCAST_C2193_00117 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63301 CWA C2224 QUANTA LERDO SUBSTATION REPLACEMENT 12KV FPD3 | 4/30/2020 | SRCASU_C2224_00476 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63302 CWA C2364 QUANTA KERN 230KV BAAH FPD3 | 5/31/2020 | SRCAST_C2364_01742 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63303 CWA C2845 QUANTA KERN PP TECHNOLOGY SECURITY | 2/28/2019 | SRCAST_C2845_00137 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63304 CWA C4014 QUANTA CROSS BORE J916 | 12/31/2019 | SRCASU_C4014_02390 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63305 CWA C4215 QES STOCKDALE-BAKERSFIELD OPGW ENGINEERING | 3/30/2019 | SRCASU_C4215_00888 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 604 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63306   CWA C4326 QUANTA KERN-STOCKDALE OPTICAL POWER GROUND WIRE OPGW FPD3 | 2/28/2019 | SRCASU_C4326_00522 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63307   CWA C4852 QUANTA 2018 MAIN REPLACEMENT TANDERA, SJ BAI1 | 2/28/2019 | SRCASU_C4852_02842 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63308   CWA C5078 QUANTA_UCCO VALLEJO BSS OUTLET RECONFIG PR76715 | 5/31/2019 | SRCASU_C5078_00200 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63309   CWA C5224 QUANTA 2018 MAIN REPL SILVER CREEK 58B | 2/28/2019 | SRCASU_C5224_02871 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63310   CWA C5317 QUANTA MAIN REPLACEMENT M4P2 | 6/12/2019 | SRCASU_C5317_00385 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63311   CWA C5368 QUANTA 2018 MAIN REPL 28TH AVE SAN MATEO | 2/28/2019 | SRCASU_C5368_02864 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63312   CWA C5478 QUANTA DIST PIPE REPL HOLLISTER J916 | 6/30/2019 | SRCASU_C5478_02526 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63313   CWA C5591 QUANTA 2018 WRO BPO | 6/30/2019 | SRCASU_C5591_02233 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63314   CWA C6387 QUANTA DIST. HILLS AND WHITE J916 | 7/30/2019 | SRCASU_C6387_03033 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63315   CWA C6401 QUANTA STATION ENG. S-489 J916 | 3/31/2019 | SRCASU_C6401_02627 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63316 CWA C6497 QES UCCO 2018 EDPP 56C MI PR96246 | 3/31/2019 | SRCASU_C6497_00232 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63317 CWA C6503 QES UCCO 2018 UG EDPP 56C SJ DIVISION PR99363 | 3/31/2019 | SRCASU_C6503_00239 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63318 CWA C6551 QES QUES 2018 POST ESTIMATING PR114822 | 6/30/2019 | SRCASU_C6551_00219 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63319 CWA C6634 QES UCCO 2018 UG EDPP EB DI PR107241 | 3/31/2019 | SRCASU_C6634_00237 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63320 CWA C6787 QES - 2018 EDPP G4E STOCKTON DIVISION | 4/30/2019 | SRCASU_C6787_03268 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63321 CWA C7210 QUANTA ENERGY SERVICES, LLC 115KV TEMP POWER | 8/31/2019 | SRCASU_C7210_00909 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63322 CWA C7211 QUANTA ENERGY CALTRAIN | 6/30/2019 | SRCASU_C7211_00651 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63323 CWA C7343 (2501579582) QUANTA ENERGY SERVICES GATES 500 - 230 KV BANK | 12/30/2019 | SRCASU_C7343_00415 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63324 CWA C7516 QES - 2018 EDPP 56C - STOCKTON DIVISION | 4/30/2019 | SRCASU_C7516_00185 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63325 CWA C7605 QUANTA UECCO 2018 POLE REPLACEMENT CCR PR129176 | 2/28/2019 | SRCASU_C7605_00150 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63326 CWA C8047 QES - EMERGENCY EVENT 2018-2019 ED AND ET | 6/30/2019 | SRCASU_C8047_03135 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63327 CWA C8218 QES UCCO UECCO NOR SO FIRE RESTORATION PR143372 | 1/31/2020 | SRCASU_C8218_00306 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63328 CWA C8234 QES - 2018 EDPP COMPLIANCE AND MISC - MISSION DIV | 4/30/2019 | SRCASU_C8234_00166 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63329 CWA C8330 QES - 2018 EDPP COMPLIANCE AND MISC WORK SJ | 4/30/2019 | SRCASU_C8330_00188 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63330 CWA C8339 QES - 2018 EDPP COMPLIANCE AND MISC LP AND CC | 4/30/2019 | SRCASU_C8339_00606 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63331 CWA C8358 QES UCCO 2 TOWER PL NB PR141754 | 2/28/2019 | SRCASU_C8358_00584 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63332 CWA C8751 QES UCCO SAN MARCO BLVD CAPACITY PR 157526 | 12/31/2018 | SRCASU_C8751_00024 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63333 CWA C8771 QUANTA S-753 MCDI | 12/31/2019 | SRCASU_C8771_02501 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63334 CWA C8938 QES QUES 2018 FIBER ESTIMATING PR 163649 | 2/28/2019 | SRCASU_C8938_00148 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63335 CWA C8939 QES SAN RAFAEL 6 LOCATION FLISR GREENBRAE 1102 | 2/28/2019 | SRCASU_C8939_00559 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63336 CWA C8962 QUANTA ENERGY SERVICES LLC 115KV - TEMPORARY SERVICE | 3/2/2019 | SRCASU_C8962_00445 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63337 CWA C9133 QUANTA ENERGY SVCS MIDWAY-KERN PP 2 KV LINE KERN AREA CW2256678 | 4/30/2019 | SRCASU_C9133_02886 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63338 CWA C9237 QES - 2018 EDPP KBA-2BA-MISC EB AND DIABLO DIV | 4/30/2019 | SRCASU_C9237_00173 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63339 CWA C9238 - QES 2018 EDPP KBA-2BA-MISC SA AND SI DIV | 4/30/2019 | SRCASU_C9238_00164 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63340 CWA C9239 QES - 2018 EDPP 56C SACRAMENTO AND SIERRA DIV | 4/30/2019 | SRCASU_C9239_00175 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63341 CWA C9323 QUANTA GAS DISTRIBUTION REGULATOR STATION M4P2 | 9/30/2019 | SRCASU_C9323_00713 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63342 CWA C9459 QUANTA ENERGY SERVICE LLC   ENG SUPPORT KERN PP 740096680 | 9/1/2019 | SRCASU_C9459_00912 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63343 CWA C9518 QES SUMMIT LINE 2018 POLE REPLACEMENT NOR-SI PR 177565 | 4/30/2019 | SRCASU_C9518_00172 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63344 CWA C9594 QES UCCO SF RO LOOP 043 CIRCUIT REPL PR 173312 | 4/30/2019 | SRCASU_C9594_00602 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63345 CWA C9765 QES - 2018 EDPP 56C YOSEMITE DIVISION | 4/30/2019 | SRCASU_C9765_00162 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63346 | CWA C9790 QES - 2018 EDPP MISC YOSEMITE DIVISION | 7/31/2019 | SRCASU_C9790_00320 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63347 | CWA QUANTA C11134 2018 ACCELERTATED WILDFIRE REBUILD | 4/30/2019 | SRCASU_C11134_00170 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63348 | CWA QUANTA C11157 PLACER 1103-CAPACITY | 2/28/2019 | SRCASU_C11157_00523 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63349 | CWA QUANTA C11707 PLUMAS 1101 NB RECONDUCTOR | 3/31/2019 | SRCASU_C11707_00665 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63350 | CWA QUANTA C4624 GAS CONSTR AND INSPECTION SVCS 2018 BPO BAI1 | 12/31/2020 | SRCASU_C4624_02837 | ☐ | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD. STE 2600 HOUSTON, TX 77056 |
| 2. 63351 | CWA QUANTA C7788 2018 TELCO PN-DA | 2/28/2019 | SRCASU_C7788_00159 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63352 | CWA QUANTA C7939 25TH AVE CALTRAIN RELOC SAN MATEO | 2/28/2019 | SRCASU_C7939_00151 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63353 | CWA QUANTA C8015 EB Q2 NB BUNDLE | 3/31/2019 | SRCASU_C8015_00235 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63354 | CWA QUANTA C9767 SHELL BEACH RD PISMO R20A | 12/31/2019 | SRCASU_C9767_00514 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63355 | CWA QUANTA C9847 EMERALD LAKE NAPA | 3/31/2019 | SRCASU_C9847_00664 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63356   EAST GRAND QUANTA 74022714 | 6/30/2019 | SRCASU_C126 61_00225 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63357   GATES BANK NO. 2 500_230 KV TRANSFORMER | 2/28/2019 | SRCASU_C438 3_00147 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63358   HAMMOND QUANTA 74012448 | 3/30/2019 | SRCASU_C812 2_00883 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63359   MESA SUB PHYSICAL SECURITY UPGRADE | 5/17/2019 | SRCASU_C328 7_00370 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63360   METCALF MOSS LANDING 1 AND  2 230KV NERC | 3/31/2021 | SRCASU_C181 5_00341 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63361   MIGRATION CO TO ARIBA, ENGINEERING EVERGREEN SS_NXWV | 12/31/2019 | SRCASU_C830 0_00519 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63362   MISSOURI FLAT DASHIELL 74023423 | 6/30/2019 | SRCASU_C134 29_00208 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63363   MSA C748  QUANTA ENERGY SERVICES EPC CROSS CUT | 3/31/2021 | SRCAMA_C748 _01431 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63364   PURCHASE ORDER #2501407361 DATED 09/02/2016 | Not Stated | SRCPOS_2501 407361 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63365   PURCHASE ORDER #2501478434 DATED 09/28/2016 | Not Stated | SRCPOS_2501 478434 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 610 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63366 PURCHASE ORDER #2501493347 DATED 10/19/2016 | Not Stated | SRCPOS_2501 493347 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63367 PURCHASE ORDER #2501495628 DATED 10/24/2016 | Not Stated | SRCPOS_2501 495628 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63368 PURCHASE ORDER #2501504513 DATED 11/16/2016 | Not Stated | SRCPOS_2501 504513 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63369 PURCHASE ORDER #2501504514 DATED 11/16/2016 | Not Stated | SRCPOS_2501 504514 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63370 PURCHASE ORDER #2501504515 DATED 11/16/2016 | Not Stated | SRCPOS_2501 504515 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63371 PURCHASE ORDER #2501508278 DATED 11/23/2016 | Not Stated | SRCPOS_2501 508278 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63372 PURCHASE ORDER #2501508310 DATED 11/23/2016 | Not Stated | SRCPOS_2501 508310 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63373 PURCHASE ORDER #2501512654 DATED 12/02/2016 | Not Stated | SRCPOS_2501 512654 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63374 PURCHASE ORDER #2501522946 DATED 12/29/2016 | Not Stated | SRCPOS_2501 522946 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63375 PURCHASE ORDER #2501529599 DATED 01/13/2017 | Not Stated | SRCPOS_2501 529599 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63376 PURCHASE ORDER #2501540547 DATED 02/03/2017 | Not Stated | SRCPOS_2501 540547 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63377 PURCHASE ORDER #2501546699 DATED 02/16/2017 | Not Stated | SRCPOS_2501 546699 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63378 PURCHASE ORDER #2501549523 DATED 02/24/2017 | Not Stated | SRCPOS_2501 549523 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63379 PURCHASE ORDER #2501555891 DATED 04/17/2017 | Not Stated | SRCPOS_2501 555891 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63380 PURCHASE ORDER #2501556752 DATED 03/20/2017 | Not Stated | SRCPOS_2501 556752 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63381 PURCHASE ORDER #2501558531 DATED 03/16/2017 | Not Stated | SRCPOS_2501 558531 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63382 PURCHASE ORDER #2501560222 DATED 03/16/2017 | Not Stated | SRCPOS_2501 560222 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63383 PURCHASE ORDER #2501561754 DATED 04/17/2017 | Not Stated | SRCPOS_2501 561754 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63384 PURCHASE ORDER #2501561755 DATED 04/17/2017 | Not Stated | SRCPOS_2501 561755 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63385 PURCHASE ORDER #2501562128 DATED 03/27/2017 | Not Stated | SRCPOS_2501 562128 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63386 PURCHASE ORDER #2501563421 DATED 03/21/2017 | Not Stated | SRCPOS_2501 563421 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63387 PURCHASE ORDER #2501563454 DATED 03/21/2017 | Not Stated | SRCPOS_2501 563454 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63388 PURCHASE ORDER #2501569458 DATED 04/07/2017 | Not Stated | SRCPOS_2501 569458 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63389 PURCHASE ORDER #2501570505 DATED 05/11/2017 | Not Stated | SRCPOS_2501 570505 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63390 PURCHASE ORDER #2501573061 DATED 04/19/2017 | Not Stated | SRCPOS_2501 573061 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63391 PURCHASE ORDER #2501579667 DATED 05/05/2017 | Not Stated | SRCPOS_2501 579667 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63392 PURCHASE ORDER #2501592036 DATED 06/15/2017 | Not Stated | SRCPOS_2501 592036 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63393 PURCHASE ORDER #2501592559 DATED 06/06/2017 | Not Stated | SRCPOS_2501 592559 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63394 PURCHASE ORDER #2501593125 DATED 06/01/2017 | Not Stated | SRCPOS_2501 593125 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63395 PURCHASE ORDER #2501594034 DATED 06/19/2017 | Not Stated | SRCPOS_2501 594034 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63396  PURCHASE ORDER #2501598889 DATED 06/20/2017 | Not Stated | SRCPOS_2501598889 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63397  PURCHASE ORDER #2501598979 DATED 06/15/2017 | Not Stated | SRCPOS_2501598979 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63398  PURCHASE ORDER #2501602828 DATED 07/05/2017 | Not Stated | SRCPOS_2501602828 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63399  PURCHASE ORDER #2501604611 DATED 07/07/2017 | Not Stated | SRCPOS_2501604611 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63400  PURCHASE ORDER #2501609260 DATED 07/19/2017 | Not Stated | SRCPOS_2501609260 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63401  PURCHASE ORDER #2501609476 DATED 07/26/2017 | Not Stated | SRCPOS_2501609476 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63402  PURCHASE ORDER #2501611176 DATED 08/01/2017 | Not Stated | SRCPOS_2501611176 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63403  PURCHASE ORDER #2501612037 DATED 07/28/2017 | Not Stated | SRCPOS_2501612037 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63404  PURCHASE ORDER #2700003755 DATED 08/14/2017 | Not Stated | SRCPOS_2700003755 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63405  PURCHASE ORDER #2700007083 DATED 08/28/2017 | Not Stated | SRCPOS_2700007083 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 614 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63406 PURCHASE ORDER #2700008978 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008978 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63407 PURCHASE ORDER #2700009125 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009125 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63408 PURCHASE ORDER #2700009706 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009706 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63409 PURCHASE ORDER #2700011413 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011413 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63410 PURCHASE ORDER #2700011463 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011463 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63411 PURCHASE ORDER #2700012399 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012399 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63412 PURCHASE ORDER #2700012453 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012453 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63413 PURCHASE ORDER #2700017025 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017025 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63414 PURCHASE ORDER #2700018163 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018163 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63415 PURCHASE ORDER #2700020197 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020197 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63416 PURCHASE ORDER #2700021011 DATED 10/22/2017 | Not Stated | SRCPOS_2700 021011 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63417 PURCHASE ORDER #2700022377 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022377 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63418 PURCHASE ORDER #2700022778 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022778 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63419 PURCHASE ORDER #2700023569 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023569 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63420 PURCHASE ORDER #2700024341 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024341 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63421 PURCHASE ORDER #2700025243 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025243 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63422 PURCHASE ORDER #2700027874 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027874 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63423 PURCHASE ORDER #2700033196 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033196 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63424 PURCHASE ORDER #2700033199 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033199 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63425 PURCHASE ORDER #2700034625 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034625 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63426 PURCHASE ORDER #2700046873 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046873 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63427 PURCHASE ORDER #2700047574 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047574 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63428 PURCHASE ORDER #2700048932 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048932 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63429 PURCHASE ORDER #2700051362 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051362 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63430 PURCHASE ORDER #2700052499 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052499 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63431 PURCHASE ORDER #2700053964 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053964 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63432 PURCHASE ORDER #2700054079 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054079 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63433 PURCHASE ORDER #2700062569 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062569 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63434 PURCHASE ORDER #2700065556 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065556 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63435 PURCHASE ORDER #2700065937 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065937 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63436　PURCHASE ORDER #2700069346 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069346 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63437　PURCHASE ORDER #2700071916 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071916 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63438　PURCHASE ORDER #2700073355 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073355 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63439　PURCHASE ORDER #2700077021 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077021 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63440　PURCHASE ORDER #2700077384 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077384 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63441　PURCHASE ORDER #2700077399 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077399 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63442　PURCHASE ORDER #2700077413 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077413 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63443　PURCHASE ORDER #2700080823 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080823 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63444　PURCHASE ORDER #2700080841 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080841 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63445　PURCHASE ORDER #2700084323 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084323 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63446 PURCHASE ORDER #2700084844 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084844 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63447 PURCHASE ORDER #2700084965 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084965 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63448 PURCHASE ORDER #2700085285 DATED 03/24/2018 | Not Stated | SRCPOS_2700 085285 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63449 PURCHASE ORDER #2700085887 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085887 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63450 PURCHASE ORDER #2700087353 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087353 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63451 PURCHASE ORDER #2700087372 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087372 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63452 PURCHASE ORDER #2700087422 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087422 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63453 PURCHASE ORDER #2700089112 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089112 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63454 PURCHASE ORDER #2700091804 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091804 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63455 PURCHASE ORDER #2700092413 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092413 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63456 PURCHASE ORDER #2700093017 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093017 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63457 PURCHASE ORDER #2700096540 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096540 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63458 PURCHASE ORDER #2700097555 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097555 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63459 PURCHASE ORDER #2700097900 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097900 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63460 PURCHASE ORDER #2700097904 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097904 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63461 PURCHASE ORDER #2700097907 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097907 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63462 PURCHASE ORDER #2700097924 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097924 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63463 PURCHASE ORDER #2700097942 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097942 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63464 PURCHASE ORDER #2700097947 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097947 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63465 PURCHASE ORDER #2700097951 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097951 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63466  PURCHASE ORDER #2700097990 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097990 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63467  PURCHASE ORDER #2700099001 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099001 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63468  PURCHASE ORDER #2700100269 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100269 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63469  PURCHASE ORDER #2700100862 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100862 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63470  PURCHASE ORDER #2700102564 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102564 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63471  PURCHASE ORDER #2700102663 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102663 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63472  PURCHASE ORDER #2700103279 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103279 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63473  PURCHASE ORDER #2700103684 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103684 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63474  PURCHASE ORDER #2700104840 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104840 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63475  PURCHASE ORDER #2700106825 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106825 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63476　PURCHASE ORDER #2700107700 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107700 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63477　PURCHASE ORDER #2700109565 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109565 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63478　PURCHASE ORDER #2700110393 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110393 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63479　PURCHASE ORDER #2700110493 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110493 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63480　PURCHASE ORDER #2700110524 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110524 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63481　PURCHASE ORDER #2700110550 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110550 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63482　PURCHASE ORDER #2700110574 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110574 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63483　PURCHASE ORDER #2700110582 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110582 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63484　PURCHASE ORDER #2700110599 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110599 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63485　PURCHASE ORDER #2700110615 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110615 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63486 PURCHASE ORDER #2700110631 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110631 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD 2600 HOUSTON, TX 77056 |
| 2. 63487 PURCHASE ORDER #2700110667 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110667 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63488 PURCHASE ORDER #2700110799 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110799 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63489 PURCHASE ORDER #2700110800 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110800 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63490 PURCHASE ORDER #2700111685 DATED 05/19/2018 | Not Stated | SRCPOS_2700 111685 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63491 PURCHASE ORDER #2700113443 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113443 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63492 PURCHASE ORDER #2700113548 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113548 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63493 PURCHASE ORDER #2700113550 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113550 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63494 PURCHASE ORDER #2700113685 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113685 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63495 PURCHASE ORDER #2700114187 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114187 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63496   PURCHASE ORDER #2700114321 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114321 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63497   PURCHASE ORDER #2700114535 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114535 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63498   PURCHASE ORDER #2700115075 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115075 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63499   PURCHASE ORDER #2700115164 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115164 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63500   PURCHASE ORDER #2700115728 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115728 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63501   PURCHASE ORDER #2700116028 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116028 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63502   PURCHASE ORDER #2700122126 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122126 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63503   PURCHASE ORDER #2700123910 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123910 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63504   PURCHASE ORDER #2700125847 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125847 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63505   PURCHASE ORDER #2700126130 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126130 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63506    PURCHASE ORDER #2700126489 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126489 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63507    PURCHASE ORDER #2700127301 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127301 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63508    PURCHASE ORDER #2700128024 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128024 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63509    PURCHASE ORDER #2700128382 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128382 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63510    PURCHASE ORDER #2700129634 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129634 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63511    PURCHASE ORDER #2700130794 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130794 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63512    PURCHASE ORDER #2700131355 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131355 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63513    PURCHASE ORDER #2700131360 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131360 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63514    PURCHASE ORDER #2700133865 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133865 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63515    PURCHASE ORDER #2700134796 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134796 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63516  PURCHASE ORDER #2700134928 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134928 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63517  PURCHASE ORDER #2700135253 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135253 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63518  PURCHASE ORDER #2700135541 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135541 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63519  PURCHASE ORDER #2700135592 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135592 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63520  PURCHASE ORDER #2700136190 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136190 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63521  PURCHASE ORDER #2700139752 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139752 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63522  PURCHASE ORDER #2700142804 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142804 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63523  PURCHASE ORDER #2700142971 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142971 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63524  PURCHASE ORDER #2700144767 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144767 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63525  PURCHASE ORDER #2700145175 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145175 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63526　PURCHASE ORDER #2700145361 DATED 08/05/2018 | Not Stated | SRCPOS_2700 145361 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63527　PURCHASE ORDER #2700145730 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145730 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63528　PURCHASE ORDER #2700146901 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146901 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63529　PURCHASE ORDER #2700147861 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147861 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63530　PURCHASE ORDER #2700148669 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148669 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63531　PURCHASE ORDER #2700149153 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149153 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63532　PURCHASE ORDER #2700149427 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149427 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63533　PURCHASE ORDER #2700151851 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151851 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63534　PURCHASE ORDER #2700152662 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152662 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63535　PURCHASE ORDER #2700152887 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152887 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63536   PURCHASE ORDER #2700152889 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152889 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63537   PURCHASE ORDER #2700155933 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155933 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63538   PURCHASE ORDER #2700156152 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156152 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63539   PURCHASE ORDER #2700156204 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156204 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63540   PURCHASE ORDER #2700156491 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156491 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63541   PURCHASE ORDER #2700157576 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157576 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63542   PURCHASE ORDER #2700158037 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158037 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63543   PURCHASE ORDER #2700161137 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161137 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63544   PURCHASE ORDER #2700169473 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169473 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63545   PURCHASE ORDER #2700171027 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171027 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 628 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63546 PURCHASE ORDER #2700171439 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171439 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63547 PURCHASE ORDER #2700171932 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171932 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63548 PURCHASE ORDER #2700173985 DATED 10/05/2018 | Not Stated | SRCPOS_2700 173985 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63549 PURCHASE ORDER #2700175419 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175419 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63550 PURCHASE ORDER #2700175810 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175810 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63551 PURCHASE ORDER #2700180604 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180604 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63552 PURCHASE ORDER #2700181000 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181000 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63553 PURCHASE ORDER #2700181622 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181622 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63554 PURCHASE ORDER #2700182844 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182844 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63555 PURCHASE ORDER #2700184357 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184357 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63556    PURCHASE ORDER #2700184538 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184538 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63557    PURCHASE ORDER #2700185598 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185598 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63558    PURCHASE ORDER #2700185763 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185763 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63559    PURCHASE ORDER #2700187202 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187202 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63560    PURCHASE ORDER #2700188205 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188205 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63561    PURCHASE ORDER #2700188709 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188709 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63562    PURCHASE ORDER #2700189714 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189714 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63563    PURCHASE ORDER #2700190344 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190344 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63564    PURCHASE ORDER #2700192104 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192104 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63565    PURCHASE ORDER #2700194566 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194566 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63566 PURCHASE ORDER #2700196600 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196600 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63567 PURCHASE ORDER #2700198960 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198960 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63568 PURCHASE ORDER #2700199792 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199792 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63569 PURCHASE ORDER #2700202260 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202260 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63570 PURCHASE ORDER #2700202619 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202619 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63571 PURCHASE ORDER #2700203491 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203491 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63572 PURCHASE ORDER #2700205585 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205585 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63573 PURCHASE ORDER #2700206316 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206316 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63574 PURCHASE ORDER #2700207017 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207017 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63575 PURCHASE ORDER #2700207074 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207074 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 631 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63576 PURCHASE ORDER #2700207078 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207078 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63577 PURCHASE ORDER #2700208657 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208657 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63578 PURCHASE ORDER #2700209072 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209072 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63579 PURCHASE ORDER #2700209955 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209955 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63580 PURCHASE ORDER #2700210339 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210339 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63581 PURCHASE ORDER #2700217155 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217155 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63582 PURCHASE ORDER #2700219669 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219669 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63583 PURCHASE ORDER #2700219686 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219686 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63584 PURCHASE ORDER #2700221843 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221843 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63585 SAA C12737 PR265661 -QUANTA ENERGY SERVICES  WSIP TRANSMISSION TOWER AND POLE INSPECTIONS AND REPAIRS | 3/14/2019 | SRCAST_C127 37_01584 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63586  TESLA 74021742 QUANTA | 6/30/2019 | SRCASU_C119 35_00206 | ☐ | QUANTA ENERGY SERVICES LLC | QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 |
| 2. 63587  CONTRACT (LONG FORM) - MSA - PIPELINE INTEGRITY ASSESSMENT & CONSTRUCTION SERVICES IN SUPPORT OF PG&E'S DIGS PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C357 0_02548 | ☐ | QUANTA ENERGY SERVICES, LLC | 2800 POST OAK BLVD. STE 2600 HOUSTON, TX 77056 |
| 2. 63588  CNSLTNG ATIR 8086858 | 6/30/2019 | SRCASU_C128 53_01163 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63589  CONTRACT CHANGE ORDER NO 9 - TECHNICAL CONSULTING SERVICES | 6/30/2019 | SRCDAL_C523 _02551 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63590  CWA 8081 QUANTA TECHNOLOGY SF RAS ADDITION AT VGCC (AARC) | 8/31/2019 | SRCASU_C808 1_02045 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63591  CWA C11631 QUANTA ASPEN-PYTHON API INTERFACE FOR AUTOMATED FAULT LOCATION PROJECT R9H9 | 6/1/2019 | SRCASU_C116 31_03072 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63592  CWA C11874 QUANTA TECH CONSULTING 110518 KFF5 | 4/30/2019 | SRCASU_C118 74_02910 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63593  CWA C9174 QUANTA RAPID EARTH FAULT | 2/28/2019 | SRCASU_C917 4_01974 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63594  CWA C9915 QUANTA TECHNOLOGY RULE 21 STUDIES J2TS | 2/19/2019 | SRCASU_C991 5_03130 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63595  CWA QUANTA 10758 SENSITIVITY STUDY M6DP | 8/31/2019 | SRCASU_C107 58_03021 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63596 PURCHASE ORDER #2700006168 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006168 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63597 PURCHASE ORDER #2700024135 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024135 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63598 PURCHASE ORDER #2700029918 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029918 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63599 PURCHASE ORDER #2700079307 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079307 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63600 PURCHASE ORDER #2700085155 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085155 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63601 PURCHASE ORDER #2700092189 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092189 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63602 PURCHASE ORDER #2700098916 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098916 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63603 PURCHASE ORDER #2700102535 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102535 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63604 PURCHASE ORDER #2700109705 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109705 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63605 PURCHASE ORDER #2700111881 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111881 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63606 PURCHASE ORDER #2700130892 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130892 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63607 PURCHASE ORDER #2700132396 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132396 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63608 PURCHASE ORDER #2700138493 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138493 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63609 PURCHASE ORDER #2700150439 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150439 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63610 PURCHASE ORDER #2700165887 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165887 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63611 PURCHASE ORDER #2700170484 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170484 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63612 PURCHASE ORDER #2700185200 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185200 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63613 PURCHASE ORDER #2700190976 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190976 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63614 PURCHASE ORDER #2700191812 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191812 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63615 PURCHASE ORDER #2700211312 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211312 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 635 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63616   PURCHASE ORDER #2700211721 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211721 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63617   PURCHASE ORDER #2700213810 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213810 | ☐ | QUANTA TECHNOLOGY LLC | QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 |
| 2. 63618   TRANS PROT ENG SUPPORT - QUANTA TECH | 6/30/2019 | SRCASU_C279 2_01174 | ☐ | QUANTA TECHNOLOGY LLC | 4020 WEST CHASE BLVD, SUITE 300 RALEIGH, NC 27607 |
| 2. 63619   PURCHASE ORDER #2500050493 DATED 03/26/2008 | Not Stated | SRCPOS_2500 050493 | ☐ | QUANTA UTILITY INSTALLATION CO INC | QUANTA UTILITY INSTALLATION CO INC 4770 N BELLEVUE AVE #300 KANSAS CITY, MO |
| 2. 63620   PURCHASE ORDER #2500054513 DATED 04/08/2008 | Not Stated | SRCPOS_2500 054513 | ☐ | QUANTA UTILITY INSTALLATION CO INC | QUANTA UTILITY INSTALLATION CO INC 4770 N BELLEVIEW AVE #300 KANSAS CITY, MO |
| 2. 63621   PURCHASE ORDER #2500076947 DATED 06/12/2008 | Not Stated | SRCPOS_2500 076947 | ☐ | QUANTA UTILITY INSTALLATION CO INC | QUANTA UTILITY INSTALLATION CO INC 4770 N BELLEVIEW AVE #300 KANSAS CITY, MO |
| 2. 63622   PURCHASE ORDER #2500078946 DATED 06/18/2008 | Not Stated | SRCPOS_2500 078946 | ☐ | QUANTA UTILITY INSTALLATION CO INC | QUANTA UTILITY INSTALLATION CO INC 4770 N BELLEVIEW AVE #300 KANSAS CITY, MO |
| 2. 63623   PURCHASE ORDER #2500134728 DATED 11/12/2008 | Not Stated | SRCPOS_2500 134728 | ☐ | QUANTA UTILITY INSTALLATION CO INC | QUANTA UTILITY INSTALLATION CO INC 4770 N BELLEVIEW AVE #300 KANSAS CITY, MO |
| 2. 63624   CWA C13158 QUANTUM ENERGY SERVICES PROGRAM PORTFOLIO LGP EAST BAY ENERGY WATCH A3J1 | 1/25/2020 | SRCASU_C131 58_02993 | ☐ | QUANTUM ENERGY SERVICES AND | 2001 ADDISON STREET, SUITE 300 BERKELEY, CA 94704 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 636 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63625  PURCHASE ORDER #2700048488 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048488 | ☐ | QUANTUM ENERGY SERVICES AND | QUANTUM ENERGY SERVICES AND, INFORMATION INC 1330 BROADWAY STE 302 OAKLAND, CA 94612 |
| 2. 63626  PURCHASE ORDER #2700048620 DATED 01/07/2018 | Not Stated | SRCPOS_2700 048620 | ☐ | QUANTUM ENERGY SERVICES AND | QUANTUM ENERGY SERVICES AND, INFORMATION INC 1330 BROADWAY STE 302 OAKLAND, CA 94612 |
| 2. 63627  PURCHASE ORDER #2700220389 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220389 | ☐ | QUANTUM ENERGY SERVICES AND | QUANTUM ENERGY SERVICES AND, INFORMATION INC 1330 BROADWAY STE 302 OAKLAND, CA 94612 |
| 2. 63628  CONTRACT CHANGE ORDER NO 3 - THIRD PARTY PROGRAMS | 12/31/2019 | SRCDAL_C827 _02555 | ☐ | QUANTUM ENERGY SERVICES AND TECHNOLOGIES, INC. | 1330 BROADWAY, SUITE 302 OAKLAND, CA 94612 |
| 2. 63629  CONTRACT CHANGE ORDER NO 1 - PHYSICAL SECURITY SOFTWARE | Not Stated | SRCDAL_0255 7 | ☐ | QUANTUM SECURE, INC. | 100 CENTURY CENTER COURT, SUITE 501 SAN JOSE, CA 95114 |
| 2. 63630  CONTRACT CHANGE ORDER NO 2 - PHYSICAL SECURITY SOFTWARE | Not Stated | SRCDAL_0256 0 | ☐ | QUANTUM SECURE, INC. | 100 CENTURY CENTER COURT, SUITE 501 SAN JOSE, CA 95114 |
| 2. 63631  CONTRACT CHANGE ORDER NO 3 - PHYSICAL SECURITY SOFTWARE | Not Stated | SRCDAL_C92_ 02558 | ☐ | QUANTUM SECURE, INC. | 100 CENTURY CENTER COURT, SUITE 501 SAN JOSE, CA 95114 |
| 2. 63632  SOFTWARE LICENSE AGREEMENT - SOFTWARE | Evergreen | SRCDAL_0255 9 | ☐ | QUANTUM SECURE, INC. | 100 CENTURY CENTER COURT, SUITE 501 SAN JOSE, CA 95114 |
| 2. 63633  CONSULTING & TECHNICAL SERVICES | 9/30/2019 | SRCAST_C799 _01336 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63634  CWA 12299 QUANTUM SPATIAL INC VEGETATION MANAGEMENT | 2/28/2019 | SRCASU_C122 99_02852 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63635 CWA C10946 QUANTUM SPATIAL KERCKHOFF LIDAR S1NQ | 8/31/2019 | SRCASU_C109 46_03019 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63636 CWA C13440 LIDAR QUANTUM SPATIAL S1NQ | 6/28/2019 | SRCASU_C134 40_02381 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63637 CWA C9730 QSI DATA AQUISITION AND ANALYSIS | 9/1/2019 | SRCASU_C973 0_03027 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63638 PURCHASE ORDER #2501416464 DATED 06/14/2016 | Not Stated | SRCPOS_2501 416464 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63639 PURCHASE ORDER #2501545154 DATED 02/14/2017 | Not Stated | SRCPOS_2501 545154 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63640 PURCHASE ORDER #2700083682 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083682 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63641 PURCHASE ORDER #2700147460 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147460 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63642 PURCHASE ORDER #2700167429 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167429 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63643 PURCHASE ORDER #2700173826 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173826 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63644 PURCHASE ORDER #2700184476 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184476 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63645 PURCHASE ORDER #2700199427 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199427 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63646 QUANTUM SPATIAL (QSI) V 1111074 | 12/31/2020 | SRCAST_C783 _00987 | ☐ | QUANTUM SPATIAL INC | QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 |
| 2. 63647 PURCHASE ORDER #3500758742 DATED 02/06/2007 | Not Stated | SRCPOS_3500 758742 | ☐ | QUEST DIAGNOSTICS | QUEST DIAGNOSTICS ATLANTA, GA |
| 2. 63648 PURCHASE ORDER #2700183280 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183280 | ☐ | QUEST SOFTWARE INC | QUEST SOFTWARE INC 4 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63649 AMENDMENT #1 TO PG&E SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0256 6 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63650 CONTRACT CHANGE ORDER NO 5 | Not Stated | SRCDAL_0257 0 | ☐ | QUEST SOFTWARE, INC. | NOT AVAILABLE |
| 2. 63651 CONTRACT CHANGER ORDER NO 5 - FIFTH ADDENDUM TO THE SOFTWARE LICENSE AGREEMENT - TOAD ELA | Evergreen | SRCDAL_C112 _02564 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63652 CONTRACT CHANGER ORDER NO 6 - PERPETUAL SOFTWARE LICENSE AGREEMENT (SLA) WITH AN AUTOMATIC ANNUAL RENEWAL | Evergreen | SRCDAL_C112 _02563 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63653 CONTRACT CHANGER ORDER NO 7 - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_C112 _02562 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63654 FOURTH ADDENDUM TO THE SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_C112 _02565 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63655 PG&E SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_0256 9 | ☐ | QUEST SOFTWARE, INC. | 610 NEWPORT CENTER DRIVE, SUITE 1400 NEWPORT BEACH, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 639 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63656 SECOND ADDENDUM TO THE SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0256 7 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63657 THIRD ADDENDUM TO THE SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0256 8 | ☐ | QUEST SOFTWARE, INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 63658 APPLICATION SERVICE PROVIDER AGREEMENT | Evergreen | SRCDAL_0257 1 | ☐ | QUESTIONMARK CORPORATION | ATTN: GEOFF WOOD, VP SALES 535 CONNECTICUT AVENUE, SUITE 100 NORWALK, CT 6854 |
| 2. 63659 FORMERLY 2500149325 - PERPETUAL | Not Stated | SRCAST_C86_ 00866 | ☐ | QUESTIONMARK CORPORATION | QUESTIONMARK CORPORATION 535 CONNECTICUT AVE STE 100 NORWALK, CT 6854 |
| 2. 63660 CSF 9569 QUICKPCSUPPORT CASTRO VALLEY (AARC) | 3/31/2019 | SRCAST_C956 9_01708 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63661 PURCHASE ORDER #2501361193 DATED 03/14/2016 | Not Stated | SRCPOS_2501 361193 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63662 PURCHASE ORDER #2700147699 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147699 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63663 PURCHASE ORDER #2700185004 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185004 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63664 PURCHASE ORDER #2700199557 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199557 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63665 PURCHASE ORDER #2700200232 DATED 12/01/2018 | Not Stated | SRCPOS_2700 200232 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63666 PURCHASE ORDER #2700206179 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206179 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63667 PURCHASE ORDER #2700212311 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212311 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63668 SAA C11497 QUICKPCSUPPORT LLC, DBA QPCS LLC REDWOOD CITY SUBSTN SECURITY CAMERA RENTALS | 4/30/2019 | SRCAST_C114 97_01089 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63669 SAA C12921 QUICKPCSUPPORT GREEN VALLEY BAAH PHASE 2 SECURITY MON 122018 KFF5 | 8/31/2020 | SRCAST_C129 21_00430 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63670 SAA C13555 QPCS 2019 TRACY WAREHOUSE SECURITY MONITORING | 12/31/2019 | SRCAST_C135 55_00049 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63671 SAA C13558 QPCS 2019 SALINAS SUBSTATION YARD SECURITY MONITORING | 12/31/2019 | SRCAST_C135 58_00053 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |
| 2. 63672 SFC C11300 QUICKPCSUPPORT SECURITY MONITORING 1 YR RENTAL B2GI | 10/8/2019 | SRCAST_C113 00_00370 | ☐ | QUICKPCSUPPORT LLC | QUICKPCSUPPORT LLC, QPCS LLC, 2400 ROCKEFELLER DR CERES, CA 95307 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 641 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63673    MSA C9879 QUINN GROUP, INC. (DBA-QUINN POWER SYSTEMS) | 8/6/2019 | SRCAMA_C9879_00351 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63674    PURCHASE ORDER #2700016757 DATED 10/05/2017 | Not Stated | SRCPOS_2700016757 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63675    PURCHASE ORDER #2700016758 DATED 10/05/2017 | Not Stated | SRCPOS_2700016758 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63676    PURCHASE ORDER #2700186918 DATED 10/31/2018 | Not Stated | SRCPOS_2700186918 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63677    PURCHASE ORDER #2700188268 DATED 11/02/2018 | Not Stated | SRCPOS_2700188268 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63678    PURCHASE ORDER #3500735245 DATED 09/26/2006 | Not Stated | SRCPOS_3500735245 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63679    PURCHASE ORDER #3501183685 DATED 11/27/2018 | Not Stated | SRCPOS_3501183685 | ☐ | QUINN CO | QUINN CO, DBA QUINN POWER SYSTEMS, 10006 ROSE HILLS RD CITY OF INDUSTRY, CA 90601 |
| 2. 63680    PURCHASE ORDER #3500682724 DATED 01/05/2006 | Not Stated | SRCPOS_3500682724 | ☐ | QUINN LIFT INC | QUINN LIFT INC FORMERLY ALTA LIFT INC, 1655 N CARLOTTI SANTA MARIA, CA 93454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63681 PURCHASE ORDER #3501120880 DATED 02/02/2017 | Not Stated | SRCPOS_3501 120880 | ☐ | QUINN LIFT INC | QUINN LIFT INC FORMERLY ALTA LIFT INC, 1655 N CARLOTTI SANTA MARIA, CA 93454 |
| 2. 63682 PURCHASE ORDER #3501133805 DATED 06/14/2017 | Not Stated | SRCPOS_3501 133805 | ☐ | QUINN LIFT INC | QUINN LIFT INC FORMERLY ALTA LIFT INC, 1655 N CARLOTTI SANTA MARIA, CA 93454 |
| 2. 63683 PURCHASE ORDER #3501186057 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186057 | ☐ | QUINN LIFT INC | QUINN LIFT INC FORMERLY ALTA LIFT INC, 1655 N CARLOTTI SANTA MARIA, CA 93454 |
| 2. 63684 CONTRACT (LONG FORM) - ELECTRONIC EQUIPMENT SERVICE | 5/31/2019 | SRCDAL_4600 018498_02572 | ☐ | QUINN LIFT, INC. | 1655 N. CARLOTTI SANTA MARIA, CA 93454 |
| 2. 63685 CONTRACT CHANGE ORDER NO 12 - FORK LIFT SERVICE | 10/31/2019 | SRCDAL_4600 014620_02574 | ☐ | QUINN LIFT, INC., FORMERLY ALTA LIFT | 1655 N. CARLOTTI SANTA MARIA, CA 93454 |
| 2. 63686 CONTRACT CHANGE ORDER O. 001 | 1/30/2019 | SRCDAL_C352 2_02575 | ☐ | QUINN RENTAL SERVICES | 830 W. BETTERAVIA SANTA MONICA, CA 93455 |
| 2. 63687 PURCHASE ORDER #2700059177 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059177 | ☐ | R & S ERECTION INC | R & S ERECTION INC WALLACE, CA |
| 2. 63688 PURCHASE ORDER #2700193282 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193282 | ☐ | R & S ERECTION INC | R & S ERECTION INC WALLACE, CA |
| 2. 63689 PURCHASE ORDER #2700199905 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199905 | ☐ | R & S ERECTION INC | R & S ERECTION INC WALLACE, CA |
| 2. 63690 PURCHASE ORDER #2700208250 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208250 | ☐ | R & S ERECTION INC | R & S ERECTION INC WALLACE, CA |
| 2. 63691 PURCHASE ORDER #2700022239 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022239 | ☐ | R F MACDONALD CO | R F MACDONALD CO 25920 EDEN LANDING RD HAYWARD, CA 94545 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 643 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63692 PURCHASE ORDER #2700027857 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027857 | ☐ | R F MACDONALD CO | R F MACDONALD CO 25920 EDEN LANDING RD HAYWARD, CA 94545 |
| 2. 63693 PURCHASE ORDER #2700042915 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042915 | ☐ | R F MACDONALD CO | R F MACDONALD CO 25920 EDEN LANDING RD HAYWARD, CA 94545 |
| 2. 63694 PURCHASE ORDER #3501165678 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165678 | ☐ | R F MACDONALD CO | R F MACDONALD CO 25920 EDEN LANDING RD HAYWARD, CA 94545 |
| 2. 63695 PURCHASE ORDER #3501184358 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184358 | ☐ | R F MACDONALD CO | R F MACDONALD CO 25920 EDEN LANDING RD HAYWARD, CA 94545 |
| 2. 63696 PURCHASE ORDER #3501165255 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165255 | ☐ | R S HUGHES CO INC | R S HUGHES CO INC 2405 VERNA CT SAN LEANDRO, CA 94577 |
| 2. 63697 PURCHASE ORDER #3501173879 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173879 | ☐ | R S HUGHES CO INC | R S HUGHES CO INC 2405 VERNA CT SAN LEANDRO, CA 94577 |
| 2. 63698 CWA C6772, LEIDOS ENGINEERING LLC, STRATEGIC ENERGY MANAGEMENT (SEM) - MANUFACTURING, EJA9 | 12/31/2020 | SRCASU_C677 2_01502 | ☐ | R W BECK GROUP INC | R W BECK GROUP INC LEIDOS ENGINEERING LLC, 11951 FREEDOM DR RESTON, VA 20190 |
| 2. 63699 LEIDOS ENGINEERING 3P IMPLEMENTER MSA | 4/30/2020 | SRCAMA_C440 1_00059 | ☐ | R W BECK GROUP INC | R W BECK GROUP INC LEIDOS ENGINEERING LLC, 11951 FREEDOM DR RESTON, VA 20190 |
| 2. 63700 PURCHASE ORDER #2700095327 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095327 | ☐ | R W BECK GROUP INC | R W BECK GROUP INC LEIDOS ENGINEERING LLC, 11951 FREEDOM DR RESTON, VA 20190 |
| 2. 63701 CONTRACT (LONG FORM) - THIRD PARTY PROGRAM IMPLEMENTER | 4/30/2020 | SRCDAL_0257 7 | ☐ | R W BECK GROUP INC DBA LEIDOS ENGINEERING, LLC | 11951 FREEDOM DRIVE RESTON, VA 20190 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63702 PURCHASE ORDER #2700217521 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217521 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63703 PURCHASE ORDER #2700221372 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221372 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63704 PURCHASE ORDER #2700221392 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221392 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63705 PURCHASE ORDER #3501173652 DATED 08/04/2018 | Not Stated | SRCPOS_3501 173652 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63706 PURCHASE ORDER #3501178225 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178225 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63707 PURCHASE ORDER #3501180880 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180880 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63708 PURCHASE ORDER #3501181644 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181644 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63709 PURCHASE ORDER #3501181703 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181703 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63710 PURCHASE ORDER #3501182136 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182136 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63711 PURCHASE ORDER #3501182137 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182137 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63712 PURCHASE ORDER #3501182155 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182155 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63713 PURCHASE ORDER #3501182722 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182722 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63714 PURCHASE ORDER #3501182907 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182907 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63715 PURCHASE ORDER #3501182980 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182980 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63716 PURCHASE ORDER #3501184030 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184030 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63717 PURCHASE ORDER #3501184445 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184445 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63718 PURCHASE ORDER #3501184676 DATED 12/09/2018 | Not Stated | SRCPOS_3501 184676 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63719 PURCHASE ORDER #3501185583 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185583 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63720 PURCHASE ORDER #3501185584 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185584 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63721 PURCHASE ORDER #3501186550 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186550 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 646 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63722 PURCHASE ORDER #3501187028 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187028 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63723 PURCHASE ORDER #3501187499 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187499 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63724 PURCHASE ORDER #3501187676 DATED 01/20/2019 | Not Stated | SRCPOS_3501 187676 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63725 PURCHASE ORDER #3501187952 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187952 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63726 PURCHASE ORDER #3501188064 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188064 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63727 PURCHASE ORDER #3501188065 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188065 | ☐ | R&B COMPANY | R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 |
| 2. 63728 CONTRACT (LONG FORM) - ENTERPRISE-WIDE PRINT PROGRAM | 6/30/2019 | SRCDAL_C106 3_02578 | ☐ | R. R. DONNELLEY & SONS COMPANY | 35 W WACKER DR. CHICAGO, IL 60601 |
| 2. 63729 PURCHASE ORDER #2700017200 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017200 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63730 PURCHASE ORDER #2700017331 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017331 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63731 PURCHASE ORDER #2700022082 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022082 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63732  PURCHASE ORDER #2700022206 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022206 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63733  PURCHASE ORDER #2700025870 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025870 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63734  PURCHASE ORDER #2700043917 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043917 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63735  PURCHASE ORDER #2700052113 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052113 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63736  PURCHASE ORDER #2700056850 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056850 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63737  PURCHASE ORDER #2700068717 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068717 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63738  PURCHASE ORDER #2700074520 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074520 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63739  PURCHASE ORDER #2700078703 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078703 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63740  PURCHASE ORDER #2700079913 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079913 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63741  PURCHASE ORDER #2700092124 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092124 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63742   PURCHASE ORDER #2700093938 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093938 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63743   PURCHASE ORDER #2700105781 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105781 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63744   PURCHASE ORDER #2700108996 DATED 05/15/2018 | Not Stated | SRCPOS_2700 108996 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63745   PURCHASE ORDER #2700127863 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127863 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63746   PURCHASE ORDER #2700130697 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130697 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63747   PURCHASE ORDER #2700147939 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147939 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63748   PURCHASE ORDER #2700167190 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167190 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63749   PURCHASE ORDER #2700169295 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169295 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63750   PURCHASE ORDER #2700170754 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170754 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63751   PURCHASE ORDER #2700170763 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170763 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63752  PURCHASE ORDER #2700173910 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173910 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63753  PURCHASE ORDER #2700182477 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182477 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63754  PURCHASE ORDER #2700182649 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182649 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63755  PURCHASE ORDER #2700195835 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195835 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63756  PURCHASE ORDER #2700197227 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197227 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63757  PURCHASE ORDER #2700203918 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203918 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63758  PURCHASE ORDER #2700221060 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221060 | ☐ | R.E.Y. ENGINEERS INC | R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 |
| 2. 63759  CONTRACT (LONG FORM) - LAND SURVEYING AND ENGINEERING SUPPORT | 12/31/2020 | SRCDAL_C428 6_02579 | ☐ | R.E.Y. ENGINEERS, INC. | 905 SUTTER ST., SUITE 200 FOLSOM, CA 95630 |
| 2. 63760  CONTRACT (LONG FORM) - ENTERPRISE-WIDE PRINT PROGRAM | 6/30/2019 | SRCDAL_C106 3_02580 | ☐ | R.R. DONNELLEY & SONS COMPANY | 35 W WACKER DR. CHICAGO, IL 60601 |
| 2. 63761  CWA C13292 R2INTEGRATED NET ENERGY METERING DM PROGRAM 2019 OOP A3J1 | 6/30/2019 | SRCASU_C132 92_02553 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC     EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 650 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63762   CWA C4735 CO1 SMB WELCOME SERIES PROGRAM 2018 OOP FXAW | 3/31/2019 | SRCASU_C4735_01370 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63763   PURCHASE ORDER #2700059631 DATED 01/30/2018 | Not Stated | SRCPOS_2700059631 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63764   PURCHASE ORDER #2700059632 DATED 01/30/2018 | Not Stated | SRCPOS_2700059632 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63765   PURCHASE ORDER #2700059633 DATED 01/30/2018 | Not Stated | SRCPOS_2700059633 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63766   PURCHASE ORDER #2700077687 DATED 03/08/2018 | Not Stated | SRCPOS_2700077687 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63767   PURCHASE ORDER #2700080857 DATED 03/15/2018 | Not Stated | SRCPOS_2700080857 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63768   PURCHASE ORDER #2700166754 DATED 09/20/2018 | Not Stated | SRCPOS_2700166754 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63769   PURCHASE ORDER #2700172910 DATED 10/03/2018 | Not Stated | SRCPOS_2700172910 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63770   PURCHASE ORDER #2700209682 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209682 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63771   PURCHASE ORDER #2700209764 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209764 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63772   PURCHASE ORDER #2700210685 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210685 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63773   PURCHASE ORDER #2700221984 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221984 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63774   R2INTEGRATED - MARKETING MSA | 6/30/2019 | SRCAMA_C988 _00841 | ☐ | R2INTEGRATED | R2INTEGRATED, R2I HOLDINGS LLC    EDI, 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 |
| 2. 63775   PURCHASE ORDER #3500997581 DATED 02/05/2014 | Not Stated | SRCPOS_3500 997581 | ☐ | RADECO INC | RADECO INC 17 WEST PKWY PLAINFIELD, CT 6374 |
| 2. 63776   CWA C12791 RADER EXCAVATING, INC. 2019 BPO REDDING | 5/31/2019 | SRCASU_C127 91_02201 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63777   CWA C13216 CAMP FIRE TRAFFIC CONTROL- RADER | 2/28/2019 | SRCASU_C132 16_02185 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63778   MSA C2541 RADER EXCAVATING, INC (HDD) | 11/10/2019 | SRCAMA_C254 1_01286 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63779  PURCHASE ORDER #2700037618 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037618 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63780  PURCHASE ORDER #2700064863 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064863 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63781  PURCHASE ORDER #2700147517 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147517 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63782  PURCHASE ORDER #2700195317 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195317 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63783  PURCHASE ORDER #2700208424 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208424 | ☐ | RADER EXCAVATING INC | RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 |
| 2. 63784  PURCHASE ORDER #3501187682 DATED 01/21/2019 | Not Stated | SRCPOS_3501 187682 | ☐ | RADIAN RESEARCH INC | RADIAN RESEARCH INC 3852 FORTUNE DR LAFAYETTE, IN 47905 |
| 2. 63785  PURCHASE ORDER #2700037700 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037700 | ☐ | RADIATION DETECTION CO | RADIATION DETECTION CO 3527 SNEAD DR GEORGETOWN, TX 78626 |
| 2. 63786  PURCHASE ORDER #3500871320 DATED 07/26/2010 | Not Stated | SRCPOS_3500 871320 | ☐ | RADIATION SAFETY & CONTROL | RADIATION SAFETY & CONTROL, SERVICES INC 91 PORTSMOUTH AVE STRATHAM, NH 3885 |
| 2. 63787  PURCHASE ORDER #3501010689 DATED 06/04/2014 | Not Stated | SRCPOS_3501 010689 | ☐ | RADIATION SAFETY & CONTROL | RADIATION SAFETY & CONTROL, SERVICES INC 91 PORTSMOUTH AVE STRATHAM, NH 3885 |
| 2. 63788  CONTRACT (LONG FORM) - RADIATION PROTECTION TECHNICAL SUPPORT SERVICES | 3/30/2021 | SRCDAL_4600 018510_02581 | ☐ | RADIATION SAFETY & CONTROL SERVICES, INC. | 91 PORTSMOUTH AVENUE STRATHAM, NH |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63789  CONTRACT CHANGE ORDER NO. 2 - SODAR ATMOSPHERIC EQUIPMENT MAINTENANCE AND REPAIR | 1/31/2020 | SRCDAL_4600 018436_02583 | ☐ | RADIOMETRICS CORPORATION | 4909 NAUTILUS COURT NORTH SUITE 110 BOULDER, CO 80301 |
| 2. 63790  ATTACHMENT 1: SPECIFIC CONDITIONS | Not Stated | SRCDAL_C117 0_02584 | ☐ | RADIUS GLOBAL MARKET RESEARCH | 120 5TH AVENUE NEW YORK, NY 10011 |
| 2. 63791  ATTACHMENT 2: GENERAL CONDITIONS | Not Stated | SRCDAL_C117 0_02585 | ☐ | RADIUS GLOBAL MARKET RESEARCH | 120 5TH AVENUE NEW YORK, NY 10011 |
| 2. 63792  CONTRACT CHANGE ORDER NO. 4 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C117 0_02586 | ☐ | RADIUS GMR, LLC | 120 5TH AVENUE NEW YORK, NY 10011 |
| 2. 63793  GENERAL CONDITIONS | Not Stated | SRCDAL_C117 0_02591 | ☐ | RADIUS GMR, LLC | 120 5TH AVENUE NEW YORK, NY 10011 |
| 2. 63794  SPECIFIC CONDITIONS | Not Stated | SRCDAL_C117 0_02592 | ☐ | RADIUS GMR, LLC | 120 5TH AVENUE NEW YORK, NY 10011 |
| 2. 63795  PURCHASE ORDER #2700182105 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182105 | ☐ | RAILPROS FIELD SERVICES INC | RAILPROS FIELD SERVICES INC 1705 W NORTHWEST HWY STE 150 GRAPEVINE, TX 76051 |
| 2. 63796  PURCHASE ORDER #2700186874 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186874 | ☐ | RAILPROS FIELD SERVICES INC | RAILPROS FIELD SERVICES INC 1705 W NORTHWEST HWY STE 150 GRAPEVINE, TX 76051 |
| 2. 63797  PURCHASE ORDER #2700187373 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187373 | ☐ | RAILPROS FIELD SERVICES INC | RAILPROS FIELD SERVICES INC 1705 W NORTHWEST HWY STE 150 GRAPEVINE, TX 76051 |
| 2. 63798  PURCHASE ORDER #2700220365 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220365 | ☐ | RAILPROS FIELD SERVICES INC | RAILPROS FIELD SERVICES INC 1705 W NORTHWEST HWY STE 150 GRAPEVINE, TX 76051 |
| 2. 63799  PURCHASE ORDER #2700011683 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011683 | ☐ | RAINWATER & ASSOCIATES LLC | RAINWATER & ASSOCIATES LLC 4052 SUTTER ST OAKLAND, CA 94619 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 654 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63800   PURCHASE ORDER #2700108530 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108530 | ☐ | RAINWATER & ASSOCIATES LLC | RAINWATER & ASSOCIATES LLC 4052 SUTTER ST OAKLAND, CA 94619 |
| 2. 63801   PURCHASE ORDER #2700130030 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130030 | ☐ | RAINWATER & ASSOCIATES LLC | RAINWATER & ASSOCIATES LLC 4052 SUTTER ST OAKLAND, CA 94619 |
| 2. 63802   SAA C1791 BATTLE CREEK FACILITATION- MARIE RAINWATER | 12/31/2019 | SRCAST_C179 1_00050 | ☐ | RAINWATER & ASSOCIATES LLC | RAINWATER & ASSOCIATES LLC 4052 SUTTER ST OAKLAND, CA 94619 |
| 2. 63803   PURCHASE ORDER #2700012047 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012047 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63804   PURCHASE ORDER #2700016090 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016090 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63805   PURCHASE ORDER #2700063587 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063587 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63806   PURCHASE ORDER #2700100570 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100570 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63807   PURCHASE ORDER #2700102377 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102377 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63808   PURCHASE ORDER #2700151041 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151041 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63809  PURCHASE ORDER #2700151405 DATED 08/18/2018 | Not Stated | SRCPOS_2700 151405 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63810  PURCHASE ORDER #2700158520 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158520 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63811  PURCHASE ORDER #2700164909 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164909 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63812  PURCHASE ORDER #2700178821 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178821 | ☐ | RAJENDRA K AHUJA | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR FREMONT, CA 94539 |
| 2. 63813  CONTRACT (LONG FORM) - ELECTRIC SUBSTATION ENGINEERING TRANSFORMER TECHNICAL DESIGN REVIEWS | 3/31/2019 | SRCDAL_C555 _02593 | ☐ | RAJENDRA KUMAR AHUJA DBA RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DRIVE FREMONT, CA 94539 |
| 2. 63814  PURCHASE ORDER #3501143691 DATED 09/25/2017 | Not Stated | SRCPOS_3501 143691 | ☐ | RAMCO SPECIALTY PRODUCTS INC | RAMCO SPECIALTY PRODUCTS INC SURPRISE, AZ |
| 2. 63815  PURCHASE ORDER #2700007343 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007343 | ☐ | RAMOS OIL CO INC | RAMOS OIL CO INC 1515 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 63816  PURCHASE ORDER #2700084022 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084022 | ☐ | RAMOS OIL CO INC | RAMOS OIL CO INC 1515 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 63817  PURCHASE ORDER #2700090793 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090793 | ☐ | RAMOS OIL CO INC | RAMOS OIL CO INC 1515 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63818 PURCHASE ORDER #2700164124 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164124 | ☐ | RAMOS OIL CO INC | RAMOS OIL CO INC 1515 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 63819 PURCHASE ORDER #2700180308 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180308 | ☐ | RAMOS OIL CO INC | RAMOS OIL CO INC 1515 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 63820 PURCHASE ORDER #2700208761 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208761 | ☐ | RAMOS OIL CO INC | RAMOS OIL CO INC 1515 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 63821 CONTRACT (LONG FORM) - TEST DEVELOPMENT | 12/31/2019 | SRCDAL_C605 _02594 | ☐ | RAMSAY CORPORATION | 1050 BOYCE ROAD PITTSBURGH, PA |
| 2. 63822 PURCHASE ORDER #2700052662 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052662 | ☐ | RANGEN INC | RANGEN INC 115 13TH AVE S BUHL, ID 83316 |
| 2. 63823 CWA C7165 IOS DEVELOPER PROJECT RAPID VALUE S2D8 | 4/17/2019 | SRCAST_C716 5_00007 | ☐ | RAPID VALUE SOLUTIONS INC | RAPID VALUE SOLUTIONS INC 7901 STONERIDGE DR STE 225 PLEASANTON, CA 94588 |
| 2. 63824 PURCHASE ORDER #2700095138 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095138 | ☐ | RAPID VALUE SOLUTIONS INC | RAPID VALUE SOLUTIONS INC 7901 STONERIDGE DR STE 225 PLEASANTON, CA 94588 |
| 2. 63825 PURCHASE ORDER #2700180692 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180692 | ☐ | RAPID VALUE SOLUTIONS INC | RAPID VALUE SOLUTIONS INC 7901 STONERIDGE DR STE 225 PLEASANTON, CA 94588 |
| 2. 63826 PURCHASE ORDER #2700208484 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208484 | ☐ | RAPID VALUE SOLUTIONS INC | RAPID VALUE SOLUTIONS INC 7901 STONERIDGE DR STE 225 PLEASANTON, CA 94588 |
| 2. 63827 SAA C11523 SWIFT (IOS) DEVELOPER FOR DIGITAL CATALYST ENABLEMENT RAPID VALUE S2D8 | 9/25/2019 | SRCAST_C115 23_00368 | ☐ | RAPID VALUE SOLUTIONS INC | RAPID VALUE SOLUTIONS INC 7901 STONERIDGE DR STE 225 PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63828  SAA RAPID VALUE SOLUTIONS - DEVELOP ENTERPRISE IOS APPLICATIONS - SWIFT | 12/9/2019 | SRCAST_C128 07_00366 | ☐ | RAPID VALUE SOLUTIONS INC | RAPID VALUE SOLUTIONS INC 7901 STONERIDGE DR STE 225 PLEASANTON, CA 94588 |
| 2. 63829  PURCHASE ORDER #3501178982 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178982 | ☐ | RATTLESNAKE SOLUTIONS LLC | RATTLESNAKE SOLUTIONS LLC 3620 E NISBET RD PHOENIX, AZ 85032 |
| 2. 63830  PURCHASE ORDER #2700061537 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061537 | ☐ | RAUL BERNAL AND IRENE BERNAL | RAUL BERNAL AND IRENE BERNAL, EDISON SAND CO, EDISON, CA |
| 2. 63831  PURCHASE ORDER #2700168594 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168594 | ☐ | RAUL BERNAL AND IRENE BERNAL | RAUL BERNAL AND IRENE BERNAL, EDISON SAND CO, EDISON, CA |
| 2. 63832  PURCHASE ORDER #2700212801 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212801 | ☐ | RAUL BERNAL AND IRENE BERNAL | RAUL BERNAL AND IRENE BERNAL, EDISON SAND CO, EDISON, CA |
| 2. 63833  PURCHASE ORDER #2700215961 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215961 | ☐ | RAUL BERNAL AND IRENE BERNAL | RAUL BERNAL AND IRENE BERNAL, EDISON SAND CO, EDISON, CA |
| 2. 63834  PURCHASE ORDER #2700217378 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217378 | ☐ | RAUL BERNAL AND IRENE BERNAL | RAUL BERNAL AND IRENE BERNAL, EDISON SAND CO, EDISON, CA |
| 2. 63835  PURCHASE ORDER #2700056309 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056309 | ☐ | RAY LACLERGUE | RAY LACLERGUE, INTERMOUNTAIN NURSERY, 30443 N AUBERRY RD PRATHER, CA 93651 |
| 2. 63836  PURCHASE ORDER #3500034120 DATED 07/10/2001 | Not Stated | SRCPOS_3500 034120 | ☐ | RAY LACLERGUE | RAY LACLERGUE, INTERMOUNTAIN NURSERY, 30443 N AUBERRY RD PRATHER, CA 93651 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63837    SAA C4794 RAY LACLERGUE DBA INTERMOUNTAIN NURSERY | 12/31/2019 | SRCAST_C4794_00698 | ☐ | RAY LACLERGUE | RAY LACLERGUE, INTERMOUNTAIN NURSERY, 30443 N AUBERRY RD PRATHER, CA 93651 |
| 2. 63838    C9219 RAYMOND CW2257097 06292018 E2HA | 12/31/2019 | SRCAST_C9219_00043 | ☐ | RAYMOND HANDLING CONCEPTS CORP | RAYMOND HANDLING CONCEPTS CORP 41400 BOYCE RD FREMONT, CA 94538 |
| 2. 63839    PURCHASE ORDER #2700136509 DATED 07/17/2018 | Not Stated | SRCPOS_2700136509 | ☐ | RAYMOND HANDLING CONCEPTS CORP | RAYMOND HANDLING CONCEPTS CORP 41400 BOYCE RD FREMONT, CA 94538 |
| 2. 63840    PURCHASE ORDER #3500753739 DATED 01/09/2007 | Not Stated | SRCPOS_3500753739 | ☐ | RAYMOND HANDLING CONCEPTS CORP | RAYMOND HANDLING CONCEPTS CORP 41400 BOYCE RD FREMONT, CA 94538 |
| 2. 63841    PURCHASE ORDER #3501180381 DATED 10/17/2018 | Not Stated | SRCPOS_3501180381 | ☐ | RBC SOUTHWEST PRODUCTS INC | RBC SOUTHWEST PRODUCTS INC ROLLER BEARING COMPANY OF AMERICA, 5001 B COMMERCE DR BALDWIN PARK, CA 91706 |
| 2. 63842    PURCHASE ORDER #2700110564 DATED 05/17/2018 | Not Stated | SRCPOS_2700110564 | ☐ | RDH BUILDING SCIENCE INC | RDH BUILDING SCIENCE INC 2101 N 34TH ST STE 150 SEATTLE, WA 98103 |
| 2. 63843    SAA C8143 RDH BUILDING SCIENCE 2018 CLASS DEVELOPMENT AND DELIVERY | 6/30/2019 | SRCAST_C8143_01109 | ☐ | RDH BUILDING SCIENCE INC | RDH BUILDING SCIENCE INC 2101 N 34TH ST STE 150 SEATTLE, WA 98103 |
| 2. 63844    PURCHASE ORDER #2501416180 DATED 06/16/2016 | Not Stated | SRCPOS_2501416180 | ☐ | REAX ENGINEERING INC | REAX ENGINEERING INC 2342 SHATTUCK AVE #127 BERKELEY, CA 94704 |
| 2. 63845    PURCHASE ORDER #2700149705 DATED 08/15/2018 | Not Stated | SRCPOS_2700149705 | ☐ | REAX ENGINEERING INC | REAX ENGINEERING INC 2342 SHATTUCK AVE #127 BERKELEY, CA 94704 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 659 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63846  SA C9491 REAX CW2258574 07132018 E2HA | 2/28/2019 | SRCAST_C9491_00060 | ☐ | REAX ENGINEERING INC | REAX ENGINEERING INC 2342 SHATTUCK AVE #127 BERKELEY, CA 94704 |
| 2. 63847  PURCHASE ORDER #2501115690 DATED 12/10/2014 | Not Stated | SRCPOS_2501115690 | ☐ | RECALL SECURE DESTRUCTION | RECALL SECURE DESTRUCTION, SERVICES INC VENDOR AQUIRD BY IRON MOUNTAIN INC 180 TECHNOLOGY PKWY NORCROSS, GA 30092 |
| 2. 63848  PURCHASE ORDER #3501008678 DATED 05/15/2014 | Not Stated | SRCPOS_3501008678 | ☐ | RECALL SECURE DESTRUCTION | RECALL SECURE DESTRUCTION, SERVICES INC VENDOR AQUIRD BY IRON MOUNTAIN INC 180 TECHNOLOGY PKWY NORCROSS, GA 30092 |
| 2. 63849  PURCHASE ORDER #2500113471 DATED 09/18/2008 | Not Stated | SRCPOS_2500113471 | ☐ | RECORDS RESEARCH INC | RECORDS RESEARCH INC 11230 GOLD EXPRESS DR STE 310- GOLD RIVER, CA |
| 2. 63850  CWA C12110 REDDING AIR BPO HELICOPTER SERVICES S1NQ | 3/31/2020 | SRCASU_C12110_02800 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63851  CWA C6720 CO2 CW2245895 REDDING AIR 04022018 E2HA | 12/31/2019 | SRCASU_C6720_00087 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63852  CWA C6723 CO3 CW2245901 REDDING AIR 07102018 E2HA | 12/31/2019 | SRCASU_C6723_00084 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63853  CWA C6724 CO2  CW2245903 REDDING 04022018 E2HA | 12/31/2019 | SRCASU_C6724_01089 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63854  CWA CO2 C6661 CW2245651 REDDING 03292018 E2HA | 12/31/2019 | SRCASU_C6661_00089 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 660 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63855 CWA CO2 C6721 CW2245897 REDDING 04022018 E2HA | 12/31/2019 | SRCASU_C6721_00117 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63856 PURCHASE ORDER #2700089040 DATED 04/03/2018 | Not Stated | SRCPOS_2700089040 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63857 PURCHASE ORDER #2700089047 DATED 04/03/2018 | Not Stated | SRCPOS_2700089047 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63858 PURCHASE ORDER #2700089064 DATED 04/03/2018 | Not Stated | SRCPOS_2700089064 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63859 PURCHASE ORDER #2700089080 DATED 04/03/2018 | Not Stated | SRCPOS_2700089080 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63860 PURCHASE ORDER #2700089974 DATED 04/04/2018 | Not Stated | SRCPOS_2700089974 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63861 PURCHASE ORDER #2700115627 DATED 05/30/2018 | Not Stated | SRCPOS_2700115627 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63862 PURCHASE ORDER #2700194601 DATED 11/16/2018 | Not Stated | SRCPOS_2700194601 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63863 PURCHASE ORDER #2700208855 DATED 12/19/2018 | Not Stated | SRCPOS_2700208855 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63864 REDDING AIR SERVICE, INC | 1/4/2020 | SRCAST_C939_01632 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63865 REDDING EUC CIC HYDRO CWA C8327 CW2252065 05232018 E2HA | 12/31/2020 | SRCASU_C8327_00065 | ☐ | REDDING AIR SERVICE INC | REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 |
| 2. 63866 PURCHASE ORDER #2501618251 DATED 08/24/2017 | Not Stated | SRCPOS_2501618251 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63867 PURCHASE ORDER #2700015396 DATED 09/29/2017 | Not Stated | SRCPOS_2700015396 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63868 PURCHASE ORDER #2700035357 DATED 12/01/2017 | Not Stated | SRCPOS_2700035357 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63869 PURCHASE ORDER #2700056744 DATED 01/24/2018 | Not Stated | SRCPOS_2700056744 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63870 PURCHASE ORDER #2700076660 DATED 03/07/2018 | Not Stated | SRCPOS_2700076660 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63871 PURCHASE ORDER #2700081042 DATED 03/15/2018 | Not Stated | SRCPOS_2700081042 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63872 PURCHASE ORDER #2700110843 DATED 05/17/2018 | Not Stated | SRCPOS_2700110843 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63873  PURCHASE ORDER #2700116096 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116096 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63874  PURCHASE ORDER #2700120829 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120829 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63875  PURCHASE ORDER #2700146503 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146503 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63876  PURCHASE ORDER #2700157036 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157036 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63877  PURCHASE ORDER #2700164153 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164153 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63878  PURCHASE ORDER #2700164154 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164154 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63879  PURCHASE ORDER #2700185203 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185203 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63880  PURCHASE ORDER #2700185535 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185535 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63881 PURCHASE ORDER #2700195092 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195092 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63882 PURCHASE ORDER #2700211845 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211845 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63883 REDDING TREE GROWERS - TREE BRUSH | 6/30/2020 | SRCAST_C103 9_01358 | ☐ | REDDING TREE GROWERS CORPORATION | REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 |
| 2. 63884 PURCHASE ORDER #3500895230 DATED 04/07/2011 | Not Stated | SRCPOS_3500 895230 | ☐ | REDMAN ENTERPRISES | REDMAN ENTERPRISES, ZEE MEDICAL SERVICES, FAIR OAKS, CA |
| 2. 63885 MASTER AGREEMENT FOR SOFTWARE AND RELATED HARDWARE - ENTERPRISE INFORMATION SECURITY | Evergreen | SRCDAL_C372 _02595 | ☐ | REDSEAL SYSTEMS, INC | 2121 SOUTH EL CAMINO REAL SUITE 300 SAN MATEO, CA 94403 |
| 2. 63886 CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | Not Stated | SRCDAL_C846 _02596 | ☐ | REDWOOD COAST ENERGY AUTHORITY | 517 5TH STREET EUREKA, CA 95501 |
| 2. 63887 CONTRACT CHANGE ORDER NO. 2 - LOCAL GOVERNMENT PARTNERSHIP | Not Stated | SRCDAL_C846 _02598 | ☐ | REDWOOD COAST ENERGY AUTHORITY | 633 3RD STREET EUREKA, CA 95501 |
| 2. 63888 CONTRACT CHANGE ORDER NO. 2 - LOCAL GOVERNMENT PARTNERSHIP | Not Stated | SRCDAL_C846 _02599 | ☐ | REDWOOD COAST ENERGY AUTHORITY | 633 3RD STREET EUREKA, CA 95501 |
| 2. 63889 CONTRACT CHANGE ORDER NO. 3 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C846 _02597 | ☐ | REDWOOD COAST ENERGY AUTHORITY | 633 3RD STREET EUREKA, CA 95501 |
| 2. 63890 CWA C12842, REDWOOD COAST ENERGY AUTHORITY, REDWOOD COAST ENERGY WATCH, EJA9 | 12/31/2019 | SRCASU_C128 42_01099 | ☐ | REDWOOD COAST ENERGY AUTHORITY | 517 5TH STREET EUREKA, CA 95501 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 664 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63891 PURCHASE ORDER #2700176429 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176429 | ☐ | REDWOOD COAST ENERGY AUTHORITY | REDWOOD COAST ENERGY AUTHORITY 633 3RD ST EUREKA, CA 95501 |
| 2. 63892 PURCHASE ORDER #2700210306 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210306 | ☐ | REDWOOD COAST ENERGY AUTHORITY | REDWOOD COAST ENERGY AUTHORITY 633 3RD ST EUREKA, CA 95501 |
| 2. 63893 PURCHASE ORDER #2501561861 DATED 03/15/2017 | Not Stated | SRCPOS_2501 561861 | ☐ | REDWOOD COMMUNITY ACTION AGENCY | REDWOOD COMMUNITY ACTION AGENCY 904 G STREET EUREKA, CA 95501 |
| 2. 63894 PURCHASE ORDER #2700082215 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082215 | ☐ | REDWOOD COMMUNITY ACTION AGENCY | REDWOOD COMMUNITY ACTION AGENCY 904 G STREET EUREKA, CA 95501 |
| 2. 63895 PURCHASE ORDER #2700199000 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199000 | ☐ | REDWOOD COMMUNITY ACTION AGENCY | REDWOOD COMMUNITY ACTION AGENCY 904 G STREET EUREKA, CA 95501 |
| 2. 63896 PURCHASE ORDER #2700209365 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209365 | ☐ | REDWOOD COMMUNITY ACTION AGENCY | REDWOOD COMMUNITY ACTION AGENCY 904 G STREET EUREKA, CA 95501 |
| 2. 63897 PURCHASE ORDER #3500844658 DATED 07/30/2009 | Not Stated | SRCPOS_3500 844658 | ☐ | REDWOOD GUN CLUB | REDWOOD GUN CLUB PO BOX 584 ARCATA, CA 95518 |
| 2. 63898 PURCHASE ORDER #2501364346 DATED 03/17/2016 | Not Stated | SRCPOS_2501 364346 | ☐ | REGENTS OF THE UNIVERSITY OF | REGENTS OF THE UNIVERSITY OF, CALIFORNIA AT IRVINE, ACCOUNTING OFFICE 120 THEORY # IRVINE, CA |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 665 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63899 PURCHASE ORDER #2700160930 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160930 | ☐ | REGENTS OF THE UNIVERSITY OF | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO 9500 GILMAN DR LA JOLLA, CA |
| 2. 63900 PURCHASE ORDER #2700220828 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220828 | ☐ | REGENTS OF THE UNIVERSITY OF | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO 9500 GILMAN DR LA JOLLA, CA |
| 2. 63901 PURCHASE ORDER #3501090167 DATED 05/02/2016 | Not Stated | SRCPOS_3501 090167 | ☐ | REGENTS OF THE UNIVERSITY OF | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO 9500 GILMAN DR LA JOLLA, CA |
| 2. 63902 SAA C9687 REGENTS OF THE UNIV. SAN DIEGO WILDFIRE CAMERA PILOT | 12/31/2019 | SRCASU_C968 7_02456 | ☐ | REGENTS OF THE UNIVERSITY OF | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO 9500 GILMAN DR LA JOLLA, CA |
| 2. 63903 LFC C4440 REHAB WEST INC. 2018-2020 WORKERS COMP B2GI | 12/31/2020 | SRCAST_C444 0_00225 | ☐ | REHAB WEST INC | REHAB WEST INC 277 RANCHEROS DR STE 370 SAN MARCOS, CA |
| 2. 63904 PURCHASE ORDER #2700074550 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074550 | ☐ | REHAB WEST INC | REHAB WEST INC 277 RANCHEROS DR STE 370 SAN MARCOS, CA |
| 2. 63905 PURCHASE ORDER #2700038291 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038291 | ☐ | REHABILITATION ASSOCIATES INC | REHABILITATION ASSOCIATES INC DIVERSIFIED MANAGEMENT GROUP, 1850 GATEWAY BLVD STE 275 CONCORD, CA 94520 |
| 2. 63906 PURCHASE ORDER #2700039210 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039210 | ☐ | REINHAUSEN MANUFACTURING INC | REINHAUSEN MANUFACTURING INC 2549 NORTH 9TH AVENUE HUMBOLDT, TN 38343 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63907 PURCHASE ORDER #2700103886 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103886 | ☐ | REINHAUSEN MANUFACTURING INC | REINHAUSEN MANUFACTURING INC 2549 NORTH 9TH AVENUE HUMBOLDT, TN 38343 |
| 2. 63908 PURCHASE ORDER #2700203341 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203341 | ☐ | REINHAUSEN MANUFACTURING INC | REINHAUSEN MANUFACTURING INC 2549 NORTH 9TH AVENUE HUMBOLDT, TN 38343 |
| 2. 63909 PURCHASE ORDER #2700213803 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213803 | ☐ | REINHAUSEN MANUFACTURING INC | REINHAUSEN MANUFACTURING INC 2549 NORTH 9TH AVENUE HUMBOLDT, TN 38343 |
| 2. 63910 PURCHASE ORDER #3501101755 DATED 08/04/2016 | Not Stated | SRCPOS_3501 101755 | ☐ | REINHAUSEN MANUFACTURING INC | REINHAUSEN MANUFACTURING INC 2549 NORTH 9TH AVENUE HUMBOLDT, TN 38343 |
| 2. 63911 TAPCON 205 TRAINING REINHAUSEN 8037460 | 6/30/2019 | SRCAST_C127 54_00289 | ☐ | REINHAUSEN MANUFACTURING INC | REINHAUSEN MANUFACTURING INC 2549 NORTH 9TH AVENUE HUMBOLDT, TN 38343 |
| 2. 63912 PURCHASE ORDER #2700195899 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195899 | ☐ | RELEVANT SOLUTIONS LLC | RELEVANT SOLUTIONS LLC 12610 W AIRPORT BLVD STE 100 SUGAR LAND, TX 77478 |
| 2. 63913 PURCHASE ORDER #2700012745 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012745 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |
| 2. 63914 PURCHASE ORDER #3501057268 DATED 08/04/2015 | Not Stated | SRCPOS_3501 057268 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |
| 2. 63915 PURCHASE ORDER #3501079878 DATED 02/11/2016 | Not Stated | SRCPOS_3501 079878 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63916 PURCHASE ORDER #3501089929 DATED 04/29/2016 | Not Stated | SRCPOS_3501 089929 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |
| 2. 63917 PURCHASE ORDER #3501120041 DATED 01/24/2017 | Not Stated | SRCPOS_3501 120041 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |
| 2. 63918 PURCHASE ORDER #3501169619 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169619 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |
| 2. 63919 PURCHASE ORDER #3501186052 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186052 | ☐ | RELIABILITY OPTIMIZATION INC | RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 |
| 2. 63920 PURCHASE ORDER #2700221053 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221053 | ☐ | RELIABLE MILL SUPPLY INC | RELIABLE MILL SUPPLY INC UKIAH, CA |
| 2. 63921 PURCHASE ORDER #2700084094 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084094 | ☐ | RELOCATION CONNECTIONS INC | RELOCATION CONNECTIONS INC 3170 CROW CANYON PL STE 210 SAN RAMON, CA 94583 |
| 2. 63922 PURCHASE ORDER #2501385661 DATED 04/14/2016 | Not Stated | SRCPOS_2501 385661 | ☐ | RELX INC | RELX INC LEXIS NEXIS A DIV OF RELX INC, FKA REED ELSEVIER INC DAYTON, OH |
| 2. 63923 PURCHASE ORDER #2501500711 DATED 11/07/2016 | Not Stated | SRCPOS_2501 500711 | ☐ | RELX INC | RELX INC LEXIS NEXIS A DIV OF RELX INC, FKA REED ELSEVIER INC DAYTON, OH |
| 2. 63924 PURCHASE ORDER #2501323654 DATED 01/06/2016 | Not Stated | SRCPOS_2501 323654 | ☐ | REMEDY INTERACTIVE INC | REMEDY INTERACTIVE INC 5780 FLEET ST STE 200 CARLSBAD, CA 92008 |
| 2. 63925 PURCHASE ORDER #2700090132 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090132 | ☐ | REMEDY INTERACTIVE INC | REMEDY INTERACTIVE INC 5780 FLEET ST STE 200 CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63926   REMEDY - R3 OA 4600014593 | Not Stated | SRCAST_C117 _00845 | ☐ | REMEDY INTERACTIVE INC | REMEDY INTERACTIVE INC 5780 FLEET ST STE 200 CARLSBAD, CA 92008 |
| 2. 63927   PG&E STANDARD FORM APPLICATION SERVICE PROVIDER AGREEMENT | Evergreen | SRCDAL_0261 4 | ☐ | REMEDY INTERACTIVE, INC. | ATTN.: JOE PERRY, EVP SALES 80 LIBERTY SHIP WAY, BUILDING 20 SAUSALITO, CA 94965 |
| 2. 63928   PURCHASE ORDER #3501138817 DATED 08/04/2017 | Not Stated | SRCPOS_3501 138817 | ☐ | REMIN LABORATORIES INC | REMIN LABORATORIES INC 510 MANHATTAN ROAD JOLIET, IL 60433 |
| 2. 63929   PURCHASE ORDER #3501149277 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149277 | ☐ | REMIN LABORATORIES INC | REMIN LABORATORIES INC 510 MANHATTAN ROAD JOLIET, IL 60433 |
| 2. 63930   PURCHASE ORDER #2700015336 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015336 | ☐ | REMOTE SOLUTIONS LLC | REMOTE SOLUTIONS LLC 2540 N JACKRABBIT AVE TUCSON, AZ 85745 |
| 2. 63931   PURCHASE ORDER #3501176107 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176107 | ☐ | REMOTE SOLUTIONS LLC | REMOTE SOLUTIONS LLC 2540 N JACKRABBIT AVE TUCSON, AZ 85745 |
| 2. 63932   MSA C2139 - (4400006235) RENAISSANCE CAPITAL ALLIANCE (FLEET VAR) | 3/29/2019 | SRCAMA_C213 9_00550 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC 5440 CORPORATE DR STE 275 TROY, MI 48098 |
| 2. 63933   PURCHASE ORDER #3210115726 DATED 06/15/2018 | Not Stated | SRCPOS_3210 115726 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63934   PURCHASE ORDER #3210115727 DATED 06/18/2018 | Not Stated | SRCPOS_3210 115727 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63935  PURCHASE ORDER #3210115732 DATED 06/18/2018 | Not Stated | SRCPOS_3210 115732 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63936  PURCHASE ORDER #3210115744 DATED 06/22/2018 | Not Stated | SRCPOS_3210 115744 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63937  PURCHASE ORDER #3210115745 DATED 06/22/2018 | Not Stated | SRCPOS_3210 115745 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63938  PURCHASE ORDER #3210115746 DATED 06/22/2018 | Not Stated | SRCPOS_3210 115746 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63939  PURCHASE ORDER #3210115747 DATED 06/22/2018 | Not Stated | SRCPOS_3210 115747 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63940  PURCHASE ORDER #3210115817 DATED 12/18/2018 | Not Stated | SRCPOS_3210 115817 | ☐ | RENAISSANCE CAPITAL ALLIANCE LLC | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT, 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 |
| 2. 63941  PURCHASE ORDER #2501502727 DATED 11/04/2016 | Not Stated | SRCPOS_2501 502727 | ☐ | RENEWABLE ENERGY DEVELOPMENT | RENEWABLE ENERGY DEVELOPMENT, INSTITUTE-REDI, 75 N MAIN ST #234 WILLITS, CA 95940 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63942   PURCHASE ORDER #3501152826 DATED 01/04/2018 | Not Stated | SRCPOS_3501 152826 | ☐ | REPROGRAPHIC SERVICES CTR | REPROGRAPHIC SERVICES CTR **FOR INTERNAL USE ONLY PER 245 MARKET ST #B136 MAIL CODE NOB1A SAN FRANCISCO, CA 94177 |
| 2. 63943   PURCHASE ORDER #3501167938 DATED 06/05/2018 | Not Stated | SRCPOS_3501 167938 | ☐ | REPROGRAPHIC SERVICES CTR | REPROGRAPHIC SERVICES CTR **FOR INTERNAL USE ONLY PER 245 MARKET ST #B136 MAIL CODE NOB1A SAN FRANCISCO, CA 94177 |
| 2. 63944   CWA C12781 RESCUESOLUTIONS 2019IRONCANYONVALVEINSPCONFSPRE SCUE PXRU 121718 | 6/29/2019 | SRCASU_C127 81_02755 | ☐ | RESCUE SOLUTIONS LLC | 20250 S. HWY 101 HOPLAND, CA 95449 |
| 2. 63945   PURCHASE ORDER #2700019453 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019453 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63946   PURCHASE ORDER #2700022245 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022245 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63947   PURCHASE ORDER #2700028813 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028813 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63948   PURCHASE ORDER #2700053947 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053947 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63949   PURCHASE ORDER #2700148645 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148645 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63950   PURCHASE ORDER #2700152948 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152948 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63951 PURCHASE ORDER #2700183171 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183171 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63952 PURCHASE ORDER #2700186725 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186725 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63953 PURCHASE ORDER #2700187791 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187791 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63954 PURCHASE ORDER #2700189226 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189226 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63955 PURCHASE ORDER #2700190094 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190094 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63956 PURCHASE ORDER #2700208655 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208655 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63957 PURCHASE ORDER #2700212576 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212576 | ☐ | RESCUE SOLUTIONS LLC | RESCUE SOLUTIONS LLC 20250 S HWY 101 HOPLAND, CA 95449 |
| 2. 63958 CONTRACT CHANGE ORDER NO 2 - CONFINED SPACE SERVICES | 12/30/2019 | SRCDAL_C771 _02616 | ☐ | RESCUE SOLUTIONS, LLC | 20250 S. HWY 101 HOPLAND, CA |
| 2. 63959 CWA C4156 RESEARCH DATA ANALYSIS 2018 NEW BUSINESS PROJECT SATISFACTION SURVEY 122217 A4G2 | 3/31/2019 | SRCAST_C415 6_00342 | ☐ | RESEARCH DATA ANALYSIS | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63960 CWA C4373 RESEARCH DATA ANALYSIS 2018 PLANNED INTERRUPTION SURVEY (PIS) 010418 A4G2 | 3/31/2019 | SRCAST_C437 3_01172 | ☐ | RESEARCH DATA ANALYSIS | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 672 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63961 CWA C9526 CO1, RDA, EVALUATOR FOR STATEWIDE RATE REFORM MARKETING, EDUCATION AND OUTREACH, EJA9 | 12/31/2021 | SRCASU_C9526_01770 | ☐ | RESEARCH DATA ANALYSIS | 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63962 CWA CR4241 2018 VEGETATION MANAGEMENT  SATISFACTION STUDY | 3/31/2019 | SRCASU_C4241_02248 | ☐ | RESEARCH DATA ANALYSIS | 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63963 PURCHASE ORDER #2700139681 DATED 07/24/2018 | Not Stated | SRCPOS_2700139681 | ☐ | RESEARCH DATA ANALYSIS | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63964 PURCHASE ORDER #2700211615 DATED 12/28/2018 | Not Stated | SRCPOS_2700211615 | ☐ | RESEARCH DATA ANALYSIS | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63965 PURCHASE ORDER #2700211658 DATED 12/28/2018 | Not Stated | SRCPOS_2700211658 | ☐ | RESEARCH DATA ANALYSIS | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63966 CONTRACT CHANGE ORDER NO. 4 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C1172_02618 | ☐ | RESEARCH DATA ANALYSIS, INC | 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 63967 C5355 RIA TOU TRAN PH1 MEO AND EXP TRKR | 1/31/2020 | SRCASU_C5355_02959 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |
| 2. 63968 CWA C3213 RIA DEFAULT TOU PROCESS EVALUATION | 3/31/2019 | SRCASU_C3213_01392 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |
| 2. 63969 PURCHASE ORDER #2500949402 DATED 02/26/2014 | Not Stated | SRCPOS_2500949402 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63970 PURCHASE ORDER #2700037804 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037804 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |
| 2. 63971 PURCHASE ORDER #2700073148 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073148 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |
| 2. 63972 PURCHASE ORDER #2700191303 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191303 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |
| 2. 63973 RIA - CES SUPPLIERS EM AND V | 12/31/2020 | SRCAST_C606 _01052 | ☐ | RESEARCH INTO ACTION INC | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |
| 2. 63974 CWA C8053 RESERVE EQUIPMENT GAS COMPRESSION EQUIPMENT | 9/27/2019 | SRCASU_C805 3_02745 | ☐ | RESERVE EQUIPMENT SERVICE CORP | 1310 HEMPSTEAD HIGHWAY HOUSTON, TX 77040 |
| 2. 63975 REI_SAC_A-081 AND S-050_MULTI | 12/31/2017 | SRCAST_C306 4_00621 | ☐ | RESERVE EQUIPMENT SERVICE CORP | RESERVE EQUIPMENT SERVICE CORP 13310 HEMPSTEAD HIGHWAY HOUSTON, TX 77040 |
| 2. 63976 CONTRACT (LONG FORM) - MSA - PIPELINE EVACUATION & TEMPORARY COMPRESSION SERVICES | 12/31/2019 | SRCDAL_C434 9_02621 | ☐ | RESERVE EQUIPMENT SERVICES CORP | 1310 HEMPSTEAD HIGHWAY HOUSTON, TX 77040 |
| 2. 63977 DIRECT AWARD DOCUMENTATION | Not Stated | SRCDAL_0262 0 | ☐ | RESERVE EQUIPMENT SERVICES CORP | 1310 HEMPSTEAD HIGHWAY HOUSTON, TX 77040 |
| 2. 63978 DIRECT AWARD DOCUMENTATION | Not Stated | SRCDAL_0262 2 | ☐ | RESERVE EQUIPMENT SERVICES CORP | 1310 HEMPSTEAD HIGHWAY HOUSTON, TX 77040 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63979  PURCHASE ORDER #2501394171 DATED 04/29/2016 | Not Stated | SRCPOS_2501 394171 | ☐ | RESOURCE MANAGEMENT SERVICES | RESOURCE MANAGEMENT SERVICES, INC 10440 PIONEER BLVD #2 SANTA FE SPRINGS, CA 90670 |
| 2. 63980  PURCHASE ORDER #2700194032 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194032 | ☐ | RESOURCE MANAGEMENT SERVICES | RESOURCE MANAGEMENT SERVICES, INC 10440 PIONEER BLVD #2 SANTA FE SPRINGS, CA 90670 |
| 2. 63981  SAA C11958, RESOURCE MANAGEMENT SERVICES, 3RD PARTY AUDITING AND TRAINING SERVICES, EJA9 | 4/30/2021 | SRCAST_C119 58_00350 | ☐ | RESOURCE MANAGEMENT SERVICES | RESOURCE MANAGEMENT SERVICES, INC 10440 PIONEER BLVD #2 SANTA FE SPRINGS, CA 90670 |
| 2. 63982  C9509 RESOURCE REFOCUS CW2258655 | 6/30/2019 | SRCAST_C950 9_00075 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63983  PURCHASE ORDER #2700036913 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036913 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63984  PURCHASE ORDER #2700093880 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093880 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63985  PURCHASE ORDER #2700117077 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117077 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63986  PURCHASE ORDER #2700121895 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121895 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63987  PURCHASE ORDER #2700122512 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122512 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63988 PURCHASE ORDER #2700146584 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146584 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63989 PURCHASE ORDER #2700207286 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207286 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63990 PURCHASE ORDER #2700207287 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207287 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63991 PURCHASE ORDER #2700213387 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213387 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63992 PURCHASE ORDER #2700213388 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213388 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63993 SAA C12170 RESOURCE REFOCUS ZNE BUILDER DEMONSTRATION AND PROP 39 ZNE PILOT A3J1 | 1/31/2021 | SRCAST_C121 70_01641 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63994 SAA C12782 RESOURCE REFOCUS LLC ZNE WORK A3J1 | 1/31/2020 | SRCAST_C127 82_01384 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63995 SAA C6894 EMANDV GENERAL SUPPORT CONTRACT RESOURCE REFOCUS (S2A) | 12/31/2019 | SRCAST_C689 4_00206 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63996 SAA C8525 RESOURCE REFOCUS LABOR PROP 39 ZNE PILOT ACTIVITIES SUPPORT | 3/31/2019 | SRCAST_C852 5_01157 | ☐ | RESOURCE REFOCUS LLC | RESOURCE REFOCUS LLC 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 63997 PURCHASE ORDER #2501502740 DATED 11/04/2016 | Not Stated | SRCPOS_2501 502740 | ☐ | RESOURCES FOR INDEPENDENCE | RESOURCES FOR INDEPENDENCE, CENTRAL VALLEY, 3008 N FRESNO ST FRESNO, CA 93703 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63998 PURCHASE ORDER #2700187714 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187714 | ☐ | RESOURCES FOR INDEPENDENCE | RESOURCES FOR INDEPENDENCE, CENTRAL VALLEY, 3008 N FRESNO ST FRESNO, CA 93703 |
| 2. 63999 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 92_02623 | ☐ | RESOURCES FOR INDEPENDENCE CENTRAL VALLEY | 3008 N. FRESNO ST. FRESNO, CA 93703 |
| 2. 64000 CCP C4752 RGP STATE INFRASTRUCTURE PROJECTS INVOICING MANAGEMENT AND AUDIT SUPPORT FPD3 | 12/31/2019 | SRCAST_C475 2_00197 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |
| 2. 64001 PURCHASE ORDER #2700067973 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067973 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |
| 2. 64002 PURCHASE ORDER #2700072412 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072412 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |
| 2. 64003 PURCHASE ORDER #2700103499 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103499 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |
| 2. 64004 PURCHASE ORDER #2700121761 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121761 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64005　PURCHASE ORDER #2700139247 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139247 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |
| 2. 64006　PURCHASE ORDER #2700161063 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161063 | ☐ | RESOURCES GLOBAL PROFESSIONALS | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC 17101 ARMSTRONG AVE IRVINE, CA 92614 |
| 2. 64007　PURCHASE ORDER #2700089085 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089085 | ☐ | RESPONSIBLE ROBOTICS LLC | RESPONSIBLE ROBOTICS LLC 715 SEAVIEW DR EL CERRITO, CA 94530 |
| 2. 64008　SAA C6725 CO1 CW2245905 RESPONSIBLE ROBOTICS 04022018 | 12/31/2019 | SRCAST_C672 5_00056 | ☐ | RESPONSIBLE ROBOTICS LLC | RESPONSIBLE ROBOTICS LLC 715 SEAVIEW DR EL CERRITO, CA 94530 |
| 2. 64009　PURCHASE ORDER #3501182354 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182354 | ☐ | RESTIF CLEANING SERVICE COOPERATIVE | RESTIF CLEANING SERVICE COOPERATIVE, INC 5131 ERICSON WAY ARCATA, CA 95521 |
| 2. 64010　PURCHASE ORDER #3501187808 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187808 | ☐ | REUTER-STOKES LLC | REUTER-STOKES LLC 8499 DARROW RD TWINSBURG, OH 44087 |
| 2. 64011　CWA C7978 - REVENEW INTERNATIONAL LLC - AP AUDIT-SUPPLIER PAYMENT REVIEW - MDM5 | 12/31/2020 | SRCASU_C797 8_01942 | ☐ | REVENEW INTERNATIONAL LLC | REVENEW INTERNATIONAL LLC 9 GREENWAY PLAZA STE 1950 HOUSTON, TX 77046 |
| 2. 64012　PURCHASE ORDER #2700033793 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033793 | ☐ | REVENEW INTERNATIONAL LLC | REVENEW INTERNATIONAL LLC 9 GREENWAY PLAZA STE 1950 HOUSTON, TX 77046 |
| 2. 64013　PURCHASE ORDER #2700117334 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117334 | ☐ | REVENEW INTERNATIONAL LLC | REVENEW INTERNATIONAL LLC 9 GREENWAY PLAZA STE 1950 HOUSTON, TX 77046 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64014  PURCHASE ORDER #2501124364 DATED 12/31/2014 | Not Stated | SRCPOS_2501 124364 | ☐ | REVIVE THE SAN JOAQUIN | REVIVE THE SAN JOAQUIN 5132 N PALM AVE PMB 121 FRESNO, CA 93704 |
| 2. 64015  PURCHASE ORDER #2700130000 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130000 | ☐ | REXEL INC | REXEL INC PLATT ELECTRIC SUPPLY, 10605 SW ALLEN BLVD BEAVERTON, OR 97005 |
| 2. 64016  PURCHASE ORDER #2700171592 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171592 | ☐ | REXEL INC | REXEL INC PLATT ELECTRIC SUPPLY, 10605 SW ALLEN BLVD BEAVERTON, OR 97005 |
| 2. 64017  PURCHASE ORDER #3501006798 DATED 04/29/2014 | Not Stated | SRCPOS_3501 006798 | ☐ | REYNOLDS EQUIPMENT CO | REYNOLDS EQUIPMENT CO 3233 W KINGSLEY RD GARLAND, TX 75041 |
| 2. 64018  MSA C13027 REZEK ENGINEERING (BASE CAMP) | 12/31/2020 | SRCAMA_C130 27_00084 | ☐ | REZEK ENGINEERING | REZEK ENGINEERING 970 REECE ST SAN BERNADINO, CA 92411 |
| 2. 64019  CONTRACT CHANGE ORDER NO 10 - MASTER AGREEMENT | 12/31/2019 | SRCDAL_C515 _02625 | ☐ | RGA ENVIRONMENTAL, INC | 1466 66TH STREET EMERYVILLE, CA 94608 |
| 2. 64020  PURCHASE ORDER #2700179260 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179260 | ☐ | RGM CONSULTING INC | RGM CONSULTING INC QDILIGENCE LLC, 1600 GOLF RD STE 1200 ROLLING MEADOWS, IL 60008 |
| 2. 64021  CO1 CWA C12011 (FORMERLY CWA 2501608167), RHA, MODERATE INCOME DIRECT INSTALL PROGRAM, EJA9 | 12/31/2019 | SRCASU_C120 11_01065 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 64022  CO1 CWA C3055, RHA, ENERGY SAVINGS ASSISTANCE PROGRAM (ESA), PYS 2018-2019, NORTHERN, CENTRAL VALLEY AND CENTRAL COA | 12/31/2019 | SRCASU_C305 5_01076 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64023  CO3 CWA C9985 (FORMERLY 2501357954), RICHARD HEATH ASSOCIATES (RHA), RESIDENTIAL FITNESS PROGRAM, EJA9 | 12/31/2019 | SRCASU_C9985_01047 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 64024  CWA C11675, RHA, 2019 TOOL LENDING LIBRARY SPECIALIST | 12/31/2019 | SRCASU_C11675_01005 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64025  CWA C12740 RHA ENERGY SAVINGS ASSISTANCE (ESA) PROGRAM MANUAL AND TECHNICAL SUPPORT A3J1 | 12/31/2019 | SRCASU_C12740_02136 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 64026  CWA C12790, RHA, ENERGY SAVINGS ASSISTANCE (ESA) 2019 PROGRAM, NORTHERN, CENTRAL VALLEY AND CENTRAL COAST REGIONS, E | 12/31/2019 | SRCASU_C12790_03209 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64027  CWA C13019, RICHARD HEATH AND ASSOCIATES (RHA), REGIONAL DIRECT INSTALL PROGRAM, EJA9 | 12/31/2019 | SRCASU_C13019_01049 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 64028  CWA C9903 RHAINC CW2260684 | 12/31/2019 | SRCASU_C9903_00958 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 64029  PURCHASE ORDER #2700035600 DATED 12/01/2017 | Not Stated | SRCPOS_2700035600 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64030  PURCHASE ORDER #2700060398 DATED 02/01/2018 | Not Stated | SRCPOS_2700060398 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64031  PURCHASE ORDER #2700062112 DATED 02/05/2018 | Not Stated | SRCPOS_2700062112 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64032  PURCHASE ORDER #2700065641 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065641 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64033  PURCHASE ORDER #2700083972 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083972 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64034  PURCHASE ORDER #2700084580 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084580 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64035  PURCHASE ORDER #2700112017 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112017 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64036  PURCHASE ORDER #2700146869 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146869 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64037  PURCHASE ORDER #2700168799 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168799 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64038  PURCHASE ORDER #2700188640 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188640 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64039  PURCHASE ORDER #2700197371 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197371 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 681 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64040 PURCHASE ORDER #2700203156 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203156 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64041 PURCHASE ORDER #2700204836 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204836 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64042 PURCHASE ORDER #2700212171 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212171 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64043 PURCHASE ORDER #2700212195 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212195 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64044 PURCHASE ORDER #2700212342 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212342 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64045 PURCHASE ORDER #2700215485 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215485 | ☐ | RICHARD HEATH & ASSOCIATES INC | RICHARD HEATH & ASSOCIATES INC 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 64046 CONTRACT (LONG FORM) - MSA - ENERGY SAVINGS ASSISTANCE PROGRAM - CENTRAL VALLEY, CENTRAL COAST & NORTHERN REGIONS | 2/28/2019 | SRCDAL_C147 4_02635 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64047 CONTRACT CHANGE ORDER NO 1 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02636 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64048 CONTRACT CHANGE ORDER NO 2 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02637 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64049 CONTRACT CHANGE ORDER NO 2 - THIRD PARTY PROGRAMS | 12/31/2019 | SRCDAL_C828 _02644 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 64050 CONTRACT CHANGE ORDER NO 3 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02638 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64051 CONTRACT CHANGE ORDER NO 4 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02641 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64052 CONTRACT CHANGE ORDER NO 5 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02642 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64053 CONTRACT CHANGE ORDER NO 6 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02640 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64054 CONTRACT CHANGE ORDER NO 8 - ESAP IMPLEMENTATION 2018-2019 | 2/28/2019 | SRCDAL_C147 4_02639 | ☐ | RICHARD HEATH AND ASSOCIATES INC. (RHA) | 590 W. LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 64055 PURCHASE ORDER #2700172656 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172656 | ☐ | RICHARDS MFG CO SALES INC | RICHARDS MFG CO SALES INC 517 LYONS AVE IRVINGTON, NJ 7111 |
| 2. 64056 RICKEE RANEY - MOVE MGMT SERVICES | 12/31/2019 | SRCAST_C958 _00748 | ☐ | RICKEE L RANEY | RICKEE L RANEY, DBA RANEY UNLIMITED, 18114 N VASSAR CT SONOMA, CA 95476 |
| 2. 64057 MASTER AGREEMENT REPLACES 4400001054 | 2/29/2020 | SRCAMA_C562 7_01387 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64058 PURCHASE ORDER #2700001620 DATED 06/29/2017 | Not Stated | SRCPOS_2700 001620 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64059 PURCHASE ORDER #2700002061 DATED 07/20/2017 | Not Stated | SRCPOS_2700 002061 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 683 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64060 PURCHASE ORDER #2700013986 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013986 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64061 PURCHASE ORDER #2700040606 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040606 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64062 PURCHASE ORDER #2700140453 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140453 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64063 PURCHASE ORDER #2700189925 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189925 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64064 PURCHASE ORDER #2700199542 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199542 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64065 PURCHASE ORDER #2700218654 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218654 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64066 PURCHASE ORDER #2700218821 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218821 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64067 PURCHASE ORDER #2700219775 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219775 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64068 PURCHASE ORDER #3501148850 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148850 | ☐ | RICOH AMERICAS CORPORATION | RICOH AMERICAS CORPORATION 2000 SIERRA POINT PKWY 7TH FL BRISBANE, CA 94005 |
| 2. 64069 PURCHASE ORDER #2501247151 DATED 08/19/2015 | Not Stated | SRCPOS_2501 247151 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64070 PURCHASE ORDER #2501619414 DATED 08/04/2017 | Not Stated | SRCPOS_2501 619414 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64071 PURCHASE ORDER #2700123864 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123864 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64072 PURCHASE ORDER #2700136412 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136412 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64073 PURCHASE ORDER #2700142872 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142872 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64074 PURCHASE ORDER #2700207934 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207934 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64075 PURCHASE ORDER #2700221020 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221020 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64076 PURCHASE ORDER #2700221041 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221041 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64077 RICOH MA | 12/31/2022 | SRCAMA_C378 _00373 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64078 SAA C9697 RICOH DISASTER RECOVERY SERVICES FOR PRINTING AND BILL PRESENTMENT ADDENDUM S2D8 7252018 | 3/31/2020 | SRCAST_C969 7_00023 | ☐ | RICOH USA INC | RICOH USA INC 70 VALLEY STREAM PKWY MALVERN, PA 10355 |
| 2. 64079 CWA CR6889 ENERGY EFFICIENCY TECHNICAL ASSISTANCE | 12/31/2019 | SRCAST_C688 9_00154 | ☐ | RIDGE & ASSOCIATES | RIDGE & ASSOCIATES 101 SANTA MARGARITA DR SAN RAFAEL, CA 94901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64080   PURCHASE ORDER #2700105135 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105135 | ☐ | RIDGE & ASSOCIATES | RIDGE & ASSOCIATES 101 SANTA MARGARITA DR SAN RAFAEL, CA 94901 |
| 2. 64081   PURCHASE ORDER #2700213887 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213887 | ☐ | RIDGE & ASSOCIATES | RIDGE & ASSOCIATES 101 SANTA MARGARITA DR SAN RAFAEL, CA 94901 |
| 2. 64082   SAA C12719 RIDGE AND ASSOCIATES B2SG TMY WEATHER FILES UPDATE | 1/15/2021 | SRCAST_C127 19_00016 | ☐ | RIDGE & ASSOCIATES | RIDGE & ASSOCIATES 101 SANTA MARGARITA DR SAN RAFAEL, CA 94901 |
| 2. 64083   PURCHASE ORDER #2700179910 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179910 | ☐ | RIM ARCHITECTS CALIFORNIA INC | RIM ARCHITECTS CALIFORNIA INC 639 FRONT ST 2ND FL SAN FRANCISCO, CA 94111 |
| 2. 64084   PURCHASE ORDER #2700200151 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200151 | ☐ | RIM ARCHITECTS CALIFORNIA INC | RIM ARCHITECTS CALIFORNIA INC 639 FRONT ST 2ND FL SAN FRANCISCO, CA 94111 |
| 2. 64085   PURCHASE ORDER #2700200401 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200401 | ☐ | RIM ARCHITECTS CALIFORNIA INC | RIM ARCHITECTS CALIFORNIA INC 639 FRONT ST 2ND FL SAN FRANCISCO, CA 94111 |
| 2. 64086   RIM ARCHITECTS MSA | 12/31/2019 | SRCAMA_C990 _00658 | ☐ | RIM ARCHITECTS CALIFORNIA INC | RIM ARCHITECTS CALIFORNIA INC 639 FRONT ST 2ND FL SAN FRANCISCO, CA 94111 |
| 2. 64087   C12551_ACCESS ROAD PROFESSIONAL SERVICES SUPPORT_NXWV | 12/31/2019 | SRCAST_C125 51_00157 | ☐ | RINCON CONSULTANTS INC | RINCON CONSULTANTS INC 180 N ASHWOOD AVE VENTURA, CA 93003 |
| 2. 64088   CWA C12938 RINCON GREEN HOUSE GAS VERIFICATION SERVICES 2019 | 12/31/2019 | SRCASU_C129 38_01085 | ☐ | RINCON CONSULTANTS INC | RINCON CONSULTANTS INC 180 N ASHWOOD AVE VENTURA, CA 93003 |
| 2. 64089   PURCHASE ORDER #2700208622 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208622 | ☐ | RINCON CONSULTANTS INC | RINCON CONSULTANTS INC 180 N ASHWOOD AVE VENTURA, CA 93003 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 686 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64090 PURCHASE ORDER #2700210544 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210544 | ☐ | RINCON CONSULTANTS INC | RINCON CONSULTANTS INC 180 N ASHWOOD AVE VENTURA, CA 93003 |
| 2. 64091 RINCON CONSULTANTS, INC | 12/30/2024 | SRCAMA_C850 9_00025 | ☐ | RINCON CONSULTANTS INC | RINCON CONSULTANTS INC 180 N ASHWOOD AVE VENTURA, CA 93003 |
| 2. 64092 CONTRACT (LONG FORM) MSA - GREENHOUSE GAS EMISSIONS (GHG) MANDATORY REPORTING REGULATION VERIFICATION | 12/30/2024 | SRCDAL_0264 5 | ☐ | RINCON CONSULTANTS, INC | 180 N. ASHWOOD AVE. VENTURA, CA 93003 |
| 2. 64093 C10995 MSA RISING SUN ENERGY CENTER - CARE | 12/31/2020 | SRCAMA_C109 95_00330 | ☐ | RISING SUN CENTER FOR OPPORTUNITY | RISING SUN CENTER FOR OPPORTUNITY 1116 36TH ST OAKLAND, CA 94608 |
| 2. 64094 CWA C13175, RISING SUN CENTER FOR OPPORTUNITY, CALIFORNIA YOUTH ENERGY SERVICES 2019, EJA9 | 3/31/2020 | SRCASU_C131 75_01463 | ☐ | RISING SUN CENTER FOR OPPORTUNITY | 1116 36TH STREET OAKLAND, CA 94608 |
| 2. 64095 CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP PROGRAM | 12/31/2019 | SRCDAL_C847 _02646 | ☐ | RISING SUN ENERGY CENTER | 1116 36TH STREET OAKLAND, CA 94608 |
| 2. 64096 PURCHASE ORDER #2501372141 DATED 04/13/2016 | Not Stated | SRCPOS_2501 372141 | ☐ | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY 1116 36TH ST OAKLAND, CA 94608 |
| 2. 64097 PURCHASE ORDER #2501500469 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500469 | ☐ | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY 1116 36TH ST OAKLAND, CA 94608 |
| 2. 64098 PURCHASE ORDER #2700216643 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216643 | ☐ | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY 1116 36TH ST OAKLAND, CA 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64099 PURCHASE ORDER #2700218297 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218297 | ☐ | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY 1116 36TH ST OAKLAND, CA 94608 |
| 2. 64100 PURCHASE ORDER #2501114082 DATED 12/24/2014 | Not Stated | SRCPOS_2501 114082 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64101 PURCHASE ORDER #2501570537 DATED 05/18/2017 | Not Stated | SRCPOS_2501 570537 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64102 PURCHASE ORDER #2700052964 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052964 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64103 PURCHASE ORDER #2700074864 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074864 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64104 PURCHASE ORDER #2700075104 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075104 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64105 PURCHASE ORDER #2700091872 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091872 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64106 PURCHASE ORDER #2700154880 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154880 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64107   PURCHASE ORDER #2700217714 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217714 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64108   SAA C13176 RJMS CORP TOYOTA MATERIAL HANDLING 2019 REPAIR AND MAINTENANCE | 12/31/2019 | SRCAST_C131 76_00048 | ☐ | RJMS CORP | RJMS CORP, TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD HAYWARD, CA |
| 2. 64109   PURCHASE ORDER #2700084772 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084772 | ☐ | RKI INSTRUMENTS INC | RKI INSTRUMENTS INC 33248 CENTRAL AVE UNION CITY, CA 94587 |
| 2. 64110   SAA C5589 RKI INSTRUMENTS GRANT FOR METHANE AND ETHANE SNIFFER DEVICE DESIGN SLS4 | 8/30/2019 | SRCAST_C558 9_00386 | ☐ | RKI INSTRUMENTS INC | RKI INSTRUMENTS INC 33248 CENTRAL AVE UNION CITY, CA 94587 |
| 2. 64111   CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO 2 - FIREWALL MANAGEMENT TOOL | Not Stated | SRCDAL_C97_ 02648 | ☐ | RKOM INCORPORATED | 328 S. JEFFERSON, SUITE 450 CHICAGO, IL 60661 |
| 2. 64112   CWA C11094  RKON PS TUFIN | 3/1/2019 | SRCASU_C110 94_00353 | ☐ | RKON INC | 328 S. JEFFERSON, SUITE 450 CHICAGO, IL 60661 |
| 2. 64113   PURCHASE ORDER #2700170681 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170681 | ☐ | RKON INC | RKON INC 328 S JEFFERSON ST STE 450 CHICAGO, IL 60661 |
| 2. 64114   PURCHASE ORDER #2700170682 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170682 | ☐ | RKON INC | RKON INC 328 S JEFFERSON ST STE 450 CHICAGO, IL 60661 |
| 2. 64115   PURCHASE ORDER #2700218538 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218538 | ☐ | RLH INDUSTRIES INC | RLH INDUSTRIES INC 936 N MAIN STREET ORANGE, CA 92867 |
| 2. 64116   PURCHASE ORDER #2700219822 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219822 | ☐ | RLT ENTERPRISES INC | RLT ENTERPRISES INC 1930 S MARY FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64117 PURCHASE ORDER #3501188034 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188034 | ☐ | RM YOUNG CO | RM YOUNG CO 2801 AERO-PARK DR TRAVERSE CITY, MI 49686 |
| 2. 64118 PURCHASE ORDER #3501179497 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179497 | ☐ | RMG ENTERPRISE SOLUTIONS INC | RMG ENTERPRISE SOLUTIONS INC 15301 DALLAS PKWY STE 500 ADDISON, TX 75001 |
| 2. 64119 CONTRACT C11033 RMSI PRIVATE LIMITED | 6/1/2019 | SRCAST_C110 33_00509 | ☐ | RMSI PRIVATE LIMITED | RMSI PRIVATE LIMITED, AURIGA V 1ST FL LEFT WING, WING PLOT 17 SOFTWARE UNITS LAYOUT MADHAPUR HYDERABAD TELANGANA, 1 500081 |
| 2. 64120 PURCHASE ORDER #2700178926 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178926 | ☐ | RMSI PRIVATE LIMITED | RMSI PRIVATE LIMITED, AURIGA V 1ST FL LEFT WING, WING PLOT 17 SOFTWARE UNITS LAYOUT MADHAPUR HYDERABAD TELANGANA, 1 500081 |
| 2. 64121 CWA C11207 ROAD SAFETY TRAFFIC CONTROL SVCS 2018 BPO NORTH VALLEY ELECTRIC WILDFIRE RISK REDUCTION BAI1 | 3/29/2019 | SRCASU_C112 07_02063 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64122 CWA C12217 ROAD SAFETY 2019 BPO MARYSVILLE | 5/30/2019 | SRCASU_C122 17_02374 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64123 CWA C12228 ROAD SAFETY 2019 BPO AUBURN DIVISION | 5/30/2019 | SRCASU_C122 28_02375 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64124 CWA C12368 ROAD SAFETY 2019 TRAFFIC CONTROL BPO YOSEMITE MERCED | 5/31/2019 | SRCASU_C123 68_02208 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64125 CWA C12375 ROAD SAFETY 2019 BPO STOCKTON DIVISION | 5/31/2019 | SRCASU_C123 75_02197 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64126 CWA C12883 ROAD SAFETY CAMP FIRE NOVEMBER INVOICES B2GI | 2/28/2019 | SRCASU_C128 83_01973 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64127 CWA C13303 ROAD SAFETY TRAFFIC CONTROL CENTRAL COAST 2019 BPO M4P2 | 3/31/2019 | SRCASU_C133 03_01350 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64128 CWA C13336 ROAD SAFETY INC-2019 TRAFFIC CONTROL BPO | 5/31/2019 | SRCASU_C133 36_03166 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64129 CWA C13447 ROAD SAFETY, INC. 2019 BPO SACRAMENTO | 3/31/2019 | SRCASU_C134 47_02273 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64130 CWA C13554 ROAD SAFETY 2019 BPO CENTRAL DIVISION | 9/30/2019 | SRCASU_C135 54_02281 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64131 CWA C5391 ROAD SAFETY TRAFFIC CONTROL SAN JOSE J916 | 3/31/2019 | SRCASU_C539 1_02666 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64132 CWA C5517 ROAD SAFETY TRAFFIC CONTROL | 3/31/2019 | SRCASU_C551 7_02707 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64133 CWA C6578 ROAD SAFETY 2018 TRAFFIC CONTROL SERVICES BPO YOSEMITE MERCED SLS4 | 3/29/2019 | SRCASU_C657 8_01823 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64134 CWA NO. C12383 ROAD SAFETY 2019 BPO MODESTO | 5/31/2019 | SRCASU_C123 83_02207 | ☐ | ROAD SAFETY INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64135 PURCHASE ORDER #2501514709 DATED 12/09/2016 | Not Stated | SRCPOS_2501 514709 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64136 PURCHASE ORDER #2700008322 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008322 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64137 PURCHASE ORDER #2700008323 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008323 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64138 PURCHASE ORDER #2700008417 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008417 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64139 PURCHASE ORDER #2700009659 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009659 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64140 PURCHASE ORDER #2700009947 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009947 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64141 PURCHASE ORDER #2700010675 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010675 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64142 PURCHASE ORDER #2700011702 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011702 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64143 PURCHASE ORDER #2700013430 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013430 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64144 PURCHASE ORDER #2700014269 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014269 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64145 PURCHASE ORDER #2700014467 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014467 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64146 PURCHASE ORDER #2700014470 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014470 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64147 PURCHASE ORDER #2700014534 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014534 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64148　PURCHASE ORDER #2700014666 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014666 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64149　PURCHASE ORDER #2700015089 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015089 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64150　PURCHASE ORDER #2700015178 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015178 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64151　PURCHASE ORDER #2700015361 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015361 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64152　PURCHASE ORDER #2700015519 DATED 09/30/2017 | Not Stated | SRCPOS_2700 015519 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64153　PURCHASE ORDER #2700015788 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015788 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64154　PURCHASE ORDER #2700015950 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015950 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64155　PURCHASE ORDER #2700015952 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015952 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64156　PURCHASE ORDER #2700015984 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015984 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64157　PURCHASE ORDER #2700016274 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016274 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088　Doc# 907-8　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 693 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64158 PURCHASE ORDER #2700016275 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016275 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64159 PURCHASE ORDER #2700016372 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016372 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64160 PURCHASE ORDER #2700016610 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016610 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64161 PURCHASE ORDER #2700016613 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016613 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64162 PURCHASE ORDER #2700016616 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016616 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64163 PURCHASE ORDER #2700016697 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016697 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64164 PURCHASE ORDER #2700017103 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017103 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64165 PURCHASE ORDER #2700017104 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017104 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64166 PURCHASE ORDER #2700017119 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017119 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64167 PURCHASE ORDER #2700018799 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018799 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64168  PURCHASE ORDER #2700018804 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018804 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64169  PURCHASE ORDER #2700024501 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024501 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64170  PURCHASE ORDER #2700027079 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027079 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64171  PURCHASE ORDER #2700028486 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028486 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64172  PURCHASE ORDER #2700030169 DATED 11/15/2017 | Not Stated | SRCPOS_2700 030169 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64173  PURCHASE ORDER #2700032788 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032788 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64174  PURCHASE ORDER #2700034140 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034140 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64175  PURCHASE ORDER #2700034206 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034206 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64176  PURCHASE ORDER #2700036306 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036306 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64177  PURCHASE ORDER #2700036337 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036337 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64178  PURCHASE ORDER #2700036349 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036349 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64179  PURCHASE ORDER #2700040765 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040765 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64180  PURCHASE ORDER #2700040902 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040902 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64181  PURCHASE ORDER #2700041069 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041069 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64182  PURCHASE ORDER #2700041134 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041134 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64183  PURCHASE ORDER #2700041149 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041149 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64184  PURCHASE ORDER #2700041155 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041155 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64185  PURCHASE ORDER #2700041894 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041894 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64186  PURCHASE ORDER #2700041983 DATED 12/16/2017 | Not Stated | SRCPOS_2700 041983 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64187  PURCHASE ORDER #2700042647 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042647 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-8    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 696 of 730

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64188 PURCHASE ORDER #2700044476 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044476 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64189 PURCHASE ORDER #2700044478 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044478 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64190 PURCHASE ORDER #2700044528 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044528 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64191 PURCHASE ORDER #2700044814 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044814 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64192 PURCHASE ORDER #2700045113 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045113 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64193 PURCHASE ORDER #2700045114 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045114 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64194 PURCHASE ORDER #2700045398 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045398 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64195 PURCHASE ORDER #2700045803 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045803 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64196 PURCHASE ORDER #2700046121 DATED 01/01/2018 | Not Stated | SRCPOS_2700 046121 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64197 PURCHASE ORDER #2700047141 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047141 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64198    PURCHASE ORDER #2700047835 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047835 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64199    PURCHASE ORDER #2700048312 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048312 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64200    PURCHASE ORDER #2700048660 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048660 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64201    PURCHASE ORDER #2700049770 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049770 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64202    PURCHASE ORDER #2700049842 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049842 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64203    PURCHASE ORDER #2700049919 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049919 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64204    PURCHASE ORDER #2700049952 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049952 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64205    PURCHASE ORDER #2700049974 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049974 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64206    PURCHASE ORDER #2700050071 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050071 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64207    PURCHASE ORDER #2700050672 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050672 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64208  PURCHASE ORDER #2700050772 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050772 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64209  PURCHASE ORDER #2700050890 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050890 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64210  PURCHASE ORDER #2700051007 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051007 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64211  PURCHASE ORDER #2700051288 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051288 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64212  PURCHASE ORDER #2700051927 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051927 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64213  PURCHASE ORDER #2700052003 DATED 01/13/2018 | Not Stated | SRCPOS_2700 052003 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64214  PURCHASE ORDER #2700052022 DATED 01/15/2018 | Not Stated | SRCPOS_2700 052022 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64215  PURCHASE ORDER #2700052186 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052186 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64216  PURCHASE ORDER #2700052189 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052189 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64217  PURCHASE ORDER #2700052192 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052192 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64218 PURCHASE ORDER #2700052195 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052195 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64219 PURCHASE ORDER #2700052779 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052779 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64220 PURCHASE ORDER #2700052780 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052780 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64221 PURCHASE ORDER #2700052814 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052814 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64222 PURCHASE ORDER #2700053669 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053669 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64223 PURCHASE ORDER #2700053818 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053818 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64224 PURCHASE ORDER #2700053820 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053820 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64225 PURCHASE ORDER #2700053821 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053821 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64226 PURCHASE ORDER #2700053824 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053824 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64227 PURCHASE ORDER #2700053832 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053832 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64228 PURCHASE ORDER #2700054285 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054285 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64229 PURCHASE ORDER #2700054286 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054286 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64230 PURCHASE ORDER #2700054330 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054330 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64231 PURCHASE ORDER #2700054333 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054333 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64232 PURCHASE ORDER #2700054335 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054335 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64233 PURCHASE ORDER #2700054336 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054336 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64234 PURCHASE ORDER #2700054339 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054339 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64235 PURCHASE ORDER #2700054340 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054340 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64236 PURCHASE ORDER #2700054341 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054341 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64237 PURCHASE ORDER #2700054342 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054342 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64238 PURCHASE ORDER #2700054343 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054343 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64239 PURCHASE ORDER #2700054344 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054344 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64240 PURCHASE ORDER #2700054346 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054346 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64241 PURCHASE ORDER #2700054347 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054347 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64242 PURCHASE ORDER #2700054422 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054422 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64243 PURCHASE ORDER #2700054424 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054424 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64244 PURCHASE ORDER #2700054426 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054426 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64245 PURCHASE ORDER #2700054429 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054429 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64246 PURCHASE ORDER #2700054521 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054521 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64247 PURCHASE ORDER #2700054522 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054522 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64248　PURCHASE ORDER #2700054530 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054530 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64249　PURCHASE ORDER #2700054531 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054531 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64250　PURCHASE ORDER #2700055337 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055337 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64251　PURCHASE ORDER #2700055742 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055742 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64252　PURCHASE ORDER #2700055894 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055894 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64253　PURCHASE ORDER #2700055979 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055979 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64254　PURCHASE ORDER #2700056066 DATED 01/23/2018 | Not Stated | SRCPOS_2700 056066 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64255　PURCHASE ORDER #2700056941 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056941 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64256　PURCHASE ORDER #2700056942 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056942 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64257　PURCHASE ORDER #2700057640 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057640 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64258 PURCHASE ORDER #2700057643 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057643 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64259 PURCHASE ORDER #2700057645 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057645 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64260 PURCHASE ORDER #2700057656 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057656 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64261 PURCHASE ORDER #2700058272 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058272 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64262 PURCHASE ORDER #2700058273 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058273 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64263 PURCHASE ORDER #2700058276 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058276 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64264 PURCHASE ORDER #2700058279 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058279 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64265 PURCHASE ORDER #2700058283 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058283 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64266 PURCHASE ORDER #2700058315 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058315 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64267 PURCHASE ORDER #2700058319 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058319 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64268    PURCHASE ORDER #2700058320 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058320 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64269    PURCHASE ORDER #2700058321 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058321 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64270    PURCHASE ORDER #2700058322 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058322 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64271    PURCHASE ORDER #2700058469 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058469 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64272    PURCHASE ORDER #2700058471 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058471 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64273    PURCHASE ORDER #2700058717 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058717 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64274    PURCHASE ORDER #2700058720 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058720 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64275    PURCHASE ORDER #2700058721 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058721 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64276    PURCHASE ORDER #2700058722 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058722 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64277    PURCHASE ORDER #2700058723 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058723 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64278  PURCHASE ORDER #2700059197 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059197 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64279  PURCHASE ORDER #2700059198 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059198 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64280  PURCHASE ORDER #2700059199 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059199 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64281  PURCHASE ORDER #2700059312 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059312 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64282  PURCHASE ORDER #2700059313 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059313 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64283  PURCHASE ORDER #2700059531 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059531 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64284  PURCHASE ORDER #2700060100 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060100 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64285  PURCHASE ORDER #2700060415 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060415 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64286  PURCHASE ORDER #2700060654 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060654 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64287  PURCHASE ORDER #2700061120 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061120 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64288 PURCHASE ORDER #2700061122 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061122 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64289 PURCHASE ORDER #2700061125 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061125 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64290 PURCHASE ORDER #2700061126 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061126 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64291 PURCHASE ORDER #2700061127 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061127 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64292 PURCHASE ORDER #2700061130 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061130 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64293 PURCHASE ORDER #2700061132 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061132 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64294 PURCHASE ORDER #2700061134 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061134 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64295 PURCHASE ORDER #2700061135 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061135 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64296 PURCHASE ORDER #2700061136 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061136 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64297 PURCHASE ORDER #2700061137 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061137 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64298 PURCHASE ORDER #2700061151 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061151 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64299 PURCHASE ORDER #2700061155 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061155 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64300 PURCHASE ORDER #2700061345 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061345 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64301 PURCHASE ORDER #2700061711 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061711 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64302 PURCHASE ORDER #2700061818 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061818 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64303 PURCHASE ORDER #2700062069 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062069 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64304 PURCHASE ORDER #2700062192 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062192 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64305 PURCHASE ORDER #2700062193 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062193 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64306 PURCHASE ORDER #2700062914 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062914 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64307 PURCHASE ORDER #2700062930 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062930 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64308 PURCHASE ORDER #2700062934 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062934 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64309 PURCHASE ORDER #2700062936 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062936 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64310 PURCHASE ORDER #2700063821 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063821 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64311 PURCHASE ORDER #2700063826 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063826 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64312 PURCHASE ORDER #2700063827 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063827 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64313 PURCHASE ORDER #2700063830 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063830 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64314 PURCHASE ORDER #2700063831 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063831 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64315 PURCHASE ORDER #2700064866 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064866 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64316 PURCHASE ORDER #2700064927 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064927 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64317 PURCHASE ORDER #2700065271 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065271 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64318  PURCHASE ORDER #2700065979 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065979 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64319  PURCHASE ORDER #2700065981 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065981 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64320  PURCHASE ORDER #2700065994 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065994 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64321  PURCHASE ORDER #2700065996 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065996 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64322  PURCHASE ORDER #2700065998 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065998 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64323  PURCHASE ORDER #2700066000 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066000 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64324  PURCHASE ORDER #2700066001 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066001 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64325  PURCHASE ORDER #2700066002 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066002 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64326  PURCHASE ORDER #2700066003 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066003 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64327  PURCHASE ORDER #2700066004 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066004 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64328 PURCHASE ORDER #2700066005 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066005 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64329 PURCHASE ORDER #2700066006 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066006 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64330 PURCHASE ORDER #2700066011 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066011 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64331 PURCHASE ORDER #2700066012 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066012 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64332 PURCHASE ORDER #2700066015 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066015 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64333 PURCHASE ORDER #2700066016 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066016 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64334 PURCHASE ORDER #2700066018 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066018 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64335 PURCHASE ORDER #2700066020 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066020 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64336 PURCHASE ORDER #2700066021 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066021 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64337 PURCHASE ORDER #2700066022 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066022 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64338   PURCHASE ORDER #2700066024 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066024 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64339   PURCHASE ORDER #2700066025 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066025 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64340   PURCHASE ORDER #2700066027 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066027 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64341   PURCHASE ORDER #2700066662 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066662 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64342   PURCHASE ORDER #2700067125 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067125 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64343   PURCHASE ORDER #2700067181 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067181 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64344   PURCHASE ORDER #2700067185 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067185 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64345   PURCHASE ORDER #2700067187 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067187 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64346   PURCHASE ORDER #2700067190 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067190 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64347   PURCHASE ORDER #2700067191 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067191 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64348 PURCHASE ORDER #2700067192 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067192 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64349 PURCHASE ORDER #2700067197 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067197 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64350 PURCHASE ORDER #2700067311 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067311 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64351 PURCHASE ORDER #2700067312 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067312 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64352 PURCHASE ORDER #2700067435 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067435 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64353 PURCHASE ORDER #2700067443 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067443 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64354 PURCHASE ORDER #2700067622 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067622 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64355 PURCHASE ORDER #2700067642 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067642 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64356 PURCHASE ORDER #2700067668 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067668 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64357 PURCHASE ORDER #2700067748 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067748 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64358 PURCHASE ORDER #2700067755 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067755 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64359 PURCHASE ORDER #2700067819 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067819 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64360 PURCHASE ORDER #2700067827 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067827 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64361 PURCHASE ORDER #2700067997 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067997 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64362 PURCHASE ORDER #2700068177 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068177 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64363 PURCHASE ORDER #2700068941 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068941 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64364 PURCHASE ORDER #2700069040 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069040 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64365 PURCHASE ORDER #2700069125 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069125 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64366 PURCHASE ORDER #2700069188 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069188 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64367 PURCHASE ORDER #2700069969 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069969 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64368　PURCHASE ORDER #2700070116 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070116 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64369　PURCHASE ORDER #2700070601 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070601 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64370　PURCHASE ORDER #2700070680 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070680 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64371　PURCHASE ORDER #2700070910 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070910 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64372　PURCHASE ORDER #2700071049 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071049 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64373　PURCHASE ORDER #2700071071 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071071 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64374　PURCHASE ORDER #2700071560 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071560 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64375　PURCHASE ORDER #2700071566 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071566 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64376　PURCHASE ORDER #2700071575 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071575 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64377　PURCHASE ORDER #2700071577 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071577 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64378 PURCHASE ORDER #2700071847 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071847 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64379 PURCHASE ORDER #2700071885 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071885 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64380 PURCHASE ORDER #2700071897 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071897 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64381 PURCHASE ORDER #2700072134 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072134 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64382 PURCHASE ORDER #2700072186 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072186 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64383 PURCHASE ORDER #2700072314 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072314 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64384 PURCHASE ORDER #2700072319 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072319 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64385 PURCHASE ORDER #2700073206 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073206 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64386 PURCHASE ORDER #2700073727 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073727 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64387 PURCHASE ORDER #2700074163 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074163 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64388   PURCHASE ORDER #2700074502 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074502 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64389   PURCHASE ORDER #2700074503 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074503 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64390   PURCHASE ORDER #2700075454 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075454 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64391   PURCHASE ORDER #2700075762 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075762 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64392   PURCHASE ORDER #2700076159 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076159 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64393   PURCHASE ORDER #2700076376 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076376 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64394   PURCHASE ORDER #2700076379 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076379 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64395   PURCHASE ORDER #2700076697 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076697 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64396   PURCHASE ORDER #2700077166 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077166 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64397   PURCHASE ORDER #2700077912 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077912 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64398 PURCHASE ORDER #2700077915 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077915 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64399 PURCHASE ORDER #2700077918 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077918 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64400 PURCHASE ORDER #2700077919 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077919 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64401 PURCHASE ORDER #2700078797 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078797 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64402 PURCHASE ORDER #2700078800 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078800 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64403 PURCHASE ORDER #2700078803 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078803 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64404 PURCHASE ORDER #2700078810 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078810 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64405 PURCHASE ORDER #2700079082 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079082 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64406 PURCHASE ORDER #2700079146 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079146 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64407 PURCHASE ORDER #2700079147 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079147 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64408  PURCHASE ORDER #2700079148 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079148 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64409  PURCHASE ORDER #2700079249 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079249 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64410  PURCHASE ORDER #2700079291 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079291 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64411  PURCHASE ORDER #2700079293 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079293 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64412  PURCHASE ORDER #2700079297 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079297 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64413  PURCHASE ORDER #2700079312 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079312 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64414  PURCHASE ORDER #2700079527 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079527 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64415  PURCHASE ORDER #2700081096 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081096 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64416  PURCHASE ORDER #2700081098 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081098 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64417  PURCHASE ORDER #2700081109 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081109 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64418   PURCHASE ORDER #2700081819 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081819 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64419   PURCHASE ORDER #2700081908 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081908 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64420   PURCHASE ORDER #2700082124 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082124 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64421   PURCHASE ORDER #2700082126 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082126 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64422   PURCHASE ORDER #2700082127 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082127 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64423   PURCHASE ORDER #2700082539 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082539 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64424   PURCHASE ORDER #2700082788 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082788 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64425   PURCHASE ORDER #2700083742 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083742 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64426   PURCHASE ORDER #2700083746 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083746 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64427   PURCHASE ORDER #2700083750 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083750 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64428  PURCHASE ORDER #2700084972 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084972 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64429  PURCHASE ORDER #2700084982 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084982 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64430  PURCHASE ORDER #2700085074 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085074 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64431  PURCHASE ORDER #2700085122 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085122 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64432  PURCHASE ORDER #2700085124 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085124 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64433  PURCHASE ORDER #2700085239 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085239 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64434  PURCHASE ORDER #2700086274 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086274 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64435  PURCHASE ORDER #2700086451 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086451 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64436  PURCHASE ORDER #2700086917 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086917 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64437  PURCHASE ORDER #2700086932 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086932 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64438 PURCHASE ORDER #2700088058 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088058 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64439 PURCHASE ORDER #2700088422 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088422 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64440 PURCHASE ORDER #2700090611 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090611 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64441 PURCHASE ORDER #2700090791 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090791 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64442 PURCHASE ORDER #2700090827 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090827 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64443 PURCHASE ORDER #2700091223 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091223 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64444 PURCHASE ORDER #2700091518 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091518 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64445 PURCHASE ORDER #2700091833 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091833 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64446 PURCHASE ORDER #2700091947 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091947 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64447 PURCHASE ORDER #2700091984 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091984 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64448 PURCHASE ORDER #2700092092 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092092 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64449 PURCHASE ORDER #2700092736 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092736 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64450 PURCHASE ORDER #2700092737 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092737 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64451 PURCHASE ORDER #2700092738 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092738 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64452 PURCHASE ORDER #2700092739 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092739 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64453 PURCHASE ORDER #2700092740 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092740 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64454 PURCHASE ORDER #2700092741 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092741 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64455 PURCHASE ORDER #2700092742 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092742 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64456 PURCHASE ORDER #2700092743 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092743 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64457 PURCHASE ORDER #2700092744 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092744 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64458   PURCHASE ORDER #2700092746 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092746 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64459   PURCHASE ORDER #2700093605 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093605 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64460   PURCHASE ORDER #2700096582 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096582 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64461   PURCHASE ORDER #2700096587 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096587 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64462   PURCHASE ORDER #2700096589 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096589 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64463   PURCHASE ORDER #2700098076 DATED 04/21/2018 | Not Stated | SRCPOS_2700 098076 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64464   PURCHASE ORDER #2700100030 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100030 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64465   PURCHASE ORDER #2700102578 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102578 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64466   PURCHASE ORDER #2700104370 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104370 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64467   PURCHASE ORDER #2700104564 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104564 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64468  PURCHASE ORDER #2700105842 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105842 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64469  PURCHASE ORDER #2700106185 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106185 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64470  PURCHASE ORDER #2700106389 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106389 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64471  PURCHASE ORDER #2700106760 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106760 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64472  PURCHASE ORDER #2700107608 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107608 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64473  PURCHASE ORDER #2700109575 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109575 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64474  PURCHASE ORDER #2700110145 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110145 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64475  PURCHASE ORDER #2700110169 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110169 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64476  PURCHASE ORDER #2700114430 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114430 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64477  PURCHASE ORDER #2700115937 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115937 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64478  PURCHASE ORDER #2700117060 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117060 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64479  PURCHASE ORDER #2700118677 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118677 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64480  PURCHASE ORDER #2700119409 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119409 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64481  PURCHASE ORDER #2700119688 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119688 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64482  PURCHASE ORDER #2700120077 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120077 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64483  PURCHASE ORDER #2700123650 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123650 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64484  PURCHASE ORDER #2700123719 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123719 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64485  PURCHASE ORDER #2700123724 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123724 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64486  PURCHASE ORDER #2700123729 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123729 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64487  PURCHASE ORDER #2700123776 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123776 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64488 PURCHASE ORDER #2700123787 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123787 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64489 PURCHASE ORDER #2700123788 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123788 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64490 PURCHASE ORDER #2700125576 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125576 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64491 PURCHASE ORDER #2700125659 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125659 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64492 PURCHASE ORDER #2700125971 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125971 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64493 PURCHASE ORDER #2700126777 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126777 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64494 PURCHASE ORDER #2700129025 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129025 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64495 PURCHASE ORDER #2700129570 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129570 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64496 PURCHASE ORDER #2700132194 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132194 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64497 PURCHASE ORDER #2700132328 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132328 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64498　PURCHASE ORDER #2700132945 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132945 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64499　PURCHASE ORDER #2700134005 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134005 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64500　PURCHASE ORDER #2700135268 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135268 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64501　PURCHASE ORDER #2700135378 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135378 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64502　PURCHASE ORDER #2700136912 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136912 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64503　PURCHASE ORDER #2700137655 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137655 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64504　PURCHASE ORDER #2700138854 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138854 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64505　PURCHASE ORDER #2700141314 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141314 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64506　PURCHASE ORDER #2700141767 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141767 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64507　PURCHASE ORDER #2700142185 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142185 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64508　PURCHASE ORDER #2700143450 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143450 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64509　PURCHASE ORDER #2700144102 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144102 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64510　PURCHASE ORDER #2700147418 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147418 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64511　PURCHASE ORDER #2700148409 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148409 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64512　PURCHASE ORDER #2700150841 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150841 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64513　PURCHASE ORDER #2700151125 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151125 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64514　PURCHASE ORDER #2700151178 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151178 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64515　PURCHASE ORDER #2700152011 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152011 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64516　PURCHASE ORDER #2700154328 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154328 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64517　PURCHASE ORDER #2700155061 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155061 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64518    PURCHASE ORDER #2700155398 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155398 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64519    PURCHASE ORDER #2700155582 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155582 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64520    PURCHASE ORDER #2700155622 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155622 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64521    PURCHASE ORDER #2700156154 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156154 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64522    PURCHASE ORDER #2700156586 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156586 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64523    PURCHASE ORDER #2700156803 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156803 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64524    PURCHASE ORDER #2700157458 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157458 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64525    PURCHASE ORDER #2700158192 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158192 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64526    PURCHASE ORDER #2700159405 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159405 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64527    PURCHASE ORDER #2700159730 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159730 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |