## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64528 PURCHASE ORDER #2700160268 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160268 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64529 PURCHASE ORDER #2700160270 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160270 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64530 PURCHASE ORDER #2700160274 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160274 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64531 PURCHASE ORDER #2700160670 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160670 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64532 PURCHASE ORDER #2700161916 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161916 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64533 PURCHASE ORDER #2700163447 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163447 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64534 PURCHASE ORDER #2700163451 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163451 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64535 PURCHASE ORDER #2700164511 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164511 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64536 PURCHASE ORDER #2700165617 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165617 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64537 PURCHASE ORDER #2700166545 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166545 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64538 PURCHASE ORDER #2700166965 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166965 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64539 PURCHASE ORDER #2700166973 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166973 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64540 PURCHASE ORDER #2700166979 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166979 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64541 PURCHASE ORDER #2700167074 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167074 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64542 PURCHASE ORDER #2700167640 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167640 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64543 PURCHASE ORDER #2700167646 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167646 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64544 PURCHASE ORDER #2700169233 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169233 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64545 PURCHASE ORDER #2700169235 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169235 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64546 PURCHASE ORDER #2700169577 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169577 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64547 PURCHASE ORDER #2700170197 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170197 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 2 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64548 PURCHASE ORDER #2700170209 DATED 09/27/2018 | Not Stated | SRCPOS_2700170209 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64549 PURCHASE ORDER #2700170212 DATED 09/27/2018 | Not Stated | SRCPOS_2700170212 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64550 PURCHASE ORDER #2700170213 DATED 09/27/2018 | Not Stated | SRCPOS_2700170213 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64551 PURCHASE ORDER #2700170214 DATED 09/27/2018 | Not Stated | SRCPOS_2700170214 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64552 PURCHASE ORDER #2700170217 DATED 09/27/2018 | Not Stated | SRCPOS_2700170217 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64553 PURCHASE ORDER #2700170246 DATED 09/27/2018 | Not Stated | SRCPOS_2700170246 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64554 PURCHASE ORDER #2700170354 DATED 09/27/2018 | Not Stated | SRCPOS_2700170354 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64555 PURCHASE ORDER #2700170840 DATED 09/28/2018 | Not Stated | SRCPOS_2700170840 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64556 PURCHASE ORDER #2700170980 DATED 10/01/2018 | Not Stated | SRCPOS_2700170980 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64557 PURCHASE ORDER #2700172020 DATED 10/02/2018 | Not Stated | SRCPOS_2700172020 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 3 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64558 PURCHASE ORDER #2700172025 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172025 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64559 PURCHASE ORDER #2700172798 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172798 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64560 PURCHASE ORDER #2700173097 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173097 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64561 PURCHASE ORDER #2700173152 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173152 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64562 PURCHASE ORDER #2700173286 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173286 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64563 PURCHASE ORDER #2700173489 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173489 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64564 PURCHASE ORDER #2700173491 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173491 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64565 PURCHASE ORDER #2700173557 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173557 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64566 PURCHASE ORDER #2700173608 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173608 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64567 PURCHASE ORDER #2700173627 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173627 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64568   PURCHASE ORDER #2700174074 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174074 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64569   PURCHASE ORDER #2700174115 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174115 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64570   PURCHASE ORDER #2700174138 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174138 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64571   PURCHASE ORDER #2700174845 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174845 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64572   PURCHASE ORDER #2700175322 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175322 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64573   PURCHASE ORDER #2700175428 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175428 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64574   PURCHASE ORDER #2700175611 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175611 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64575   PURCHASE ORDER #2700175837 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175837 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64576   PURCHASE ORDER #2700175838 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175838 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64577   PURCHASE ORDER #2700176154 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176154 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64578 PURCHASE ORDER #2700177733 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177733 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64579 PURCHASE ORDER #2700177822 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177822 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64580 PURCHASE ORDER #2700177828 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177828 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64581 PURCHASE ORDER #2700178437 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178437 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64582 PURCHASE ORDER #2700178579 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178579 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64583 PURCHASE ORDER #2700178583 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178583 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64584 PURCHASE ORDER #2700178584 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178584 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64585 PURCHASE ORDER #2700178609 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178609 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64586 PURCHASE ORDER #2700178871 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178871 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64587 PURCHASE ORDER #2700180221 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180221 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64588 PURCHASE ORDER #2700180943 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180943 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64589 PURCHASE ORDER #2700181514 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181514 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64590 PURCHASE ORDER #2700182065 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182065 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64591 PURCHASE ORDER #2700182466 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182466 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64592 PURCHASE ORDER #2700182554 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182554 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64593 PURCHASE ORDER #2700182555 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182555 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64594 PURCHASE ORDER #2700182666 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182666 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64595 PURCHASE ORDER #2700182876 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182876 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64596 PURCHASE ORDER #2700182883 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182883 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64597 PURCHASE ORDER #2700183133 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183133 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64598 PURCHASE ORDER #2700183816 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183816 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64599 PURCHASE ORDER #2700183964 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183964 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64600 PURCHASE ORDER #2700184047 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184047 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64601 PURCHASE ORDER #2700185099 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185099 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64602 PURCHASE ORDER #2700185101 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185101 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64603 PURCHASE ORDER #2700185248 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185248 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64604 PURCHASE ORDER #2700185331 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185331 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64605 PURCHASE ORDER #2700185332 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185332 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64606 PURCHASE ORDER #2700185590 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185590 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64607 PURCHASE ORDER #2700185591 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185591 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64608    PURCHASE ORDER #2700185742 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185742 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64609    PURCHASE ORDER #2700185743 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185743 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64610    PURCHASE ORDER #2700185913 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185913 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64611    PURCHASE ORDER #2700185920 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185920 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64612    PURCHASE ORDER #2700187431 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187431 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64613    PURCHASE ORDER #2700187803 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187803 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64614    PURCHASE ORDER #2700188146 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188146 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64615    PURCHASE ORDER #2700188434 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188434 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64616    PURCHASE ORDER #2700188787 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188787 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64617    PURCHASE ORDER #2700188789 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188789 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64618 PURCHASE ORDER #2700189275 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189275 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64619 PURCHASE ORDER #2700190251 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190251 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64620 PURCHASE ORDER #2700190254 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190254 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64621 PURCHASE ORDER #2700190255 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190255 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64622 PURCHASE ORDER #2700190381 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190381 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64623 PURCHASE ORDER #2700190382 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190382 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64624 PURCHASE ORDER #2700191369 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191369 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64625 PURCHASE ORDER #2700191373 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191373 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64626 PURCHASE ORDER #2700192666 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192666 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64627 PURCHASE ORDER #2700192981 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192981 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 10 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64628 PURCHASE ORDER #2700193073 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193073 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64629 PURCHASE ORDER #2700193240 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193240 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64630 PURCHASE ORDER #2700193333 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193333 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64631 PURCHASE ORDER #2700193818 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193818 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64632 PURCHASE ORDER #2700194270 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194270 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64633 PURCHASE ORDER #2700194896 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194896 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64634 PURCHASE ORDER #2700194932 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194932 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64635 PURCHASE ORDER #2700194934 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194934 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64636 PURCHASE ORDER #2700194954 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194954 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64637 PURCHASE ORDER #2700194961 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194961 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64638    PURCHASE ORDER #2700195315 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195315 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64639    PURCHASE ORDER #2700195318 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195318 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64640    PURCHASE ORDER #2700195359 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195359 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64641    PURCHASE ORDER #2700195399 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195399 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64642    PURCHASE ORDER #2700195439 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195439 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64643    PURCHASE ORDER #2700195731 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195731 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64644    PURCHASE ORDER #2700196135 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196135 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64645    PURCHASE ORDER #2700196162 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196162 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64646    PURCHASE ORDER #2700196337 DATED 11/22/2018 | Not Stated | SRCPOS_2700 196337 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64647    PURCHASE ORDER #2700196678 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196678 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64648  PURCHASE ORDER #2700196699 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196699 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64649  PURCHASE ORDER #2700196700 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196700 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64650  PURCHASE ORDER #2700197175 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197175 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64651  PURCHASE ORDER #2700198077 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198077 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64652  PURCHASE ORDER #2700198470 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198470 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64653  PURCHASE ORDER #2700198667 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198667 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64654  PURCHASE ORDER #2700199113 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199113 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64655  PURCHASE ORDER #2700199117 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199117 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64656  PURCHASE ORDER #2700199525 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199525 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64657  PURCHASE ORDER #2700199878 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199878 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64658    PURCHASE ORDER #2700199885 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199885 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64659    PURCHASE ORDER #2700199889 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199889 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64660    PURCHASE ORDER #2700200599 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200599 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64661    PURCHASE ORDER #2700200744 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200744 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64662    PURCHASE ORDER #2700200745 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200745 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64663    PURCHASE ORDER #2700204080 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204080 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64664    PURCHASE ORDER #2700204647 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204647 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64665    PURCHASE ORDER #2700204648 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204648 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64666    PURCHASE ORDER #2700204777 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204777 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64667    PURCHASE ORDER #2700204989 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204989 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64668    PURCHASE ORDER #2700205831 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205831 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64669    PURCHASE ORDER #2700205847 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205847 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64670    PURCHASE ORDER #2700205852 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205852 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64671    PURCHASE ORDER #2700205890 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205890 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64672    PURCHASE ORDER #2700205891 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205891 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64673    PURCHASE ORDER #2700205892 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205892 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64674    PURCHASE ORDER #2700205893 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205893 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64675    PURCHASE ORDER #2700205895 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205895 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64676    PURCHASE ORDER #2700205940 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205940 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64677    PURCHASE ORDER #2700205941 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205941 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64678 PURCHASE ORDER #2700206807 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206807 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64679 PURCHASE ORDER #2700207142 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207142 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64680 PURCHASE ORDER #2700207473 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207473 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64681 PURCHASE ORDER #2700207474 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207474 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64682 PURCHASE ORDER #2700207586 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207586 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64683 PURCHASE ORDER #2700207736 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207736 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64684 PURCHASE ORDER #2700207738 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207738 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64685 PURCHASE ORDER #2700207739 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207739 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64686 PURCHASE ORDER #2700208165 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208165 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64687 PURCHASE ORDER #2700208173 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208173 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64688  PURCHASE ORDER #2700208177 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208177 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64689  PURCHASE ORDER #2700209602 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209602 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64690  PURCHASE ORDER #2700210128 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210128 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64691  PURCHASE ORDER #2700210129 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210129 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64692  PURCHASE ORDER #2700210131 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210131 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64693  PURCHASE ORDER #2700210407 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210407 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64694  PURCHASE ORDER #2700210410 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210410 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64695  PURCHASE ORDER #2700210411 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210411 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64696  PURCHASE ORDER #2700210413 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210413 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64697  PURCHASE ORDER #2700210417 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210417 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 17 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64698  PURCHASE ORDER #2700210768 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210768 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64699  PURCHASE ORDER #2700210826 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210826 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64700  PURCHASE ORDER #2700210969 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210969 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64701  PURCHASE ORDER #2700210970 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210970 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64702  PURCHASE ORDER #2700210971 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210971 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64703  PURCHASE ORDER #2700211041 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211041 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64704  PURCHASE ORDER #2700211131 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211131 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64705  PURCHASE ORDER #2700211391 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211391 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64706  PURCHASE ORDER #2700212005 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212005 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64707  PURCHASE ORDER #2700212064 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212064 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64708   PURCHASE ORDER #2700212156 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212156 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64709   PURCHASE ORDER #2700212348 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212348 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64710   PURCHASE ORDER #2700212481 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212481 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64711   PURCHASE ORDER #2700213316 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213316 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64712   PURCHASE ORDER #2700213317 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213317 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64713   PURCHASE ORDER #2700213318 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213318 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64714   PURCHASE ORDER #2700213319 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213319 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64715   PURCHASE ORDER #2700213322 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213322 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64716   PURCHASE ORDER #2700213760 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213760 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64717   PURCHASE ORDER #2700214216 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214216 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64718　PURCHASE ORDER #2700214454 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214454 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64719　PURCHASE ORDER #2700215069 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215069 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64720　PURCHASE ORDER #2700215506 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215506 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64721　PURCHASE ORDER #2700215507 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215507 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64722　PURCHASE ORDER #2700215974 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215974 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64723　PURCHASE ORDER #2700215976 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215976 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64724　PURCHASE ORDER #2700216019 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216019 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64725　PURCHASE ORDER #2700216083 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216083 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64726　PURCHASE ORDER #2700217528 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217528 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64727　PURCHASE ORDER #2700217743 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217743 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64728  PURCHASE ORDER #2700217745 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217745 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64729  PURCHASE ORDER #2700217801 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217801 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64730  PURCHASE ORDER #2700217976 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217976 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64731  PURCHASE ORDER #2700218219 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218219 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64732  PURCHASE ORDER #2700218326 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218326 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64733  PURCHASE ORDER #2700218333 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218333 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64734  PURCHASE ORDER #2700218383 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218383 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64735  PURCHASE ORDER #2700218384 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218384 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64736  PURCHASE ORDER #2700218385 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218385 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64737  PURCHASE ORDER #2700218387 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218387 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64738  PURCHASE ORDER #2700218388 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218388 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64739  PURCHASE ORDER #2700219199 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219199 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64740  PURCHASE ORDER #2700219200 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219200 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64741  PURCHASE ORDER #2700219425 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219425 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64742  PURCHASE ORDER #2700219450 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219450 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64743  PURCHASE ORDER #2700219770 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219770 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64744  PURCHASE ORDER #2700219771 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219771 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64745  PURCHASE ORDER #2700219772 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219772 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64746  PURCHASE ORDER #2700219787 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219787 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64747  PURCHASE ORDER #2700219912 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219912 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 22 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64748  PURCHASE ORDER #2700219996 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219996 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64749  PURCHASE ORDER #2700219997 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219997 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64750  PURCHASE ORDER #2700219998 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219998 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64751  PURCHASE ORDER #2700220019 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220019 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64752  PURCHASE ORDER #2700220168 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220168 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64753  PURCHASE ORDER #2700220289 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220289 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64754  PURCHASE ORDER #2700220415 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220415 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64755  PURCHASE ORDER #2700220657 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220657 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64756  PURCHASE ORDER #2700220659 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220659 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64757  PURCHASE ORDER #2700220661 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220661 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64758    PURCHASE ORDER #2700221454 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221454 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64759    PURCHASE ORDER #2700221455 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221455 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64760    PURCHASE ORDER #2700221456 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221456 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64761    PURCHASE ORDER #2700221457 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221457 | ☐ | ROAD SAFETY INC | ROAD SAFETY INC 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 64762    PURCHASE ORDER #2500036343 DATED 02/12/2008 | Not Stated | SRCPOS_2500 036343 | ☐ | ROAD SAFETY SERVICES INC | ROAD SAFETY SERVICES INC SHINGLE SPRINGS, CA |
| 2. 64763    CONTRACT CHANGE ORDER NO. 1 - TRAFFIC CONTROL SERVICES | 3/31/2019 | SRCDAL_C131 9_02650 | ☐ | ROAD SAFETY, INC | 4335 PACIFIC STREET, SUITE A ROCKLIN, CA 95677 |
| 2. 64764    PURCHASE ORDER #3500063401 DATED 09/18/2001 | Not Stated | SRCPOS_3500 063401 | ☐ | ROBERT BLANCHARD | ROBERT BLANCHARD 12520 SANTA RITA RD CAYUCOS, CA 93430 |
| 2. 64765    PURCHASE ORDER #3500890145 DATED 02/14/2011 | Not Stated | SRCPOS_3500 890145 | ☐ | ROBERT BLANCHARD | ROBERT BLANCHARD 12520 SANTA RITA RD CAYUCOS, CA 93430 |
| 2. 64766    PURCHASE ORDER #2500615687 DATED 03/21/2012 | Not Stated | SRCPOS_2500 615687 | ☐ | ROBERT C FOOTE | ROBERT C FOOTE, CONSULTANT, 6867 CEDARWOOD CT SHINGLETOWN, CA 96088 |
| 2. 64767    PURCHASE ORDER #2500813040 DATED 04/29/2013 | Not Stated | SRCPOS_2500 813040 | ☐ | ROBERT C FOOTE | ROBERT C FOOTE, CONSULTANT, 6867 CEDARWOOD CT SHINGLETOWN, CA 96088 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64768  PURCHASE ORDER #3501163579 DATED 04/23/2018 | Not Stated | SRCPOS_3501 163579 | ☐ | ROBERT DAVID MANNING | ROBERT DAVID MANNING, TACFIRE, 1315 EAST MAIN ST SANT PAULA, CA 93060 |
| 2. 64769  PURCHASE ORDER #2700180028 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180028 | ☐ | ROBERT LESLIE NIGBOR | ROBERT LESLIE NIGBOR 1763 BRAEBURN RD ALTADENA, CA 91001 |
| 2. 64770  PURCHASE ORDER #2501498933 DATED 10/31/2016 | Not Stated | SRCPOS_2501 498933 | ☐ | ROBERT M SMITH | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY 18401 IDA CLAYTON RD CALISTOGA, CA 94515 |
| 2. 64771  PURCHASE ORDER #2700040788 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040788 | ☐ | ROBERT M SMITH | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY 18401 IDA CLAYTON RD CALISTOGA, CA 94515 |
| 2. 64772  PURCHASE ORDER #2700205261 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205261 | ☐ | ROBERT M SMITH | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY 18401 IDA CLAYTON RD CALISTOGA, CA 94515 |
| 2. 64773  PURCHASE ORDER #2700023828 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023828 | ☐ | ROBERT MACMULLIN | ROBERT MACMULLIN, MACMULLIN FORESTRY & LOGGING, 944 HIDDEN POND LN MCKINLEYVILLE, CA 95519 |
| 2. 64774  PURCHASE ORDER #2700089248 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089248 | ☐ | ROBERT P OBRIEN | ROBERT P OBRIEN 4301 W WILLIAM CANNON DR STE B-150 AUSTIN, TX 78749 |
| 2. 64775  PURCHASE ORDER #3501090575 DATED 05/05/2016 | Not Stated | SRCPOS_3501 090575 | ☐ | ROBERT S VESSELY | ROBERT S VESSELY, CIVIL & STRUCTURAL ENGINEERING, 743 PACIFIC ST STE B SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64776 PURCHASE ORDER #3501168121 DATED 06/06/2018 | Not Stated | SRCPOS_3501 168121 | ☐ | ROBERT S. DEAL CORP | ROBERT S. DEAL CORP, AKA R S DEAL, 1341 N MC DOWELL BLVD PETALUMA, CA 94954 |
| 2. 64777 PURCHASE ORDER #3501182265 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182265 | ☐ | ROBERT S. DEAL CORP | ROBERT S. DEAL CORP, AKA R S DEAL, 1341 N MC DOWELL BLVD PETALUMA, CA 94954 |
| 2. 64778 PURCHASE ORDER #3501187612 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187612 | ☐ | ROBERT S. DEAL CORP | ROBERT S. DEAL CORP, AKA R S DEAL, 1341 N MC DOWELL BLVD PETALUMA, CA 94954 |
| 2. 64779 PURCHASE ORDER #2700166219 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166219 | ☐ | ROBERT V JENSEN INC | ROBERT V JENSEN INC 4029 SOUTH MAPLE FRESNO, CA 93725 |
| 2. 64780 PURCHASE ORDER #2700177068 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177068 | ☐ | ROBERT V JENSEN INC | ROBERT V JENSEN INC 4029 SOUTH MAPLE FRESNO, CA 93725 |
| 2. 64781 PURCHASE ORDER #2700218837 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218837 | ☐ | ROBERT V JENSEN INC | ROBERT V JENSEN INC 4029 SOUTH MAPLE FRESNO, CA 93725 |
| 2. 64782 PURCHASE ORDER #2700112661 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112661 | ☐ | ROBERT WAYNE EDWARDS | ROBERT WAYNE EDWARDS, THE HOP COACH, SODDY DAISY, TN |
| 2. 64783 PURCHASE ORDER #2700211065 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211065 | ☐ | ROBERT WAYNE EDWARDS | ROBERT WAYNE EDWARDS, THE HOP COACH, SODDY DAISY, TN |
| 2. 64784 PURCHASE ORDER #2700211066 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211066 | ☐ | ROBERT WAYNE EDWARDS | ROBERT WAYNE EDWARDS, THE HOP COACH, SODDY DAISY, TN |
| 2. 64785 MSA C3958 BOBBIE LAPORTE | 12/31/2021 | SRCAMA_C395 8_00392 | ☐ | ROBERTA A LAPORTE | ROBERTA A LAPORTE SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64786 PURCHASE ORDER #2700010488 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010488 | ☐ | ROBERTA A LAPORTE | NOT AVAILABLE |
| 2. 64787 PURCHASE ORDER #2700067506 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067506 | ☐ | ROBERTA A LAPORTE | NOT AVAILABLE |
| 2. 64788 PURCHASE ORDER #2700170456 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170456 | ☐ | ROBERTA A LAPORTE | NOT AVAILABLE |
| 2. 64789 SAA C11063 ROBERTA A LAPORTA EXEC.COASHING- NINA BUBNOVA | 5/31/2019 | SRCAST_C110 63_00412 | ☐ | ROBERTA A LAPORTE | NOT AVAILABLE |
| 2. 64790 PURCHASE ORDER #2500053956 DATED 04/07/2008 | Not Stated | SRCPOS_2500 053956 | ☐ | ROBERTO MARTINEZ | ROBERTO MARTINEZ, ORIENT CONSULTING, 9464 N ANN AVE FRESNO, CA 93720 |
| 2. 64791 PURCHASE ORDER #2500356609 DATED 06/28/2010 | Not Stated | SRCPOS_2500 356609 | ☐ | ROBERTO MARTINEZ | ROBERTO MARTINEZ, ORIENT CONSULTING, 9464 N ANN AVE FRESNO, CA 93720 |
| 2. 64792 PURCHASE ORDER #2700186686 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186686 | ☐ | ROBERTS MECHANICAL & ELECTRICAL INC | ROBERTS MECHANICAL & ELECTRICAL INC 39 LARK CENTER DR SANTA ROSA, CA 95403 |
| 2. 64793 PURCHASE ORDER #2700088065 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088065 | ☐ | ROCKET SCIENCE STUDIO | ROCKET SCIENCE STUDIO 4235 24TH ST SAN FRANCISCO, CA 94114 |
| 2. 64794 PURCHASE ORDER #2700203122 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203122 | ☐ | ROCKET SCIENCE STUDIO | ROCKET SCIENCE STUDIO 4235 24TH ST SAN FRANCISCO, CA 94114 |
| 2. 64795 PURCHASE ORDER #2700204907 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204907 | ☐ | ROCKET SCIENCE STUDIO | ROCKET SCIENCE STUDIO 4235 24TH ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64796 CONSENT TO ASSIGNMENT - SOFTWARE PRODUCTS MAINTENANCE SERVICES | Not Stated | SRCDAL_0265 2 | ☐ | ROCKET SOFTWARE (US) LLC | ATTN: LEGAL DEPARTMENT 275 GROVE STREET, SUITE 3-410 NEWTON, MA 2466 |
| 2. 64797 FKA EMC - CATALOG SOLUTION ONLY | 12/31/2025 | SRCAST_C88_ 01267 | ☐ | ROCKET SOFTWARE INC | ROCKET SOFTWARE INC 77 FOURTH AVE WALTHAM, MA 2451 |
| 2. 64798 PURCHASE ORDER #2700222646 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222646 | ☐ | ROCKWELL AUTOMATION INC | ROCKWELL AUTOMATION INC 1201 S SECOND ST MILWAUKEE, WI 53204 |
| 2. 64799 SAA C12904 ROCKWELL AUTOMATION INC 2019 TRAINING SERVICES | 12/31/2019 | SRCAST_C129 04_00031 | ☐ | ROCKWELL AUTOMATION INC | ROCKWELL AUTOMATION INC 1201 S SECOND ST MILWAUKEE, WI 53204 |
| 2. 64800 PURCHASE ORDER #2700018264 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018264 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64801 PURCHASE ORDER #2700037134 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037134 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64802 PURCHASE ORDER #2700045667 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045667 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64803 PURCHASE ORDER #2700076766 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076766 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64804 PURCHASE ORDER #2700126394 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126394 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64805 PURCHASE ORDER #2700183327 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183327 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64806 PURCHASE ORDER #2700200138 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200138 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64807 SAA C11592 ROCKY CANYON ARM SOUTH 2018 P2 | 12/31/2019 | SRCAST_C115 92_00738 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64808 SAA C12369 ROCKY CANYON UTILITY ARM 2019 P1 | 4/15/2020 | SRCAST_C123 69_01547 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64809 SAA C13603 ROCKY CANYON UTILITY AND CONSTRUCTION INC. HEARST CASTLE | 2/28/2019 | SRCAST_C136 03_01060 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64810 SAA C13628 ROCKY CANYON UTILITY AND CONST ASST WITH POLE REPL PM 35036249 | 2/28/2019 | SRCAST_C136 28_00610 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64811 SAA C8969 ROCKY CANYON UTIL ACCESS RD MAINT SOUTH 18P1 CW2255554 | 5/1/2019 | SRCAST_C896 9_01544 | ☐ | ROCKY CANYON UTILITY & CONST INC | ROCKY CANYON UTILITY & CONST INC 10415 ROCKY CANYON RD ATASCADERO, CA 93422 |
| 2. 64812 AUBURN SC IT CONSOLIDATION- ROEBBELEN C6283 CW2244148 E2HA 03152018 | 3/30/2019 | SRCASU_C628 3_03158 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64813 CO1 CWA C12387 (2700158314) ROEBBELEN - MVMDC REFRESH | 3/31/2019 | SRCASU_C123 87_01357 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 29 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64814   CWA C10509 ROEBBELEN - SPACEFINDER PROGRAM | 4/30/2019 | SRCASU_C105 09_00184 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64815   CWA C10809 ROBBLEN - WILDFIRE SAFETY OPS CTR | 4/6/2019 | SRCASU_C108 09_01914 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64816   CWA C10867 ROEBBELEN - LEMOORE FLEET MTC BUILDING | 12/31/2019 | SRCASU_C108 67_01043 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64817   CWA C11024 ROEBBELEN - CO2 CATALOG 2700053856 | 3/31/2019 | SRCASU_C110 24_01346 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64818   CWA C11425 ROEBBELEN CONTRACTING INC MOSS LANDING GMP TRAILER REPLACEMENT | 5/17/2019 | SRCASU_C114 25_01856 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64819   CWA C11483 ROEBBELEN - BAKERSFIELD CONSOLIDATION (SHAFTER) | 2/28/2019 | SRCASU_C114 83_01952 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64820   CWA C11842 ROEBBELEN CONTRACTING INC SACRAMENTO LOAD REFRESH AREA 6N AND 6S LMHL | 9/1/2019 | SRCASU_C118 42_00337 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64821   CWA C11993 ROEBBELEN - CONCORD SWING SPACE | 3/31/2019 | SRCASU_C119 93_00234 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64822   CWA C12077 ROEBBELEN CONTRACTING INC - FAU AREA 6S - WEST SACRAMENTO BILLING CENTER LOCK REPLACEMENT CUCF | 2/28/2019 | SRCASU_C120 77_02187 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64823   CWA C12324 ROEBBELEN - SALINAS SC BUILDING A UPGRADE | 2/28/2019 | SRCASU_C123 24_00146 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 30 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64824  CWA C12396 ROEBBELEN- CUPERTINO SC (AREA 3 REFRESH) | 6/30/2019 | SRCASU_C123 96_01133 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64825  CWA C2703 ROEBBELEN - SC REFRESH PROGRAM AREA 5 | 2/28/2019 | SRCASU_C270 3_00149 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64826  CWA C2793 ROEBBELEN - SC REFRESH PROGRAM AREA 4 | 3/31/2019 | SRCASU_C279 3_00268 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64827  CWA C2893 ROEBBELEN - AREA 6 SERVICE CENTER SECURITY | 2/28/2019 | SRCASU_C289 3_00154 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64828  CWA C3022 ROEBBELEN - SC REFRESH PROGRAM AREA 6 | 2/28/2019 | SRCASU_C302 2_01951 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64829  CWA C3041 ROEBBELEN - SC REFRESH PROGRAM-AREA 3 | 5/15/2019 | SRCASU_C304 1_02078 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64830  CWA C4603 ROEBBELEN - MERCED REGIONAL CTR | 7/31/2019 | SRCASU_C460 3_00319 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64831  CWA C6280 STOCKTON GAS PLANT - ROEBBELEN | 3/15/2019 | SRCASU_C628 0_02028 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64832  CWA C7288 CW2248028 ROEBBELEN 04162018 E2HA | 8/31/2019 | SRCASU_C728 8_00333 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64833  CWA C7441 CW2248615 ROEBBELEN 04242018 E2HA | 4/30/2019 | SRCASU_C744 1_00178 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64834   CWA C8022 ROEBBELEN SFGO FIRE LIFE SAFETY - ALARM REPLACEMENT | 12/20/2019 | SRCASU_C802 2_01915 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64835   CWA C9801 ROEBBELEN - SCR AREA 2, CONCORD BLDG B | 7/31/2019 | SRCASU_C980 1_00324 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64836   CWA CO1 C6592 CW2245398 ROEBBELEN 04182018 E2HA | 4/20/2020 | SRCASU_C659 2_00389 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64837   MSA C968 ROEBBELEN - GENERAL CONSTRUCTION 4400009262 | 6/30/2019 | SRCAMA_C968 _00861 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64838   PURCHASE ORDER #2501471108 DATED 09/19/2016 | Not Stated | SRCPOS_2501 471108 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64839   PURCHASE ORDER #2501483451 DATED 10/04/2016 | Not Stated | SRCPOS_2501 483451 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64840   PURCHASE ORDER #2501495425 DATED 11/08/2016 | Not Stated | SRCPOS_2501 495425 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64841   PURCHASE ORDER #2501571103 DATED 04/05/2017 | Not Stated | SRCPOS_2501 571103 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64842   PURCHASE ORDER #2501578039 DATED 04/24/2017 | Not Stated | SRCPOS_2501 578039 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64843   PURCHASE ORDER #2700003835 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003835 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64844 PURCHASE ORDER #2700005684 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005684 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64845 PURCHASE ORDER #2700007596 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007596 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64846 PURCHASE ORDER #2700008994 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008994 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64847 PURCHASE ORDER #2700012082 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012082 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64848 PURCHASE ORDER #2700012523 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012523 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64849 PURCHASE ORDER #2700014685 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014685 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64850 PURCHASE ORDER #2700016290 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016290 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64851 PURCHASE ORDER #2700016916 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016916 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64852 PURCHASE ORDER #2700016946 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016946 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64853 PURCHASE ORDER #2700017932 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017932 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64854 PURCHASE ORDER #2700019652 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019652 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64855 PURCHASE ORDER #2700021379 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021379 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64856 PURCHASE ORDER #2700029417 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029417 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64857 PURCHASE ORDER #2700029797 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029797 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64858 PURCHASE ORDER #2700030410 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030410 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64859 PURCHASE ORDER #2700030413 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030413 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64860 PURCHASE ORDER #2700031515 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031515 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64861 PURCHASE ORDER #2700031522 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031522 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64862 PURCHASE ORDER #2700031527 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031527 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64863 PURCHASE ORDER #2700031690 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031690 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 34 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64864 PURCHASE ORDER #2700031696 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031696 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64865 PURCHASE ORDER #2700033152 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033152 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64866 PURCHASE ORDER #2700033773 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033773 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64867 PURCHASE ORDER #2700033792 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033792 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64868 PURCHASE ORDER #2700033804 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033804 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64869 PURCHASE ORDER #2700033814 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033814 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64870 PURCHASE ORDER #2700034792 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034792 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64871 PURCHASE ORDER #2700039077 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039077 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64872 PURCHASE ORDER #2700039083 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039083 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64873 PURCHASE ORDER #2700040032 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040032 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64874 PURCHASE ORDER #2700041438 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041438 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64875 PURCHASE ORDER #2700046414 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046414 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64876 PURCHASE ORDER #2700051823 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051823 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64877 PURCHASE ORDER #2700053856 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053856 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64878 PURCHASE ORDER #2700055750 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055750 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64879 PURCHASE ORDER #2700061210 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061210 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64880 PURCHASE ORDER #2700064435 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064435 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64881 PURCHASE ORDER #2700065053 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065053 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64882 PURCHASE ORDER #2700068977 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068977 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64883 PURCHASE ORDER #2700069556 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069556 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 36 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64884  PURCHASE ORDER #2700076202 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076202 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64885  PURCHASE ORDER #2700076310 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076310 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64886  PURCHASE ORDER #2700086027 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086027 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64887  PURCHASE ORDER #2700093079 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093079 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64888  PURCHASE ORDER #2700093261 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093261 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64889  PURCHASE ORDER #2700095204 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095204 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64890  PURCHASE ORDER #2700096070 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096070 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64891  PURCHASE ORDER #2700098309 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098309 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64892  PURCHASE ORDER #2700105290 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105290 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64893  PURCHASE ORDER #2700108586 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108586 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64894 PURCHASE ORDER #2700111725 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111725 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64895 PURCHASE ORDER #2700111863 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111863 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64896 PURCHASE ORDER #2700112537 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112537 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64897 PURCHASE ORDER #2700117397 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117397 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64898 PURCHASE ORDER #2700118470 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118470 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64899 PURCHASE ORDER #2700118622 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118622 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64900 PURCHASE ORDER #2700121017 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121017 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64901 PURCHASE ORDER #2700122889 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122889 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64902 PURCHASE ORDER #2700122891 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122891 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64903 PURCHASE ORDER #2700122893 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122893 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64904  PURCHASE ORDER #2700125891 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125891 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64905  PURCHASE ORDER #2700128398 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128398 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64906  PURCHASE ORDER #2700130777 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130777 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64907  PURCHASE ORDER #2700136271 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136271 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64908  PURCHASE ORDER #2700136273 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136273 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64909  PURCHASE ORDER #2700136495 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136495 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64910  PURCHASE ORDER #2700139304 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139304 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64911  PURCHASE ORDER #2700140244 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140244 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64912  PURCHASE ORDER #2700140374 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140374 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64913  PURCHASE ORDER #2700143826 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143826 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64914  PURCHASE ORDER #2700147559 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147559 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64915  PURCHASE ORDER #2700148717 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148717 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64916  PURCHASE ORDER #2700149121 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149121 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64917  PURCHASE ORDER #2700153383 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153383 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64918  PURCHASE ORDER #2700153988 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153988 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64919  PURCHASE ORDER #2700153990 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153990 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64920  PURCHASE ORDER #2700156685 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156685 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64921  PURCHASE ORDER #2700158135 DATED 09/03/2018 | Not Stated | SRCPOS_2700 158135 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64922  PURCHASE ORDER #2700159116 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159116 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64923  PURCHASE ORDER #2700159548 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159548 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64924 PURCHASE ORDER #2700160675 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160675 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64925 PURCHASE ORDER #2700160885 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160885 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64926 PURCHASE ORDER #2700162568 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162568 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64927 PURCHASE ORDER #2700164858 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164858 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64928 PURCHASE ORDER #2700165203 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165203 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64929 PURCHASE ORDER #2700165808 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165808 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64930 PURCHASE ORDER #2700165875 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165875 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64931 PURCHASE ORDER #2700165876 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165876 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64932 PURCHASE ORDER #2700165879 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165879 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64933 PURCHASE ORDER #2700165880 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165880 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64934 PURCHASE ORDER #2700166135 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166135 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64935 PURCHASE ORDER #2700167265 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167265 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64936 PURCHASE ORDER #2700167626 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167626 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64937 PURCHASE ORDER #2700167718 DATED 09/23/2018 | Not Stated | SRCPOS_2700 167718 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64938 PURCHASE ORDER #2700169212 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169212 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64939 PURCHASE ORDER #2700176664 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176664 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64940 PURCHASE ORDER #2700177808 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177808 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64941 PURCHASE ORDER #2700177811 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177811 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64942 PURCHASE ORDER #2700178353 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178353 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64943 PURCHASE ORDER #2700179114 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179114 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64944 PURCHASE ORDER #2700179992 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179992 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64945 PURCHASE ORDER #2700180792 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180792 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64946 PURCHASE ORDER #2700180795 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180795 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64947 PURCHASE ORDER #2700180821 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180821 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64948 PURCHASE ORDER #2700182283 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182283 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64949 PURCHASE ORDER #2700186832 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186832 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64950 PURCHASE ORDER #2700186843 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186843 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64951 PURCHASE ORDER #2700187660 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187660 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64952 PURCHASE ORDER #2700189923 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189923 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64953 PURCHASE ORDER #2700189924 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189924 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64954 PURCHASE ORDER #2700191528 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191528 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64955 PURCHASE ORDER #2700191851 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191851 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64956 PURCHASE ORDER #2700192279 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192279 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64957 PURCHASE ORDER #2700192844 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192844 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64958 PURCHASE ORDER #2700194561 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194561 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64959 PURCHASE ORDER #2700195686 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195686 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64960 PURCHASE ORDER #2700195853 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195853 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64961 PURCHASE ORDER #2700195856 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195856 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64962 PURCHASE ORDER #2700199860 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199860 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64963 PURCHASE ORDER #2700201150 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201150 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64964 PURCHASE ORDER #2700201233 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201233 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64965 PURCHASE ORDER #2700201277 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201277 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64966 PURCHASE ORDER #2700201544 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201544 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64967 PURCHASE ORDER #2700206594 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206594 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64968 PURCHASE ORDER #2700206719 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206719 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64969 PURCHASE ORDER #2700207606 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207606 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64970 PURCHASE ORDER #2700208726 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208726 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64971 PURCHASE ORDER #2700209144 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209144 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64972 PURCHASE ORDER #2700210162 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210162 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |
| 2. 64973 PURCHASE ORDER #2700217082 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217082 | ☐ | ROEBBELEN CONTRACTING INC | ROEBBELEN CONTRACTING INC 1241 HAWKS FLIGHT CT EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64974   PURCHASE ORDER #3501163495 DATED 04/23/2018 | Not Stated | SRCPOS_3501 163495 | ☐ | ROHRBACK COSASCO SYSTEMS INC | ROHRBACK COSASCO SYSTEMS INC 11841 E SMITH AVE SANTA FE SPRINGS, CA 90670 |
| 2. 64975   PURCHASE ORDER #2700187481 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187481 | ☐ | ROI COMMUNICATIONS INC | ROI COMMUNICATIONS INC 5274 SCOTTS VALLEY DR #107 SCOTTS VALLEY, CA 95066 |
| 2. 64976   PURCHASE ORDER #2700201548 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201548 | ☐ | ROI COMMUNICATIONS INC | ROI COMMUNICATIONS INC 5274 SCOTTS VALLEY DR #107 SCOTTS VALLEY, CA 95066 |
| 2. 64977   SAA C11753 ROI - INTERNAL COMMUNICATIONS SUPPORT MLLU | 2/28/2019 | SRCAST_C117 53_00247 | ☐ | ROI COMMUNICATIONS INC | ROI COMMUNICATIONS INC 5274 SCOTTS VALLEY DR #107 SCOTTS VALLEY, CA 95066 |
| 2. 64978   SAA C12397 ROI COMMUNICATIONS STAFF AUGMENTATION | 6/15/2019 | SRCAST_C123 97_00654 | ☐ | ROI COMMUNICATIONS INC | ROI COMMUNICATIONS INC 5274 SCOTTS VALLEY DR #107 SCOTTS VALLEY, CA 95066 |
| 2. 64979   CWA C10513 ROKSTAD 2018 HB POLE REPLACEMENT PR204549 | 3/31/2019 | SRCASU_C105 13_02114 | ☐ | ROKSTAD POWER INC | ROKSTAD POWER INC 8825 AERO DR STE 305 SAN DIEGO, CA 92123 |
| 2. 64980   CWA ROKSTAD 2018 2019 MAJOR EVENT PO - DISTRUBTION | 5/31/2019 | SRCAST_C989 6_01698 | ☐ | ROKSTAD POWER INC | ROKSTAD POWER INC 8825 AERO DR STE 305 SAN DIEGO, CA 92123 |
| 2. 64981   MSA ROKSTAD C8740 ED ENGINEERING AND CONSTRUCTION SVCS | 6/30/2020 | SRCAMA_C874 0_00487 | ☐ | ROKSTAD POWER INC | ROKSTAD POWER INC 8825 AERO DR STE 305 SAN DIEGO, CA 92123 |
| 2. 64982   PURCHASE ORDER #2700145742 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145742 | ☐ | ROKSTAD POWER INC | ROKSTAD POWER INC 8825 AERO DR STE 305 SAN DIEGO, CA 92123 |
| 2. 64983   PURCHASE ORDER #2700157994 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157994 | ☐ | ROKSTAD POWER INC | ROKSTAD POWER INC 8825 AERO DR STE 305 SAN DIEGO, CA 92123 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 46 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64984  MSA C9973 ROLANDO DELGADILLO BAY AREA GREEN SOLUTIONS JANITORIAL 4600018405 LNB5 | 12/31/2019 | SRCAMA_C9973_00298 | ☐ | ROLANDO DELGADILLO JR | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS, 215 CUESTA DR SOUTH SAN FRANCISCO, CA 94080 |
| 2. 64985  PURCHASE ORDER #2500265956 DATED 11/16/2009 | Not Stated | SRCPOS_2500265956 | ☐ | ROLANDO DELGADILLO JR | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS, 215 CUESTA DR SOUTH SAN FRANCISCO, CA 94080 |
| 2. 64986  PURCHASE ORDER #2700208661 DATED 12/18/2018 | Not Stated | SRCPOS_2700208661 | ☐ | ROLANDO DELGADILLO JR | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS, 215 CUESTA DR SOUTH SAN FRANCISCO, CA 94080 |
| 2. 64987  PURCHASE ORDER #3501150073 DATED 12/04/2017 | Not Stated | SRCPOS_3501150073 | ☐ | ROLANDO DELGADILLO JR | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS, 215 CUESTA DR SOUTH SAN FRANCISCO, CA 94080 |
| 2. 64988  PURCHASE ORDER #3501150120 DATED 12/04/2017 | Not Stated | SRCPOS_3501150120 | ☐ | ROLANDO DELGADILLO JR | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS, 215 CUESTA DR SOUTH SAN FRANCISCO, CA 94080 |
| 2. 64989  PURCHASE ORDER #2501528351 DATED 01/05/2017 | Not Stated | SRCPOS_2501528351 | ☐ | ROLLS ROYCE CORPORATION | ROLLS ROYCE CORPORATION 450 S MERIDIAN ST INDIANAPOLIS, IN 46225 |
| 2. 64990  PURCHASE ORDER #2700091441 DATED 04/07/2018 | Not Stated | SRCPOS_2700091441 | ☐ | ROLLS ROYCE CORPORATION | ROLLS ROYCE CORPORATION 450 S MERIDIAN ST INDIANAPOLIS, IN 46225 |
| 2. 64991  PURCHASE ORDER #3500130399 DATED 02/11/2002 | Not Stated | SRCPOS_3500130399 | ☐ | ROLLS ROYCE ENERGY SYSTEMS INC | 105 NORTH SANDUSKY STREET MOUNT VERNON, OH |
| 2. 64992  PURCHASE ORDER #3500166050 DATED 04/22/2002 | Not Stated | SRCPOS_3500166050 | ☐ | ROLLS WOOD GROUP-ROLLS WOOD HOUSE | 6223 WEST SAM HOUSTON PARKWAY HOUSTON, TX |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 47 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 64993 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER VARIOUS GAS METERS ON AN AS REQUESTED BASIS | 6/20/2019 | SRCDAL_4600 018426_02653 | ☐ | ROMET LTD | 1080 MATHESON BLVD E MISSISSAUGA, ON CANADA |
| 2. 64994 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER VARIOUS GAS METERS ON AN AS REQUESTED BASIS | 6/20/2019 | SRCDAL_4600 018426_02654 | ☐ | ROMET LTD | 1080 MATHESON BLVD E MISSISSAUGA, ON CANADA |
| 2. 64995 PURCHASE ORDER #3501175829 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175829 | ☐ | ROMET LTD | ROMET LTD 5030 TIMBERLEA BLVD MISSISSAUGA, ON |
| 2. 64996 PURCHASE ORDER #3501175830 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175830 | ☐ | ROMET LTD | ROMET LTD 5030 TIMBERLEA BLVD MISSISSAUGA, ON |
| 2. 64997 PURCHASE ORDER #2700182792 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182792 | ☐ | RON DUPRATT FORD INC | RON DUPRATT FORD INC 1320 NORTH FIRST ST DIXON, CA 95620 |
| 2. 64998 PURCHASE ORDER #3210115751 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115751 | ☐ | RON DUPRATT FORD INC | RON DUPRATT FORD INC 1320 NORTH FIRST ST DIXON, CA 95620 |
| 2. 64999 PURCHASE ORDER #3210115752 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115752 | ☐ | RON DUPRATT FORD INC | RON DUPRATT FORD INC 1320 NORTH FIRST ST DIXON, CA 95620 |
| 2. 65000 PURCHASE ORDER #3210115756 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115756 | ☐ | RON DUPRATT FORD INC | RON DUPRATT FORD INC 1320 NORTH FIRST ST DIXON, CA 95620 |
| 2. 65001 PURCHASE ORDER #3501113029 DATED 11/08/2016 | Not Stated | SRCPOS_3501 113029 | ☐ | RONAN ENGINEERING CO | RONAN ENGINEERING CO 28209 AVENUE STANFORD VALENCIA, CA 91355 |
| 2. 65002 PURCHASE ORDER #3501153165 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153165 | ☐ | RONAN ENGINEERING CO | RONAN ENGINEERING CO 28209 AVENUE STANFORD VALENCIA, CA 91355 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 48 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65003 PURCHASE ORDER #3501154036 DATED 01/18/2018 | Not Stated | SRCPOS_3501 154036 | ☐ | RONAN ENGINEERING CO | RONAN ENGINEERING CO 28209 AVENUE STANFORD VALENCIA, CA 91355 |
| 2. 65004 PURCHASE ORDER #3501168092 DATED 06/06/2018 | Not Stated | SRCPOS_3501 168092 | ☐ | RONAN ENGINEERING CO | RONAN ENGINEERING CO 28209 AVENUE STANFORD VALENCIA, CA 91355 |
| 2. 65005 PURCHASE ORDER #3501179085 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179085 | ☐ | RONAN ENGINEERING CO | RONAN ENGINEERING CO 28209 AVENUE STANFORD VALENCIA, CA 91355 |
| 2. 65006 PURCHASE ORDER #3501187391 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187391 | ☐ | RONAN ENGINEERING CO | RONAN ENGINEERING CO 28209 AVENUE STANFORD VALENCIA, CA 91355 |
| 2. 65007 PURCHASE ORDER #3501072168 DATED 12/07/2015 | Not Stated | SRCPOS_3501 072168 | ☐ | ROSBAR ENTERPRISES INC | ROSBAR ENTERPRISES INC 8924 E PINNACLE PEAK RD STE G5-239 SCOTTSDALE, AZ 85255 |
| 2. 65008 PURCHASE ORDER #3501154314 DATED 01/22/2018 | Not Stated | SRCPOS_3501 154314 | ☐ | ROSBAR ENTERPRISES INC | ROSBAR ENTERPRISES INC 8924 E PINNACLE PEAK RD STE G5-239 SCOTTSDALE, AZ 85255 |
| 2. 65009 PURCHASE ORDER #2700134407 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134407 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65010 PURCHASE ORDER #3501146634 DATED 10/20/2017 | Not Stated | SRCPOS_3501 146634 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65011 PURCHASE ORDER #3501175731 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175731 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65012 PURCHASE ORDER #3501179968 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179968 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65013 PURCHASE ORDER #3501182168 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182168 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65014 PURCHASE ORDER #3501184717 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184717 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65015 PURCHASE ORDER #3501186080 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186080 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65016 PURCHASE ORDER #3501186121 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186121 | ☐ | ROSEMOUNT INC | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM, 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65017 PURCHASE ORDER #3501186258 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186258 | ☐ | ROSEMOUNT NUCLEAR INSTRUMENTS INC | ROSEMOUNT NUCLEAR INSTRUMENTS INC 8200 MARKET BLVD CHANHASSEN, MN 55317 |
| 2. 65018 PURCHASE ORDER #2700096954 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096954 | ☐ | ROSEN CONSULTING GROUP | ROSEN CONSULTING GROUP 1995 UNIVERSITY AVE STE 550 BERKELEY, CA 94704 |
| 2. 65019 PURCHASE ORDER #3501077070 DATED 01/20/2016 | Not Stated | SRCPOS_3501 077070 | ☐ | ROSS ENGINEERING CORP | ROSS ENGINEERING CORP 540 WESTCHESTER DR CAMPBELL, CA 95008 |
| 2. 65020 PURCHASE ORDER #3501173891 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173891 | ☐ | ROTATING EQUIPMENT REPAIR INC | ROTATING EQUIPMENT REPAIR INC W248N5550 EXECUTIVE DR |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 50 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65021 PURCHASE ORDER #3501175076 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175076 | ☐ | ROTATING EQUIPMENT REPAIR INC | ROTATING EQUIPMENT REPAIR INC W248N5550 EXECUTIVE DR |
| 2. 65022 PURCHASE ORDER #3501179670 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179670 | ☐ | ROTATING EQUIPMENT REPAIR INC | ROTATING EQUIPMENT REPAIR INC W248N5550 EXECUTIVE DR |
| 2. 65023 PURCHASE ORDER #2700078842 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078842 | ☐ | ROY SAKAMOTO | ROY SAKAMOTO, DBA ACTION AIR CONDITIONING, HEATING & PLUMBING FRESNO, CA |
| 2. 65024 PURCHASE ORDER #3501186073 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186073 | ☐ | ROYAL SWITCHGEAR MANUFACTURING CO | ROYAL SWITCHGEAR MANUFACTURING CO, C/O SIERRA UTILITY SALES, 3995 PINE LANE SE BESSEMER, AL 35022 |
| 2. 65025 PURCHASE ORDER #3500935988 DATED 05/21/2012 | Not Stated | SRCPOS_3500 935988 | ☐ | RPK STRUCTURAL MECHANICS | RPK STRUCTURAL MECHANICS, CONSULTING INC 7040 DASSIA WAY OCEANSIDE, CA 92056 |
| 2. 65026 CWA C11089 RR DONNELLEY AND SONS MATERIAL SECURITY STOCK FOR WEST SACRAMENTO B2GI | 6/30/2019 | SRCASU_C110 89_02113 | ☐ | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR. CHICAGO, IL 60601 |
| 2. 65027 CWA CO1 C6938 CW2246757 RRDONNELLEY 04092018 E2HA | 6/30/2022 | SRCASU_C693 8_00316 | ☐ | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR. CHICAGO, IL 60601 |
| 2. 65028 CWA CR7838 LITERATURE FULFILLMENT MONTHY SUMMARY INVOICING | 6/30/2019 | SRCASU_C783 8_00212 | ☐ | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR. CHICAGO, IL 60601 |
| 2. 65029 DUMMY MSA C5367 RR DONNELLEY CATALOG ORDERS - POSTAGE ONLY | 6/30/2019 | SRCAMA_C536 7_00338 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65030 PURCHASE ORDER #2700004228 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004228 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65031  PURCHASE ORDER #2700004731 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004731 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65032  PURCHASE ORDER #2700006868 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006868 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65033  PURCHASE ORDER #2700006958 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006958 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65034  PURCHASE ORDER #2700006974 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006974 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65035  PURCHASE ORDER #2700009220 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009220 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65036  PURCHASE ORDER #2700009415 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009415 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65037  PURCHASE ORDER #2700009542 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009542 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65038  PURCHASE ORDER #2700009556 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009556 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65039  PURCHASE ORDER #2700009560 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009560 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65040  PURCHASE ORDER #2700009664 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009664 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 52 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65041 PURCHASE ORDER #2700009671 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009671 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65042 PURCHASE ORDER #2700009672 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009672 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65043 PURCHASE ORDER #2700009685 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009685 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65044 PURCHASE ORDER #2700009712 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009712 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65045 PURCHASE ORDER #2700009772 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009772 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65046 PURCHASE ORDER #2700009816 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009816 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65047 PURCHASE ORDER #2700009827 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009827 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65048 PURCHASE ORDER #2700009981 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009981 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65049 PURCHASE ORDER #2700009982 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009982 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65050 PURCHASE ORDER #2700009986 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009986 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65051 PURCHASE ORDER #2700009989 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009989 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65052 PURCHASE ORDER #2700010002 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010002 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65053 PURCHASE ORDER #2700010006 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010006 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65054 PURCHASE ORDER #2700010597 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010597 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65055 PURCHASE ORDER #2700010598 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010598 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65056 PURCHASE ORDER #2700010783 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010783 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65057 PURCHASE ORDER #2700011015 DATED 09/13/2017 | Not Stated | SRCPOS_2700 011015 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65058 PURCHASE ORDER #2700011844 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011844 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65059 PURCHASE ORDER #2700012038 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012038 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65060 PURCHASE ORDER #2700016322 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016322 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65061  PURCHASE ORDER #2700016432 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016432 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65062  PURCHASE ORDER #2700017407 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017407 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65063  PURCHASE ORDER #2700018469 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018469 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65064  PURCHASE ORDER #2700018726 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018726 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65065  PURCHASE ORDER #2700018991 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018991 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65066  PURCHASE ORDER #2700020445 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020445 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65067  PURCHASE ORDER #2700025079 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025079 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65068  PURCHASE ORDER #2700031349 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031349 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65069  PURCHASE ORDER #2700031501 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031501 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65070  PURCHASE ORDER #2700032627 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032627 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 55 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65071   PURCHASE ORDER #2700037833 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037833 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65072   PURCHASE ORDER #2700042987 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042987 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65073   PURCHASE ORDER #2700045454 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045454 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65074   PURCHASE ORDER #2700045534 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045534 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65075   PURCHASE ORDER #2700048933 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048933 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65076   PURCHASE ORDER #2700049682 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049682 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65077   PURCHASE ORDER #2700053196 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053196 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65078   PURCHASE ORDER #2700061343 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061343 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65079   PURCHASE ORDER #2700064465 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064465 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65080   PURCHASE ORDER #2700065638 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065638 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 56 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65081 PURCHASE ORDER #2700065717 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065717 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65082 PURCHASE ORDER #2700068699 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068699 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65083 PURCHASE ORDER #2700073341 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073341 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65084 PURCHASE ORDER #2700074679 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074679 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65085 PURCHASE ORDER #2700074682 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074682 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65086 PURCHASE ORDER #2700074683 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074683 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65087 PURCHASE ORDER #2700074684 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074684 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65088 PURCHASE ORDER #2700074685 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074685 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65089 PURCHASE ORDER #2700076407 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076407 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65090 PURCHASE ORDER #2700077177 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077177 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65091  PURCHASE ORDER #2700081005 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081005 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65092  PURCHASE ORDER #2700081030 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081030 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65093  PURCHASE ORDER #2700085311 DATED 03/25/2018 | Not Stated | SRCPOS_2700 085311 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65094  PURCHASE ORDER #2700086683 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086683 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65095  PURCHASE ORDER #2700091158 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091158 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65096  PURCHASE ORDER #2700094324 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094324 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65097  PURCHASE ORDER #2700095356 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095356 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65098  PURCHASE ORDER #2700096882 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096882 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65099  PURCHASE ORDER #2700096888 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096888 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65100  PURCHASE ORDER #2700100479 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100479 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 58 of 705

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65101 PURCHASE ORDER #2700100480 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100480 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65102 PURCHASE ORDER #2700105858 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105858 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65103 PURCHASE ORDER #2700111622 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111622 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65104 PURCHASE ORDER #2700121336 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121336 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65105 PURCHASE ORDER #2700121930 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121930 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65106 PURCHASE ORDER #2700125007 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125007 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65107 PURCHASE ORDER #2700125399 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125399 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65108 PURCHASE ORDER #2700130299 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130299 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65109 PURCHASE ORDER #2700131159 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131159 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65110 PURCHASE ORDER #2700131914 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131914 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65111  PURCHASE ORDER #2700131982 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131982 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65112  PURCHASE ORDER #2700132779 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132779 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65113  PURCHASE ORDER #2700132787 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132787 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65114  PURCHASE ORDER #2700132930 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132930 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65115  PURCHASE ORDER #2700134487 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134487 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65116  PURCHASE ORDER #2700136590 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136590 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65117  PURCHASE ORDER #2700139738 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139738 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65118  PURCHASE ORDER #2700139796 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139796 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65119  PURCHASE ORDER #2700149543 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149543 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65120  PURCHASE ORDER #2700150996 DATED 08/17/2018 | Not Stated | SRCPOS_2700 150996 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65121 PURCHASE ORDER #2700154252 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154252 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65122 PURCHASE ORDER #2700154255 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154255 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65123 PURCHASE ORDER #2700157688 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157688 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65124 PURCHASE ORDER #2700164630 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164630 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65125 PURCHASE ORDER #2700164632 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164632 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65126 PURCHASE ORDER #2700167762 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167762 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65127 PURCHASE ORDER #2700167804 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167804 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65128 PURCHASE ORDER #2700168076 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168076 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65129 PURCHASE ORDER #2700168152 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168152 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65130 PURCHASE ORDER #2700170563 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170563 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 61 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65131 PURCHASE ORDER #2700173434 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173434 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65132 PURCHASE ORDER #2700175651 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175651 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65133 PURCHASE ORDER #2700177190 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177190 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65134 PURCHASE ORDER #2700177653 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177653 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65135 PURCHASE ORDER #2700178016 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178016 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65136 PURCHASE ORDER #2700181873 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181873 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65137 PURCHASE ORDER #2700183524 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183524 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65138 PURCHASE ORDER #2700183959 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183959 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65139 PURCHASE ORDER #2700183965 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183965 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65140 PURCHASE ORDER #2700186244 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186244 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65141 PURCHASE ORDER #2700186693 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186693 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65142 PURCHASE ORDER #2700189746 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189746 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65143 PURCHASE ORDER #2700189873 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189873 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65144 PURCHASE ORDER #2700195088 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195088 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65145 PURCHASE ORDER #2700195111 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195111 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65146 PURCHASE ORDER #2700195115 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195115 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65147 PURCHASE ORDER #2700195718 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195718 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65148 PURCHASE ORDER #2700195767 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195767 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65149 PURCHASE ORDER #2700197101 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197101 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65150 PURCHASE ORDER #2700199756 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199756 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65151   PURCHASE ORDER #2700200896 DATED 12/03/2018 | Not Stated | SRCPOS_2700200896 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65152   PURCHASE ORDER #2700200903 DATED 12/03/2018 | Not Stated | SRCPOS_2700200903 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65153   PURCHASE ORDER #2700200921 DATED 12/03/2018 | Not Stated | SRCPOS_2700200921 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65154   PURCHASE ORDER #2700201382 DATED 12/04/2018 | Not Stated | SRCPOS_2700201382 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65155   PURCHASE ORDER #2700201629 DATED 12/04/2018 | Not Stated | SRCPOS_2700201629 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65156   PURCHASE ORDER #2700202184 DATED 12/05/2018 | Not Stated | SRCPOS_2700202184 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65157   PURCHASE ORDER #2700202977 DATED 12/06/2018 | Not Stated | SRCPOS_2700202977 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65158   PURCHASE ORDER #2700205680 DATED 12/12/2018 | Not Stated | SRCPOS_2700205680 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65159   PURCHASE ORDER #2700205746 DATED 12/12/2018 | Not Stated | SRCPOS_2700205746 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65160   PURCHASE ORDER #2700205874 DATED 12/12/2018 | Not Stated | SRCPOS_2700205874 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65161 PURCHASE ORDER #2700207614 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207614 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65162 PURCHASE ORDER #2700208074 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208074 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65163 PURCHASE ORDER #2700208075 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208075 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65164 PURCHASE ORDER #2700208252 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208252 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65165 PURCHASE ORDER #2700208291 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208291 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65166 PURCHASE ORDER #2700208292 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208292 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65167 PURCHASE ORDER #2700208362 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208362 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65168 PURCHASE ORDER #2700208996 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208996 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65169 PURCHASE ORDER #2700210297 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210297 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65170 PURCHASE ORDER #2700210362 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210362 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65171   PURCHASE ORDER #2700211640 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211640 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65172   PURCHASE ORDER #2700211672 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211672 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65173   PURCHASE ORDER #2700211673 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211673 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65174   PURCHASE ORDER #2700211791 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211791 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65175   PURCHASE ORDER #2700213432 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213432 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65176   PURCHASE ORDER #2700213950 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213950 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65177   PURCHASE ORDER #2700215465 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215465 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65178   PURCHASE ORDER #2700216090 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216090 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65179   PURCHASE ORDER #2700216104 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216104 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65180   PURCHASE ORDER #2700216370 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216370 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 66 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65181   PURCHASE ORDER #2700218757 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218757 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65182   PURCHASE ORDER #2700219290 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219290 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65183   PURCHASE ORDER #2700219958 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219958 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65184   PURCHASE ORDER #2700219960 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219960 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65185   PURCHASE ORDER #2700222047 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222047 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 5 W WACKER DR CHICAGO, IL 60601 |
| 2. 65186   PURCHASE ORDER #3501183664 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183664 | ☐ | RR DONNELLEY & SONS COMPANY | RR DONNELLEY & SONS COMPANY 35 W WACKER DR CHICAGO, IL 60601 |
| 2. 65187   PURCHASE ORDER #3501133937 DATED 06/15/2017 | Not Stated | SRCPOS_3501 133937 | ☐ | RRM DESIGN GROUP INC | RRM DESIGN GROUP INC 3765 S HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 65188   PURCHASE ORDER #3501158399 DATED 03/01/2018 | Not Stated | SRCPOS_3501 158399 | ☐ | RRM DESIGN GROUP INC | RRM DESIGN GROUP INC 3765 S HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 65189   CONTRACT CHANGE ORDER NO 5 - ARCHITECTURAL DESIGN AND CONSULTING SERVICES | 2/1/2020 | SRCDAL_4600 018117_02660 | ☐ | RRM DESIGN GROUP INC. | 3765 S. HIGUERA ST, STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 65190   PURCHASE ORDER #2700186218 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186218 | ☐ | RS TECHNOLOGIES INC | RS TECHNOLOGIES INC 22 INDUSTRIAL PARK RD TILBURY, ON |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65191 PURCHASE ORDER #2700215467 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215467 | ☐ | RS TECHNOLOGIES INC | RS TECHNOLOGIES INC 22 INDUSTRIAL PARK RD TILBURY, ON |
| 2. 65192 PURCHASE ORDER #3501089035 DATED 04/25/2016 | Not Stated | SRCPOS_3501 089035 | ☐ | RS TECHNOLOGIES INC | RS TECHNOLOGIES INC 22 INDUSTRIAL PARK RD TILBURY, ON |
| 2. 65193 PURCHASE ORDER #2700209659 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209659 | ☐ | RTDS TECHNOLOGIES INC | RTDS TECHNOLOGIES INC 100-150 INNOVATION DR WINNIPEG, MB |
| 2. 65194 PURCHASE ORDER #2700209665 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209665 | ☐ | RTDS TECHNOLOGIES INC | RTDS TECHNOLOGIES INC 100-150 INNOVATION DR WINNIPEG, MB |
| 2. 65195 PURCHASE ORDER #2501238125 DATED 07/31/2015 | Not Stated | SRCPOS_2501 238125 | ☐ | RUI CREDIT SERVICES INC | RUI CREDIT SERVICES INC 225 BROADHOLLOW RD MELVILLE, NY 11747 |
| 2. 65196 RUI EARLY OUT DEBT COLLECTIONS | 7/31/2021 | SRCAST_C804 _01630 | ☐ | RUI CREDIT SERVICES INC | RUI CREDIT SERVICES INC 225 BROADHOLLOW RD MELVILLE, NY 11747 |
| 2. 65197 CONTRACT CHANGE ORDER NO. 2 - DEBT COLLECTION SERVICES | 7/31/2021 | SRCDAL_0266 1 | ☐ | RUI CREDIT SERVICES, INC | 1305 WALT WHITMAN RD. MELVILLE, NY 11747 |
| 2. 65198 CONTRACT (LONG FORM) MSA - MASTER SERVICE AGREEMENT FOR HORIZONTAL DIRECTIONAL DRILLING | 12/31/2021 | SRCDAL_C106 26_02663 | ☐ | RUIZ DIRECTIONAL DRILLING DBA RUIZ PIPELINE | 1980 COLUMBIA DRIVE YUBA CITY, CA 95991 |
| 2. 65199 PURCHASE ORDER #2700178478 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178478 | ☐ | RUIZ DIRECTIONAL DRILLING INC | RUIZ DIRECTIONAL DRILLING INC 1980 COLUMBIA DR YUBA CITY, CA 95991 |
| 2. 65200 PURCHASE ORDER #2700186626 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186626 | ☐ | RUIZ DIRECTIONAL DRILLING INC | RUIZ DIRECTIONAL DRILLING INC 1980 COLUMBIA DR YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65201   PURCHASE ORDER #2700220601 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220601 | ☐ | RUIZ DIRECTIONAL DRILLING INC | RUIZ DIRECTIONAL DRILLING INC 1980 COLUMBIA DR YUBA CITY, CA 95991 |
| 2. 65202   PURCHASE ORDER #2700194021 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194021 | ☐ | RUSS BASSETT CORP | RUSS BASSETT CORP 8189 BYRON RD WHITTIER, CA 90606 |
| 2. 65203   PURCHASE ORDER #2700194022 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194022 | ☐ | RUSS BASSETT CORP | RUSS BASSETT CORP 8189 BYRON RD WHITTIER, CA 90606 |
| 2. 65204   PURCHASE ORDER #2700207357 DATED 12/15/2018 | Not Stated | SRCPOS_2700 207357 | ☐ | RUSSELECTRIC INC | RUSSELECTRIC INC 99 INDUSTRIAL PARK RD HINGHAM, MA 2043 |
| 2. 65205   PURCHASE ORDER #3501179999 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179999 | ☐ | RUSSELL E SANDERS LLC | RUSSELL E SANDERS LLC 2340 INDUSTRIAL DR NEENAH, WI 54956 |
| 2. 65206   PURCHASE ORDER #2700010493 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010493 | ☐ | RW SNOOK & CO | RW SNOOK & CO, RECONSTRUCTION SERVICES LLC, GALT, CA |
| 2. 65207   PURCHASE ORDER #2700150254 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150254 | ☐ | RYZEN SOLUTIONS | RYZEN SOLUTIONS, ED, 75 E SANTA CLARA ST #1150 SAN JOSE, CA 95113 |
| 2. 65208   PURCHASE ORDER #2700150274 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150274 | ☐ | RYZEN SOLUTIONS | RYZEN SOLUTIONS, ED, 75 E SANTA CLARA ST #1150 SAN JOSE, CA 95113 |
| 2. 65209   STANDALONE CONTRACT RYZEN SOLUTIONS-COMMUNITY WILD FIRE SAFETY PROGRAM | 3/15/2019 | SRCAST_C101 45_00444 | ☐ | RYZEN SOLUTIONS | RYZEN SOLUTIONS, ED, 75 E SANTA CLARA ST #1150 SAN JOSE, CA 95113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65210  STANDALONE RYZEN SOLUTIONS - COMMUNITY WILD FIRE SAFETY PROGRAM | 3/15/2019 | SRCAST_C101 41_00445 | ☐ | RYZEN SOLUTIONS | RYZEN SOLUTIONS, ED, 75 E SANTA CLARA ST #1150 SAN JOSE, CA 95113 |
| 2. 65211  PURCHASE ORDER #2700204473 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204473 | ☐ | S P KINNEY ENGINEERS INC | S P KINNEY ENGINEERS INC 143 FIRST AVE CARNEGIE, PA 15106 |
| 2. 65212  PURCHASE ORDER #2501160277 DATED 05/14/2015 | Not Stated | SRCPOS_2501 160277 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS            EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65213  PURCHASE ORDER #2700054612 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054612 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS            EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65214  PURCHASE ORDER #2700054632 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054632 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS            EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65215  PURCHASE ORDER #2700059907 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059907 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS            EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65216  PURCHASE ORDER #2700125802 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125802 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS            EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65217  PURCHASE ORDER #2700154409 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154409 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS            EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65218   PURCHASE ORDER #2700174450 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174450 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65219   PURCHASE ORDER #2700184861 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184861 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65220   PURCHASE ORDER #2700190638 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190638 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65221   PURCHASE ORDER #2700204716 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204716 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65222   PURCHASE ORDER #2700205508 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205508 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65223   PURCHASE ORDER #2700222658 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222658 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65224   PURCHASE ORDER #3501166637 DATED 05/22/2018 | Not Stated | SRCPOS_3501 166637 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65225   PURCHASE ORDER #3501178575 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178575 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS                EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 71 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65226   PURCHASE ORDER #3501184551 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184551 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS              EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65227   PURCHASE ORDER #3501186105 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186105 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS              EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65228   PURCHASE ORDER #3501187058 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187058 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS              EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65229   SAA 12259 SC YERBA BUENA - AVG6 | 5/20/2021 | SRCAST_C122 59_01213 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS              EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65230   SAA 12281 -  SC - VACA-DIXON | 5/20/2021 | SRCAST_C122 81_01214 | ☐ | S&C ELECTRIC CO | S&C ELECTRIC CO, % SUSAN GLAS              EDI, 6601 NORTH RIDGE BLVD CHICAGO, IL |
| 2. 65231   BAHIA SL 74015103 | 6/30/2019 | SRCASU_C990 4_01162 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65232   BAHIA SL 74016800 | 3/26/2019 | SRCASU_C726 2_01424 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65233   CWA 9376 SARGENT LUNDY PROJECT MANAGER | 7/31/2019 | SRCASU_C937 6_01755 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65234   CWA C6506 SARGENT AND LUNDY ENGINEERS, LTD. TPD ENGINEERING SERVICES LMHL | 3/31/2019 | SRCASU_C650 6_01360 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65235  DSGN ONLY CAPETOWN WIND SL 74019023 | 6/30/2019 | SRCASU_C129 37_01190 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65236  ENGG ONLY AQUAMARINE SL 74016862 | 6/30/2019 | SRCASU_C124 87_01201 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65237  ENGG_DSGN_CLOVIS SUB REPLACE OB INSULATORS 74005471 | 1/20/2018 | SRCASU_C115 4_02116 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65238  GARBERVILLE 74022853 SL | 6/30/2019 | SRCASU_C129 36_01132 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65239  INDUSTRIAL ACRES SL 74020361 | 3/14/2019 | SRCASU_C936 4_01833 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65240  INDUSTRIAL ACRES SL 74023081 | 12/31/2019 | SRCASU_C131 65_01048 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65241  LITTLE BEAR 74011388 SL | 12/30/2019 | SRCASU_C124 98_01432 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65242  LITTLE BEAR SOLAR SL 74011386 | 12/30/2019 | SRCASU_C125 01_01434 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65243  MUSTANG SL 74007441 | 3/30/2019 | SRCASU_C600 5_01741 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65244  PR61113 SL WATSONVILLE 74003462 | 6/30/2019 | SRCASU_C389 7_01223 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 73 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65245    PURCHASE ORDER #2500988578 DATED 06/09/2014 | Not Stated | SRCPOS_2500 988578 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65246    PURCHASE ORDER #2501538033 DATED 01/31/2017 | Not Stated | SRCPOS_2501 538033 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65247    PURCHASE ORDER #2501569493 DATED 04/03/2017 | Not Stated | SRCPOS_2501 569493 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65248    PURCHASE ORDER #2501575968 DATED 04/21/2017 | Not Stated | SRCPOS_2501 575968 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65249    PURCHASE ORDER #2501613151 DATED 07/19/2017 | Not Stated | SRCPOS_2501 613151 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65250    PURCHASE ORDER #2501613155 DATED 07/19/2017 | Not Stated | SRCPOS_2501 613155 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65251    PURCHASE ORDER #2700005151 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005151 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65252    PURCHASE ORDER #2700007099 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007099 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65253   PURCHASE ORDER #2700009010 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009010 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65254   PURCHASE ORDER #2700009025 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009025 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65255   PURCHASE ORDER #2700009029 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009029 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65256   PURCHASE ORDER #2700010134 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010134 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65257   PURCHASE ORDER #2700013689 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013689 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65258   PURCHASE ORDER #2700019651 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019651 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65259   PURCHASE ORDER #2700019663 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019663 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65260   PURCHASE ORDER #2700019721 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019721 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65261  PURCHASE ORDER #2700025567 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025567 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65262  PURCHASE ORDER #2700036573 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036573 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65263  PURCHASE ORDER #2700041820 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041820 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65264  PURCHASE ORDER #2700043086 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043086 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65265  PURCHASE ORDER #2700044073 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044073 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65266  PURCHASE ORDER #2700054680 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054680 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65267  PURCHASE ORDER #2700058162 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058162 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65268  PURCHASE ORDER #2700059639 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059639 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65269 PURCHASE ORDER #2700071385 DATED 02/24/2018 | Not Stated | SRCPOS_2700 071385 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65270 PURCHASE ORDER #2700071386 DATED 02/24/2018 | Not Stated | SRCPOS_2700 071386 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65271 PURCHASE ORDER #2700075585 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075585 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65272 PURCHASE ORDER #2700077009 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077009 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65273 PURCHASE ORDER #2700083025 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083025 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65274 PURCHASE ORDER #2700091057 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091057 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65275 PURCHASE ORDER #2700092197 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092197 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65276 PURCHASE ORDER #2700092204 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092204 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 77 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65277　PURCHASE ORDER #2700092217 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092217 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65278　PURCHASE ORDER #2700092219 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092219 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65279　PURCHASE ORDER #2700093815 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093815 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65280　PURCHASE ORDER #2700093822 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093822 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65281　PURCHASE ORDER #2700094062 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094062 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65282　PURCHASE ORDER #2700097413 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097413 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65283　PURCHASE ORDER #2700102520 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102520 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65284　PURCHASE ORDER #2700110505 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110505 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

Case: 19-30088　Doc# 907-9　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 78 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65285  PURCHASE ORDER #2700117002 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117002 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65286  PURCHASE ORDER #2700121964 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121964 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65287  PURCHASE ORDER #2700122319 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122319 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65288  PURCHASE ORDER #2700123251 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123251 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65289  PURCHASE ORDER #2700123256 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123256 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65290  PURCHASE ORDER #2700123877 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123877 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65291  PURCHASE ORDER #2700126006 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126006 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65292  PURCHASE ORDER #2700126021 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126021 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65293 PURCHASE ORDER #2700134781 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134781 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65294 PURCHASE ORDER #2700135391 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135391 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65295 PURCHASE ORDER #2700139766 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139766 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65296 PURCHASE ORDER #2700140506 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140506 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65297 PURCHASE ORDER #2700141478 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141478 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65298 PURCHASE ORDER #2700142829 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142829 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65299 PURCHASE ORDER #2700142864 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142864 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65300 PURCHASE ORDER #2700142951 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142951 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65301 PURCHASE ORDER #2700146448 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146448 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65302 PURCHASE ORDER #2700148974 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148974 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65303 PURCHASE ORDER #2700148977 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148977 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65304 PURCHASE ORDER #2700148980 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148980 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65305 PURCHASE ORDER #2700156208 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156208 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65306 PURCHASE ORDER #2700156210 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156210 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65307 PURCHASE ORDER #2700158539 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158539 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65308 PURCHASE ORDER #2700158541 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158541 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65309   PURCHASE ORDER #2700158548 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158548 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65310   PURCHASE ORDER #2700158556 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158556 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65311   PURCHASE ORDER #2700158559 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158559 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65312   PURCHASE ORDER #2700174282 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174282 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65313   PURCHASE ORDER #2700175046 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175046 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65314   PURCHASE ORDER #2700175454 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175454 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65315   PURCHASE ORDER #2700180018 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180018 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65316   PURCHASE ORDER #2700181938 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181938 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65317  PURCHASE ORDER #2700189377 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189377 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65318  PURCHASE ORDER #2700204122 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204122 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65319  PURCHASE ORDER #2700204130 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204130 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65320  PURCHASE ORDER #2700204135 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204135 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65321  PURCHASE ORDER #2700213793 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213793 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65322  PURCHASE ORDER #2700213812 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213812 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65323  PURCHASE ORDER #2700217156 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217156 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65324  PURCHASE ORDER #2700219815 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219815 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65325  PURCHASE ORDER #3501148374 DATED 11/10/2017 | Not Stated | SRCPOS_3501 148374 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65326  PURCHASE ORDER #3501148529 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148529 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65327  PURCHASE ORDER #3501148538 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148538 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65328  PURCHASE ORDER #3501148566 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148566 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65329  PURCHASE ORDER #3501148570 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148570 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65330  PURCHASE ORDER #3501148574 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148574 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65331  PURCHASE ORDER #3501148591 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148591 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65332  PURCHASE ORDER #3501148643 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148643 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65333   PURCHASE ORDER #3501148646 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148646 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65334   PURCHASE ORDER #3501148653 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148653 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65335   PURCHASE ORDER #3501148658 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148658 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65336   PURCHASE ORDER #3501148666 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148666 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65337   PURCHASE ORDER #3501148845 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148845 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65338   PURCHASE ORDER #3501148855 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148855 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65339   PURCHASE ORDER #3501148857 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148857 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65340   PURCHASE ORDER #3501148895 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148895 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 85 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65341  PURCHASE ORDER #3501148917 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148917 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65342  PURCHASE ORDER #3501148941 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148941 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65343  PURCHASE ORDER #3501148942 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148942 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65344  PURCHASE ORDER #3501148976 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148976 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65345  PURCHASE ORDER #3501149060 DATED 11/17/2017 | Not Stated | SRCPOS_3501 149060 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65346  PURCHASE ORDER #3501149178 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149178 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65347  PURCHASE ORDER #3501149191 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149191 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65348  PURCHASE ORDER #3501149242 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149242 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65349  PURCHASE ORDER #3501149266 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149266 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65350  PURCHASE ORDER #3501149301 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149301 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65351  PURCHASE ORDER #3501149304 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149304 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65352  PURCHASE ORDER #3501149312 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149312 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65353  PURCHASE ORDER #3501149317 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149317 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65354  PURCHASE ORDER #3501149320 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149320 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65355  PURCHASE ORDER #3501149329 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149329 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65356  PURCHASE ORDER #3501149335 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149335 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65357  PURCHASE ORDER #3501149384 DATED 11/22/2017 | Not Stated | SRCPOS_3501 149384 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65358  PURCHASE ORDER #3501149466 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149466 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65359  PURCHASE ORDER #3501149493 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149493 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65360  PURCHASE ORDER #3501149496 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149496 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65361  PURCHASE ORDER #3501149502 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149502 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65362  PURCHASE ORDER #3501149526 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149526 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65363  PURCHASE ORDER #3501149545 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149545 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65364  PURCHASE ORDER #3501149547 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149547 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65365 PURCHASE ORDER #3501149554 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149554 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65366 PURCHASE ORDER #3501149558 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149558 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65367 PURCHASE ORDER #3501149559 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149559 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65368 PURCHASE ORDER #3501149560 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149560 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65369 PURCHASE ORDER #3501149585 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149585 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65370 PURCHASE ORDER #3501149586 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149586 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65371 PURCHASE ORDER #3501149588 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149588 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65372 PURCHASE ORDER #3501149594 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149594 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 89 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65373　PURCHASE ORDER #3501149597 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149597 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65374　PURCHASE ORDER #3501149609 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149609 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65375　PURCHASE ORDER #3501149758 DATED 11/29/2017 | Not Stated | SRCPOS_3501 149758 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65376　PURCHASE ORDER #3501149779 DATED 11/29/2017 | Not Stated | SRCPOS_3501 149779 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65377　PURCHASE ORDER #3501150861 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150861 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65378　PURCHASE ORDER #3501150943 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150943 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65379　PURCHASE ORDER #3501150951 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150951 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65380　PURCHASE ORDER #3501151787 DATED 12/21/2017 | Not Stated | SRCPOS_3501 151787 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65381  PURCHASE ORDER #3501156750 DATED 02/14/2018 | Not Stated | SRCPOS_3501 156750 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65382  PURCHASE ORDER #3501157085 DATED 02/19/2018 | Not Stated | SRCPOS_3501 157085 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65383  PURCHASE ORDER #3501159385 DATED 03/12/2018 | Not Stated | SRCPOS_3501 159385 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65384  PURCHASE ORDER #3501161237 DATED 03/29/2018 | Not Stated | SRCPOS_3501 161237 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65385  PURCHASE ORDER #3501169465 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169465 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65386  PURCHASE ORDER #3501175602 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175602 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65387  PURCHASE ORDER #3501178366 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178366 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65388  PURCHASE ORDER #3501183365 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183365 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65389 PURCHASE ORDER #3501183875 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183875 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65390 PURCHASE ORDER #3501184514 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184514 | ☐ | S&L ENGINEERS LTD | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST CHICAGO, IL |
| 2. 65391 SAN LUIS OBISPO SL 74002229 | 3/31/2019 | SRCASU_C240 1_01334 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65392 TABLE MOUNTAIN SL 74001959 | 12/19/2019 | SRCASU_C111 79_01803 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65393 VACADIXON SL 74002892 74004821 | 9/30/2019 | SRCASU_C240 0_01672 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65394 WRIGHT SOLAR LOS BANOS SL 74008249 | 2/23/2019 | SRCASU_C974 1_01894 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65395 WRIGHT SOLAR PANOCHE SL 74008251 | 2/23/2019 | SRCASU_C974 0_01895 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65396 WRIGHT SOLAR SL 74019416 | 2/23/2019 | SRCASU_C973 9_01897 | ☐ | S&L ENGINEERS LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65397 CXXXX S P GLOBAL PLATTS APPLICATION PLATFORM | Not Stated | SRCAMA_C132 29_00012 | ☐ | S&P GLOBAL INC | S&P GLOBAL INC PLATTS, 55 WATER ST NEW YORK, NY 10041 |
| 2. 65398 MSA C13229 S P GLOBAL - PLATTS APPLICATION PLATFORM | 2/9/2020 | SRCASU_C136 38_01456 | ☐ | S&P GLOBAL INC | S&P GLOBAL INC PLATTS, 55 WATER ST NEW YORK, NY 10041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65399 PURCHASE ORDER #2700087413 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087413 | ☐ | S&S SERVICE SOLUTIONS INC | S&S SERVICE SOLUTIONS INC 1990 SHELL AVE MARTINEZ, CA 94553 |
| 2. 65400 PURCHASE ORDER #2700210641 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210641 | ☐ | S&S SERVICE SOLUTIONS INC | S&S SERVICE SOLUTIONS INC 1990 SHELL AVE MARTINEZ, CA 94553 |
| 2. 65401 PURCHASE ORDER #2700222710 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222710 | ☐ | S&S SERVICE SOLUTIONS INC | S&S SERVICE SOLUTIONS INC 1990 SHELL AVE MARTINEZ, CA 94553 |
| 2. 65402 MSA C3987 SANDS TOOL AND SUPPLY - PIPE YARD MGMT | 12/31/2020 | SRCAMA_C398 7_00301 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65403 PURCHASE ORDER #2500000640 DATED 10/17/2007 | Not Stated | SRCPOS_2500 000640 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65404 PURCHASE ORDER #2500001525 DATED 10/22/2007 | Not Stated | SRCPOS_2500 001525 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65405 PURCHASE ORDER #2500001526 DATED 10/22/2007 | Not Stated | SRCPOS_2500 001526 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65406 PURCHASE ORDER #2700050596 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050596 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC S AND S SUPPLIES & SOLUTIONS, 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65407 PURCHASE ORDER #2700175073 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175073 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65408 PURCHASE ORDER #2700184257 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184257 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC S AND S SUPPLIES & SOLUTIONS, 2700 MAXWELL WAY FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 93 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65409 PURCHASE ORDER #3500823783 DATED 11/05/2008 | Not Stated | SRCPOS_3500 823783 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65410 PURCHASE ORDER #3500994191 DATED 01/07/2014 | Not Stated | SRCPOS_3500 994191 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65411 PURCHASE ORDER #3501025934 DATED 10/30/2014 | Not Stated | SRCPOS_3501 025934 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65412 PURCHASE ORDER #3501079433 DATED 02/08/2016 | Not Stated | SRCPOS_3501 079433 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65413 PURCHASE ORDER #3501081999 DATED 03/01/2016 | Not Stated | SRCPOS_3501 081999 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65414 PURCHASE ORDER #3501102898 DATED 08/15/2016 | Not Stated | SRCPOS_3501 102898 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65415 PURCHASE ORDER #3501103840 DATED 08/22/2016 | Not Stated | SRCPOS_3501 103840 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65416 PURCHASE ORDER #3501105908 DATED 09/08/2016 | Not Stated | SRCPOS_3501 105908 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65417 PURCHASE ORDER #3501108602 DATED 09/30/2016 | Not Stated | SRCPOS_3501 108602 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65418 PURCHASE ORDER #3501120330 DATED 01/27/2017 | Not Stated | SRCPOS_3501 120330 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65419 PURCHASE ORDER #3501121861 DATED 02/13/2017 | Not Stated | SRCPOS_3501 121861 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65420 PURCHASE ORDER #3501122313 DATED 02/16/2017 | Not Stated | SRCPOS_3501 122313 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65421 PURCHASE ORDER #3501124926 DATED 03/16/2017 | Not Stated | SRCPOS_3501 124926 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65422 PURCHASE ORDER #3501136471 DATED 07/12/2017 | Not Stated | SRCPOS_3501 136471 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65423 PURCHASE ORDER #3501137083 DATED 07/19/2017 | Not Stated | SRCPOS_3501 137083 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65424 PURCHASE ORDER #3501138152 DATED 07/28/2017 | Not Stated | SRCPOS_3501 138152 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65425 PURCHASE ORDER #3501141468 DATED 09/01/2017 | Not Stated | SRCPOS_3501 141468 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65426 PURCHASE ORDER #3501141469 DATED 09/01/2017 | Not Stated | SRCPOS_3501 141469 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65427 PURCHASE ORDER #3501141899 DATED 09/06/2017 | Not Stated | SRCPOS_3501 141899 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65428 PURCHASE ORDER #3501143170 DATED 09/19/2017 | Not Stated | SRCPOS_3501 143170 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65429 PURCHASE ORDER #3501145276 DATED 10/10/2017 | Not Stated | SRCPOS_3501 145276 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65430 PURCHASE ORDER #3501149684 DATED 11/29/2017 | Not Stated | SRCPOS_3501 149684 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65431 PURCHASE ORDER #3501165657 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165657 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65432 PURCHASE ORDER #3501165658 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165658 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65433 PURCHASE ORDER #3501166179 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166179 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65434 PURCHASE ORDER #3501166180 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166180 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65435 PURCHASE ORDER #3501166348 DATED 05/18/2018 | Not Stated | SRCPOS_3501 166348 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65436 PURCHASE ORDER #3501166349 DATED 05/18/2018 | Not Stated | SRCPOS_3501 166349 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65437 PURCHASE ORDER #3501168730 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168730 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65438 PURCHASE ORDER #3501170099 DATED 06/27/2018 | Not Stated | SRCPOS_3501 170099 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65439  PURCHASE ORDER #3501170626 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170626 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65440  PURCHASE ORDER #3501171296 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171296 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65441  PURCHASE ORDER #3501172166 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172166 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65442  PURCHASE ORDER #3501173249 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173249 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65443  PURCHASE ORDER #3501176663 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176663 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65444  PURCHASE ORDER #3501177060 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177060 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65445  PURCHASE ORDER #3501178447 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178447 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65446  PURCHASE ORDER #3501179766 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179766 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65447  PURCHASE ORDER #3501181204 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181204 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65448  PURCHASE ORDER #3501182139 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182139 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65449 PURCHASE ORDER #3501182545 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182545 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65450 PURCHASE ORDER #3501182913 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182913 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65451 PURCHASE ORDER #3501186965 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186965 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65452 PURCHASE ORDER #3501187456 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187456 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65453 PURCHASE ORDER #3501187505 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187505 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65454 PURCHASE ORDER #3501187930 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187930 | ☐ | S&S TOOL & SUPPLY INC | S&S TOOL & SUPPLY INC 2700 MAXWELL WAY FAIRFIELD, CA 94534 |
| 2. 65455 PURCHASE ORDER #3501161113 DATED 03/28/2018 | Not Stated | SRCPOS_3501 161113 | ☐ | S&W TECHNOLOGIES INC | S&W TECHNOLOGIES INC 23 SCARBOROUGH PARK ROCHESTER, NY 14625 |
| 2. 65456 SW TECH.- GUARDIAN MASTER SUBSCRIIPTION | 3/31/2020 | SRCAMA_C154 _00724 | ☐ | S&W TECHNOLOGIES INC | S&W TECHNOLOGIES INC 23 SCARBOROUGH PARK ROCHESTER, NY 14625 |
| 2. 65457 PURCHASE ORDER #2700066516 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066516 | ☐ | SABAH INTERNATIONAL INC | SABAH INTERNATIONAL INC 5925 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 65458 PURCHASE ORDER #3501115703 DATED 12/07/2016 | Not Stated | SRCPOS_3501 115703 | ☐ | SABAH INTERNATIONAL INC | SABAH INTERNATIONAL INC 5925 STONERIDGE DR PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65459 PURCHASE ORDER #3501176011 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176011 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65460 PURCHASE ORDER #3501176792 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176792 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65461 PURCHASE ORDER #3501176797 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176797 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65462 PURCHASE ORDER #3501176798 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176798 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65463 PURCHASE ORDER #3501176804 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176804 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65464 PURCHASE ORDER #3501176827 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176827 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65465 PURCHASE ORDER #3501176846 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176846 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65466 PURCHASE ORDER #3501177932 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177932 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65467 PURCHASE ORDER #3501177933 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177933 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65468 PURCHASE ORDER #3501177934 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177934 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65469 PURCHASE ORDER #3501177935 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177935 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65470 PURCHASE ORDER #3501177936 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177936 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65471 PURCHASE ORDER #3501177937 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177937 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 99 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65472 PURCHASE ORDER #3501178777 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178777 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65473 PURCHASE ORDER #3501178960 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178960 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65474 PURCHASE ORDER #3501179024 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179024 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65475 PURCHASE ORDER #3501179189 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179189 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65476 PURCHASE ORDER #3501179861 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179861 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65477 PURCHASE ORDER #3501180310 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180310 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65478 PURCHASE ORDER #3501181215 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181215 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65479 PURCHASE ORDER #3501181217 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181217 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65480 PURCHASE ORDER #3501182065 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182065 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65481 PURCHASE ORDER #3501182944 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182944 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65482 PURCHASE ORDER #3501183090 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183090 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65483 PURCHASE ORDER #3501183092 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183092 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65484 PURCHASE ORDER #3501183093 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183093 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65485  PURCHASE ORDER #3501183098 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183098 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65486  PURCHASE ORDER #3501183390 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183390 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65487  PURCHASE ORDER #3501183437 DATED 11/22/2018 | Not Stated | SRCPOS_3501 183437 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65488  PURCHASE ORDER #3501183462 DATED 11/24/2018 | Not Stated | SRCPOS_3501 183462 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65489  PURCHASE ORDER #3501183498 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183498 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65490  PURCHASE ORDER #3501183991 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183991 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65491  PURCHASE ORDER #3501184061 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184061 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65492  PURCHASE ORDER #3501184980 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184980 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65493  PURCHASE ORDER #3501185158 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185158 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65494  PURCHASE ORDER #3501185295 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185295 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65495  PURCHASE ORDER #3501185579 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185579 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65496  PURCHASE ORDER #3501185580 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185580 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65497  PURCHASE ORDER #3501185697 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185697 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65498 PURCHASE ORDER #3501186604 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186604 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65499 PURCHASE ORDER #3501186713 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186713 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65500 PURCHASE ORDER #3501186867 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186867 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65501 PURCHASE ORDER #3501187490 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187490 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65502 PURCHASE ORDER #3501187646 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187646 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65503 PURCHASE ORDER #3501187669 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187669 | ☐ | SABRE COMMUNICATIONS INC | SABRE COMMUNICATIONS INC SIOUX CITY, IA |
| 2. 65504 CWA C12248 SAC EXEC BPO S1NQ | 3/31/2020 | SRCASU_C122 48_02811 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |
| 2. 65505 CWA C12354 SACRAMENTO EXEC HELICOPTER SERV 2019 BPO BELL 407 | 3/31/2020 | SRCASU_C123 54_02822 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |
| 2. 65506 MSA C937 - (4400010362) SACRAMENTO EXEC HELICOPTERS, INC | 1/4/2021 | SRCAMA_C937 _01014 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |
| 2. 65507 PURCHASE ORDER #2700115624 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115624 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 102 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65508 PURCHASE ORDER #2700205753 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205753 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |
| 2. 65509 PURCHASE ORDER #2700209078 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209078 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |
| 2. 65510 SAC EXEC EUC AUBURN HYDRO CWA C8329 CW2252070 05252018 E2HA | 12/31/2020 | SRCASU_C832 9_00025 | ☐ | SACRAMENTO EXECUTIVE HELICOPTERS IN | SACRAMENTO EXECUTIVE HELICOPTERS IN 10420 CORFU DR ELK GROVE, CA 95624 |
| 2. 65511 PURCHASE ORDER #2700195586 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195586 | ☐ | SACRAMENTO SIGN SOURCE | SACRAMENTO SIGN SOURCE, DBA KIM AIME, 8838 GREENBACK LN ORANGEVALE, CA 95662 |
| 2. 65512 PURCHASE ORDER #2700210265 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210265 | ☐ | SACRAMENTO SIGN SOURCE | SACRAMENTO SIGN SOURCE, DBA KIM AIME, 8838 GREENBACK LN ORANGEVALE, CA 95662 |
| 2. 65513 PURCHASE ORDER #2700213230 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213230 | ☐ | SACRAMENTO SIGN SOURCE | SACRAMENTO SIGN SOURCE, DBA KIM AIME, 8838 GREENBACK LN ORANGEVALE, CA 95662 |
| 2. 65514 PURCHASE ORDER #2700097613 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097613 | ☐ | SACRAMENTO TELEVISION STATIONS INC | SACRAMENTO TELEVISION STATIONS INC 2713 KOVR DR SACRAMENTO, CA 95605 |
| 2. 65515 C10996 MSA SACRED HEART COMMUNITY SERVICE - CARE | 12/31/2021 | SRCAMA_C109 96_00183 | ☐ | SACRED HEART COMMUNITY SERVICE | SACRED HEART COMMUNITY SERVICE 1381 S FIRST ST SAN JOSE, CA 95116 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 103 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65516  PURCHASE ORDER #2501506404 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506404 | ☐ | SACRED HEART COMMUNITY SERVICE | SACRED HEART COMMUNITY SERVICE 1381 S FIRST ST SAN JOSE, CA 95116 |
| 2. 65517  PURCHASE ORDER #2700212827 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212827 | ☐ | SACRED HEART COMMUNITY SERVICE | SACRED HEART COMMUNITY SERVICE 1381 S FIRST ST SAN JOSE, CA 95116 |
| 2. 65518  PURCHASE ORDER #2700102322 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102322 | ☐ | SAFE DESIGNS INC | SAFE DESIGNS INC 541 TAYLOR WAY #2 SAN CARLOS, CA 94070 |
| 2. 65519  PURCHASE ORDER #2700103392 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103392 | ☐ | SAFE DESIGNS INC | SAFE DESIGNS INC 541 TAYLOR WAY #2 SAN CARLOS, CA 94070 |
| 2. 65520  R3 OA 4600015281 | Not Stated | SRCAST_C580 7_00903 | ☐ | SAFE ENGINEERING SERVICES & | SAFE ENGINEERING SERVICES &, TECHNOLOGIES LTD, 3055 BLVD DES OISEAUX QUEBEC, QC |
| 2. 65521  COMPUTER SOFTWARE LICENSE AGREEMENT - COMPUTER SOFTWARE - PROGRAMS AND ROUTINES | 12/1/2082 | SRCDAL_0267 7 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65522  CONTRACT AMENDMENT 1 - ASSIGNMENT AGREEMENT - AMENDMENT 01 | Not Stated | SRCDAL_0267 5 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65523  CONTRACT AMENDMENT 1 - ASSIGNMENT AGREEMENT - AMENDMENT 01 | Not Stated | SRCDAL_0267 6 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65524  CONTRACT AMENDMENT 10 - MULTIGROUNDZ SOFTWARE | Not Stated | SRCDAL_0266 7 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 104 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65525   CONTRACT AMENDMENT 2 - LICENSE SOFTWARE AGREEMENT | Not Stated | SRCDAL_0267 4 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65526   CONTRACT AMENDMENT 5 - CDEGS SOFTWARE PACKAGE | Not Stated | SRCDAL_0267 2 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65527   CONTRACT AMENDMENT 6 - SOFTWARE PROTECTION KEYS, CDEGS, MULTIGROUND AND RESAP | Not Stated | SRCDAL_0267 1 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65528   CONTRACT AMENDMENT 7 - MULTIGROUND; CDEGS, & MULTIGROUND WITH MALZ | Not Stated | SRCDAL_0267 0 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65529   CONTRACT AMENDMENT 8 - MULTIGROUND WITH MALZ SOFTWARE | Not Stated | SRCDAL_0266 9 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65530   CONTRACT AMENDMENT 9 - MULTIGROUNDZ SOFTWARE | Not Stated | SRCDAL_0266 8 | ☐ | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER MONTREAL CANADA |
| 2. 65531   PURCHASE ORDER #3501171764 DATED 07/16/2018 | Not Stated | SRCPOS_3501 171764 | ☐ | SAFE FIRE DETECTION INC | SAFE FIRE DETECTION INC 5915 STOCKBRIDGE DR MONROE, NC 28110 |
| 2. 65532   PURCHASE ORDER #3501186858 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186858 | ☐ | SAFE FIRE DETECTION INC | SAFE FIRE DETECTION INC 5915 STOCKBRIDGE DR MONROE, NC 28110 |
| 2. 65533   PURCHASE ORDER #2700043297 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043297 | ☐ | SAFE SOFTWARE INC | SAFE SOFTWARE INC 7445 132 ST #2017 SURREY, BC |
| 2. 65534   PURCHASE ORDER #2700177724 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177724 | ☐ | SAFE SOFTWARE INC | SAFE SOFTWARE INC 7445 132 ST #2017 SURREY, BC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65535 CONTRACT CHANGE ORDER NO 1 - FME SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_C43_ 02678 | ☐ | SAFE SOFTWARE, INC. | 2017-7445 132ND STREET SURREY, BRITISH COLUMBIA CANADA |
| 2. 65536 FME SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE | Evergreen | SRCDAL_0267 9 | ☐ | SAFE SOFTWARE, INC. | 2017-7445 132ND STREET SURREY, BRITISH COLUMBIA CANADA |
| 2. 65537 MSA CXXXX SAFETEC (4400006350) | 12/31/2099 | SRCAMA_C953 6_00378 | ☐ | SAFETEC COMPLIANCE SYSTEMS INC | SAFETEC COMPLIANCE SYSTEMS INC 7700 NE PKWY DR STE 125 VANCOUVER, WA 98662 |
| 2. 65538 PURCHASE ORDER #2700009834 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009834 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65539 PURCHASE ORDER #2700009835 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009835 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65540 PURCHASE ORDER #2700036972 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036972 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65541 PURCHASE ORDER #2700036977 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036977 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65542 PURCHASE ORDER #2700037041 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037041 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65543 PURCHASE ORDER #2700064738 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064738 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65544  PURCHASE ORDER #2700064739 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064739 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65545  PURCHASE ORDER #2700064740 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064740 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65546  PURCHASE ORDER #2700064741 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064741 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65547  PURCHASE ORDER #2700064742 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064742 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65548  PURCHASE ORDER #2700065737 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065737 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65549  PURCHASE ORDER #2700065738 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065738 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65550  PURCHASE ORDER #2700070303 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070303 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |
| 2. 65551  PURCHASE ORDER #2700097284 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097284 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC 3160 CROW CANYON PL STE 115 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65552　SAA SAFETY COMPLIANCE MGMNT | 12/31/2019 | SRCAST_C1650_00034 | ☐ | SAFETY COMPLIANCE MANAGEMENT INC | SAFETY COMPLIANCE MANAGEMENT INC<br>3160 CROW CANYON PL STE 115<br>SAN RAMON, CA 94583 |
| 2. 65553　PURCHASE ORDER #2700171120 DATED 10/01/2018 | Not Stated | SRCPOS_2700171120 | ☐ | SAFETY SOLUTIONS | SAFETY SOLUTIONS, JAMES HOWE,<br>4811 TELEGRAPH AVE #502<br>OAKLAND, CA 94609 |
| 2. 65554　PURCHASE ORDER #2700171121 DATED 10/01/2018 | Not Stated | SRCPOS_2700171121 | ☐ | SAFETY SOLUTIONS | SAFETY SOLUTIONS, JAMES HOWE,<br>4811 TELEGRAPH AVE #502<br>OAKLAND, CA 94609 |
| 2. 65555　SAFETY SOLUTIONS CONTRACT C10827 2018 THRU 2019 OHSMS ASSESSMENT | 12/31/2019 | SRCAST_C10827_00564 | ☐ | SAFETY SOLUTIONS | SAFETY SOLUTIONS, JAMES HOWE,<br>4811 TELEGRAPH AVE #502<br>OAKLAND, CA 94609 |
| 2. 65556　PURCHASE ORDER #3500977128 DATED 07/11/2013 | Not Stated | SRCPOS_3500977128 | ☐ | SAFETY-KLEEN SYSTEMS INC | SAFETY-KLEEN SYSTEMS INC<br>5400 LEGACY DR CLUSTER II BLDG 3<br>PLANO, TX 75024 |
| 2. 65557　PURCHASE ORDER #3501121313 DATED 02/07/2017 | Not Stated | SRCPOS_3501121313 | ☐ | SAFWAY SERVICES | SAFWAY SERVICES<br>231 HOURET DR<br>MILPITAS, CA 95035 |
| 2. 65558　PURCHASE ORDER #3501146732 DATED 10/23/2017 | Not Stated | SRCPOS_3501146732 | ☐ | SAFWAY SERVICES | SAFWAY SERVICES<br>231 HOURET DR<br>MILPITAS, CA 95035 |
| 2. 65559　PURCHASE ORDER #3501182688 DATED 11/13/2018 | Not Stated | SRCPOS_3501182688 | ☐ | SAFWAY SERVICES | SAFWAY SERVICES<br>231 HOURET DR<br>MILPITAS, CA 95035 |
| 2. 65560　CWA C12605 SAFEWAY SERVICES SCAFFOLDING AXYZ | 3/31/2019 | SRCASU_C12605_02597 | ☐ | SAFWAY SERVICES LLC | 4072 B TEAL CT.<br>BENICIA, GA 94510 |

Case: 19-30088　Doc# 907-9　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 108 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65561 PURCHASE ORDER #2700020491 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020491 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65562 PURCHASE ORDER #2700023448 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023448 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65563 PURCHASE ORDER #2700027704 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027704 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65564 PURCHASE ORDER #2700082216 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082216 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65565 PURCHASE ORDER #2700091222 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091222 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65566 PURCHASE ORDER #2700129017 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129017 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65567 PURCHASE ORDER #2700154671 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154671 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65568 PURCHASE ORDER #2700166664 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166664 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65569 PURCHASE ORDER #2700205633 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205633 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65570 PURCHASE ORDER #2700210208 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210208 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65571    PURCHASE ORDER #2700217490 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217490 | ☐ | SAFWAY SERVICES LLC | SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 |
| 2. 65572    CONTRACT CHANGE ORDER NO. 2 - BARE RENTAL SCAFFOLDING SERVICES | 1/31/2021 | SRCDAL_C118 2_02681 | ☐ | SAFWAY SERVICES, LLC | 4072 B TEAL CT. BENICIA, GA 94510 |
| 2. 65573    PURCHASE ORDER #2501556043 DATED 03/21/2017 | Not Stated | SRCPOS_2501 556043 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65574    PURCHASE ORDER #2501556644 DATED 03/09/2017 | Not Stated | SRCPOS_2501 556644 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65575    PURCHASE ORDER #2501557479 DATED 03/07/2017 | Not Stated | SRCPOS_2501 557479 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65576    PURCHASE ORDER #2501568308 DATED 03/29/2017 | Not Stated | SRCPOS_2501 568308 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65577    PURCHASE ORDER #2700006789 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006789 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65578    PURCHASE ORDER #2700007489 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007489 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65579    PURCHASE ORDER #2700007490 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007490 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65580    PURCHASE ORDER #2700007492 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007492 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65581 PURCHASE ORDER #2700008737 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008737 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65582 PURCHASE ORDER #2700009726 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009726 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65583 PURCHASE ORDER #2700015631 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015631 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65584 PURCHASE ORDER #2700019950 DATED 10/18/2017 | Not Stated | SRCPOS_2700 019950 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65585 PURCHASE ORDER #2700024620 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024620 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65586 PURCHASE ORDER #2700045480 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045480 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65587 PURCHASE ORDER #2700050102 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050102 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65588 PURCHASE ORDER #2700050778 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050778 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65589 PURCHASE ORDER #2700051258 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051258 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65590 PURCHASE ORDER #2700051910 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051910 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65591 PURCHASE ORDER #2700055400 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055400 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65592 PURCHASE ORDER #2700059814 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059814 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65593 PURCHASE ORDER #2700063851 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063851 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65594 PURCHASE ORDER #2700068876 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068876 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65595 PURCHASE ORDER #2700071994 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071994 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65596 PURCHASE ORDER #2700074236 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074236 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65597 PURCHASE ORDER #2700074432 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074432 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65598 PURCHASE ORDER #2700075579 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075579 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65599 PURCHASE ORDER #2700080498 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080498 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65600 PURCHASE ORDER #2700084031 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084031 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65601 PURCHASE ORDER #2700087739 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087739 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65602 PURCHASE ORDER #2700093175 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093175 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65603 PURCHASE ORDER #2700094063 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094063 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65604 PURCHASE ORDER #2700094262 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094262 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65605 PURCHASE ORDER #2700094394 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094394 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65606 PURCHASE ORDER #2700094658 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094658 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65607 PURCHASE ORDER #2700101362 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101362 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65608 PURCHASE ORDER #2700103320 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103320 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65609 PURCHASE ORDER #2700108435 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108435 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65610 PURCHASE ORDER #2700108534 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108534 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65611　PURCHASE ORDER #2700109764 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109764 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65612　PURCHASE ORDER #2700110621 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110621 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65613　PURCHASE ORDER #2700110930 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110930 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65614　PURCHASE ORDER #2700125467 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125467 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65615　PURCHASE ORDER #2700126503 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126503 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65616　PURCHASE ORDER #2700126608 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126608 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65617　PURCHASE ORDER #2700127760 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127760 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65618　PURCHASE ORDER #2700130751 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130751 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65619　PURCHASE ORDER #2700131010 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131010 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65620　PURCHASE ORDER #2700134138 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134138 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65621 PURCHASE ORDER #2700134890 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134890 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65622 PURCHASE ORDER #2700136059 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136059 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65623 PURCHASE ORDER #2700136536 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136536 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65624 PURCHASE ORDER #2700138327 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138327 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65625 PURCHASE ORDER #2700138734 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138734 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65626 PURCHASE ORDER #2700144164 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144164 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65627 PURCHASE ORDER #2700146449 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146449 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65628 PURCHASE ORDER #2700147940 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147940 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65629 PURCHASE ORDER #2700148469 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148469 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65630 PURCHASE ORDER #2700148541 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148541 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65631 PURCHASE ORDER #2700149476 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149476 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65632 PURCHASE ORDER #2700150923 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150923 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65633 PURCHASE ORDER #2700150943 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150943 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65634 PURCHASE ORDER #2700152780 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152780 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65635 PURCHASE ORDER #2700152781 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152781 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65636 PURCHASE ORDER #2700153882 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153882 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65637 PURCHASE ORDER #2700157524 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157524 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65638 PURCHASE ORDER #2700157563 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157563 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65639 PURCHASE ORDER #2700157874 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157874 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65640 PURCHASE ORDER #2700165383 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165383 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65641 PURCHASE ORDER #2700166242 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166242 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65642 PURCHASE ORDER #2700166288 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166288 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65643 PURCHASE ORDER #2700171139 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171139 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65644 PURCHASE ORDER #2700171501 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171501 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65645 PURCHASE ORDER #2700174070 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174070 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65646 PURCHASE ORDER #2700177391 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177391 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65647 PURCHASE ORDER #2700178974 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178974 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65648 PURCHASE ORDER #2700182898 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182898 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65649 PURCHASE ORDER #2700182899 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182899 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65650 PURCHASE ORDER #2700190637 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190637 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65651  PURCHASE ORDER #2700191215 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191215 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65652  PURCHASE ORDER #2700192821 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192821 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65653  PURCHASE ORDER #2700196322 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196322 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65654  PURCHASE ORDER #2700197147 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197147 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65655  PURCHASE ORDER #2700197814 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197814 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65656  PURCHASE ORDER #2700197815 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197815 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65657  PURCHASE ORDER #2700197817 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197817 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65658  PURCHASE ORDER #2700199342 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199342 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65659  PURCHASE ORDER #2700203096 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203096 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65660  PURCHASE ORDER #2700211397 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211397 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65661 PURCHASE ORDER #2700214209 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214209 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65662 PURCHASE ORDER #2700215452 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215452 | ☐ | SAGE ENGINEERS INC | SAGE ENGINEERS INC 2251 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 2. 65663 CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C109 03_02688 | ☐ | SAGE ENGINEERS, INC. | 2251 DOUGLAS BLVD, SUITE 200 ROSEVILLE, CA 95661 |
| 2. 65664 CONTRACT CHANGE ORDER NO 1 - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C109 03_02689 | ☐ | SAGE ENGINEERS, INC. | 2251 DOUGLAS BLVD, SUITE 200 ROSEVILLE, CA 95661 |
| 2. 65665 MSA C5358, PROFESSIONAL SERVICES AGREEMENT (PSA), SALESFORCE.COM (SFDC), L1D1 | Not Stated | SRCAMA_C535 8_00345 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65666 ORDER FORM SALESFORCE - PROGRAM ARCHITECT | 3/17/2019 | SRCASU_C106 11_01436 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65667 PURCHASE ORDER #2501285884 DATED 10/26/2015 | Not Stated | SRCPOS_2501 285884 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65668 PURCHASE ORDER #2501518592 DATED 12/12/2016 | Not Stated | SRCPOS_2501 518592 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65669 PURCHASE ORDER #2501523545 DATED 12/22/2016 | Not Stated | SRCPOS_2501 523545 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65670 PURCHASE ORDER #2501574777 DATED 04/17/2017 | Not Stated | SRCPOS_2501 574777 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65671 PURCHASE ORDER #2501633455 DATED 10/04/2017 | Not Stated | SRCPOS_2501 633455 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65672 PURCHASE ORDER #2700040560 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040560 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65673 PURCHASE ORDER #2700042953 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042953 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65674 PURCHASE ORDER #2700070676 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070676 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65675 PURCHASE ORDER #2700082022 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082022 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65676 PURCHASE ORDER #2700187078 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187078 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65677 PURCHASE ORDER #2700190742 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190742 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65678 SALESFORCE.COM | Not Stated | SRCAST_C91_ 00869 | ☐ | SALESFORCE.COM | SALESFORCE.COM LANDMARK@ 1 MARKET ST STE300 SAN FRANCISCO, CA 94105 |
| 2. 65679 PROFESSIONAL SERVICES AGREEMENT - SERVICE AGREEMENT | Evergreen | SRCDAL_0269 0 | ☐ | SALESFORCE.COM, INC. | ATTN: SALES OPERATIONS THE LANDMARK ONE MARKET, SUITE 300 SAN FRANCISCO, CA 94105 |
| 2. 65680 CWA C12355 SALMON RIVER HELICOPTER SERV 2019 BPO UH1H S1NQ | 3/31/2020 | SRCASU_C123 55_02779 | ☐ | SALMON RIVER HELICOPTERS INC | SALMON RIVER HELICOPTERS INC 1497 BIG SALMON RD RIGGINS, ID 83549 |

Case: 19-30088     Doc# 907-9     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 120 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65681   MSA C5747 - (4400011382) SALMON RIVER HELICOPTERS, INC | 1/31/2020 | SRCAMA_C5747_01129 | ☐ | SALMON RIVER HELICOPTERS INC | SALMON RIVER HELICOPTERS INC 1497 BIG SALMON RD RIGGINS, ID 83549 |
| 2. 65682   PURCHASE ORDER #2700177934 DATED 10/12/2018 | Not Stated | SRCPOS_2700177934 | ☐ | SALMON RIVER HELICOPTERS INC | SALMON RIVER HELICOPTERS INC 1497 BIG SALMON RD RIGGINS, ID 83549 |
| 2. 65683   PURCHASE ORDER #2700205862 DATED 12/12/2018 | Not Stated | SRCPOS_2700205862 | ☐ | SALMON RIVER HELICOPTERS INC | SALMON RIVER HELICOPTERS INC 1497 BIG SALMON RD RIGGINS, ID 83549 |
| 2. 65684   PURCHASE ORDER #2700110232 DATED 05/16/2018 | Not Stated | SRCPOS_2700110232 | ☐ | SAMBA HOLDINGS INC | SAMBA HOLDINGS INC 8814 HORIZON BLVD NE STE 100 ALBUGUERQUE, NM 87113 |
| 2. 65685   SAA FOR SRM PO 2501493750 | 10/13/2019 | SRCAST_C8107_00360 | ☐ | SAMBA HOLDINGS INC | SAMBA HOLDINGS INC 8814 HORIZON BLVD NE STE 100 ALBUGUERQUE, NM 87113 |
| 2. 65686   MASTER SUBSCRIPTION AGREEMENT - SOFTWARE - SAAS | Not Stated | SRCDAL_02694 | ☐ | SAMBA HOLDINGS, INC. | 8814 HORIZON BLVD NE, SUITE 100 ALBUQUERQUE, NM 87113 |
| 2. 65687   MASTER SUBSCRIPTION AGREEMENT - SOFTWARE - SAAS | Evergreen | SRCDAL_C5888_02693 | ☐ | SAMBA HOLDINGS, INC. | 8814 HORIZON BLVD NE, SUITE 100 ALBUQUERQUE, NM 87113 |
| 2. 65688   SAMBASAFETY PERMISSIBLE PURPOSE DISCLOSURE | Not Stated | SRCDAL_02691 | ☐ | SAMBA HOLDINGS, INC. | NOT AVAILABLE |
| 2. 65689   SAMBASAFETY PERMISSIBLE PURPOSE DISCLOSURE/SAMBASAFETY MASTER SUBSCRIPTION - ADDENDUM | Evergreen | SRCDAL_C5888_02692 | ☐ | SAMBA HOLDINGS, INC. | 8814 HORIZON BLVD NE, SUITE 100 ALBUQUERQUE, NM 87113 |
| 2. 65690   CWA C5020 SAMUEL ENGINEERING TOPOCK SWITCHGEAR PROJECT SLS | 7/31/2019 | SRCASU_C5020_01764 | ☐ | SAMUEL ENGINEERING INC | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65691   CWA C5824 SAMUEL ENGINEERING GT ENGINEERING AND DESIGN J916 | 3/31/2019 | SRCASU_C5824_02590 | ☐ | SAMUEL ENGINEERING INC | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65692   PURCHASE ORDER #2501454490 DATED 08/30/2016 | Not Stated | SRCPOS_2501 454490 | ☐ | SAMUEL ENGINEERING INC | SAMUEL ENGINEERING INC 8450 E CRESCENT PKWY STE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65693   PURCHASE ORDER #2700063998 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063998 | ☐ | SAMUEL ENGINEERING INC | SAMUEL ENGINEERING INC 8450 E CRESCENT PKWY STE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65694   PURCHASE ORDER #2700085118 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085118 | ☐ | SAMUEL ENGINEERING INC | SAMUEL ENGINEERING INC 8450 E CRESCENT PKWY STE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65695   CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C355 3_02695 | ☐ | SAMUEL ENGINEERING, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65696   CFA C11859 ESA STATEWIDE NON-ENERGY BENEFITS STUDY - A3J1 | 12/31/2019 | SRCAST_C118 59_00702 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65697   CFA C11947 SDG AND E 2018 - 19 PDP IMPACT EVALUATION - A3J1 | 12/31/2021 | SRCAST_C119 47_00641 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65698   CFA C12557 SDG AND E ECOTAGIOUS LOAD DISAGGREGATION PROJECT A3J1 | 6/30/2021 | SRCAST_C125 57_01436 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65699   CFA C2725 2017 STATEWIDE CRITICAL PEAK PRICING (CPP) LOAD IMPACT EVALUATION | 3/31/2019 | SRCAST_C272 5_00087 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65700   CFA C6531 SDGE CALIFORNIA 2018 COMMUNITY COLLEGE IOU | 4/30/2019 | SRCAST_C653 1_01084 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65701   CFA C7934 SDGE RES RATE REFORM STATEWIDE COORD | 3/31/2021 | SRCAST_C793 4_01533 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65702　CFA C8350 SDGE DRET ADR AMB | 3/31/2019 | SRCAST_C8350_00333 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65703　PURCHASE ORDER #2501548268 DATED 03/03/2017 | Not Stated | SRCPOS_2501548268 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65704　PURCHASE ORDER #2501608525 DATED 07/11/2017 | Not Stated | SRCPOS_2501608525 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65705　PURCHASE ORDER #2700022524 DATED 10/26/2017 | Not Stated | SRCPOS_2700022524 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65706　PURCHASE ORDER #2700089626 DATED 04/04/2018 | Not Stated | SRCPOS_2700089626 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65707　PURCHASE ORDER #2700097024 DATED 04/19/2018 | Not Stated | SRCPOS_2700097024 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65708　PURCHASE ORDER #2700106819 DATED 05/09/2018 | Not Stated | SRCPOS_2700106819 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65709　PURCHASE ORDER #2700114065 DATED 05/24/2018 | Not Stated | SRCPOS_2700114065 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65710　PURCHASE ORDER #2700150897 DATED 08/16/2018 | Not Stated | SRCPOS_2700150897 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65711　PURCHASE ORDER #2700178055 DATED 10/15/2018 | Not Stated | SRCPOS_2700178055 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65712　PURCHASE ORDER #2700178677 DATED 10/16/2018 | Not Stated | SRCPOS_2700178677 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65713 PURCHASE ORDER #2700190724 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190724 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65714 PURCHASE ORDER #2700199607 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199607 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65715 PURCHASE ORDER #2700205695 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205695 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 |
| 2. 65716 SAA C11414 SAN DIEGO GAS AND ELECTRIC | 3/31/2019 | SRCAST_C114 14_00300 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65717 SAA C11449 SAN DIETO GAS AND ELECTRIC | 3/31/2019 | SRCAST_C114 49_00322 | ☐ | SAN DIEGO GAS & ELECTRIC | SAN DIEGO GAS & ELECTRIC SANTA ANA, CA |
| 2. 65718 SAA C10198 SAN FRANCISCO CHRONICLE VISION SF SPONSORSHIP 2018-2019 | 4/1/2019 | SRCAST_C101 98_00629 | ☐ | SAN FRANCISCO CHRONICLE | SAN FRANCISCO CHRONICLE, HEARST COMMUNICATIONS INC 901 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 65719 PURCHASE ORDER #2700090534 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090534 | ☐ | SAN FRANCISCO POLICE DEPARTMENT | SAN FRANCISCO POLICE DEPARTMENT, PLES UNIT /FIELD OPERATION BUREAU, 1245 3RD ST 6TH FL SAN FRANCISCO, CA 94158 |
| 2. 65720 PURCHASE ORDER #2700206232 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206232 | ☐ | SAN FRANCISCO POLICE DEPARTMENT | SAN FRANCISCO POLICE DEPARTMENT, PLES UNIT /FIELD OPERATION BUREAU, 1245 3RD ST 6TH FL SAN FRANCISCO, CA 94158 |
| 2. 65721 C10940 MSA CHILD ABUSE PREVENTION COUNCIL - CARE | 12/31/2020 | SRCAMA_C109 40_00306 | ☐ | SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION, 540 N CALIFORNIA ST STOCKTON, CA 95202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65722　PURCHASE ORDER #2501507145 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507145 | ☐ | SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION, 540 N CALIFORNIA ST STOCKTON, CA 95202 |
| 2. 65723　PURCHASE ORDER #2700190577 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190577 | ☐ | SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION, 540 N CALIFORNIA ST STOCKTON, CA 95202 |
| 2. 65724　PURCHASE ORDER #2700211610 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211610 | ☐ | SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION, 540 N CALIFORNIA ST STOCKTON, CA 95202 |
| 2. 65725　SAA C12969 SAN JOAQUIN COUNTY CBO PAY FOR PERFORMANCE PILOT CAPC A3J1 | 12/31/2019 | SRCAST_C129 69_00769 | ☐ | SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION, 540 N CALIFORNIA ST STOCKTON, CA 95202 |
| 2. 65726　PURCHASE ORDER #2700082193 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082193 | ☐ | SAN JOAQUIN COUNTY HUMAN SERVICES | SAN JOAQUIN COUNTY HUMAN SERVICES, AGENCY, 333 E WASHINGTON ST STOCKTON, CA 95202 |
| 2. 65727　CWA C3900, SAN JOAQUIN VALLEY CLEAN ENERGY ORGANIZATION, VALLEY INNOVATIVE ENERGY WATCH (VIEW), EJA9 | 12/31/2020 | SRCASU_C390 0_01493 | ☐ | SAN JOAQUIN VALLEY CLEAN | 4747 N. FIRST STREET, SUITE 140 FRESNO, CA 93726 |
| 2. 65728　PURCHASE ORDER #2700042491 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042491 | ☐ | SAN JOAQUIN VALLEY CLEAN | SAN JOAQUIN VALLEY CLEAN, ENERGY ORGANIZATION, 4747 N FIRST ST #140 FRESNO, CA 93726 |
| 2. 65729　CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C848 _02701 | ☐ | SAN JOAQUIN VALLEY CLEAN ENERGY ORGANIZATION | 4747 N. FIRST STREET, SUITE 140 FRESNO, CA 93726 |
| 2. 65730　CONTRACT CHANGE ORDER NO. 2 - LOCAL GOVERNMENT PARTNERSHIP | Not Stated | SRCDAL_C848 _02702 | ☐ | SAN JOAQUIN VALLEY CLEAN ENERGY ORGANIZATION | 4747 N. FIRST STREET, SUITE 140 FRESNO, CA 93726 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65731 PURCHASE ORDER #2700119346 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119346 | ☐ | SAN JOSE STATE UNIVERSITY | SAN JOSE STATE UNIVERSITY, RESEARCH FOUNDATION, 210 N FOURTH ST 4TH FL SAN JOSE, CA 95112 |
| 2. 65732 SAA C6909 SAN JOSE STATE UNIVERSITY RESEARCH FOUNDATION FIRE WEATHER FUEL MOISTURE MONITORING | 5/21/2020 | SRCAST_C690 9_00351 | ☐ | SAN JOSE STATE UNIVERSITY | SAN JOSE STATE UNIVERSITY, RESEARCH FOUNDATION, 210 N FOURTH ST 4TH FL SAN JOSE, CA 95112 |
| 2. 65733 PURCHASE ORDER #2501569029 DATED 04/11/2017 | Not Stated | SRCPOS_2501 569029 | ☐ | SAN LUIS COASTAL UNIFIED SCHOOL | SAN LUIS COASTAL UNIFIED SCHOOL, DISTRICT, 1500 LIZZIE STREET SAN LUIS OBISPO, CA 93401 |
| 2. 65734 PURCHASE ORDER #3500195106 DATED 06/19/2002 | Not Stated | SRCPOS_3500 195106 | ☐ | SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO COUNTY, PUBLIC WORKS DEPARTMENT, COUNTY GOVT CTR #206 SAN LUIS OBISPO, CA 93408 |
| 2. 65735 PURCHASE ORDER #3501099476 DATED 07/18/2016 | Not Stated | SRCPOS_3501 099476 | ☐ | SAN LUIS OBISPO COUNTY COMMUNITY | SAN LUIS OBISPO COUNTY COMMUNITY, COLLEGE DISTRICT CUESTA COLLEGE, SAN LUIS OBISPO, CA |
| 2. 65736 PURCHASE ORDER #3501024745 DATED 10/20/2014 | Not Stated | SRCPOS_3501 024745 | ☐ | SAN LUIS POWERHOUSE | SAN LUIS POWERHOUSE 798 FRANCIS AVE SAN LUIS OBISPO, CA 93401 |
| 2. 65737 PURCHASE ORDER #3501125311 DATED 03/21/2017 | Not Stated | SRCPOS_3501 125311 | ☐ | SANJIV KUMAR GILL | SANJIV KUMAR GILL, DBA MUSKAN ENVIRONMENTAL SAMPLING, 1674 BAY CT YUBA CITY, CA 95993 |
| 2. 65738 CO1 CWA C3986 SANTA BARBARA COUNTY ENERGY WATCH_SANTA MARIA VALLEY CHAMBER OF COMMERCE, EJA9 | 12/31/2019 | SRCASU_C398 6_01030 | ☐ | SANTA MARIA VALLEY CHAMBER OF | 614 SOUTH BROADWAY SANTA MARIA, CA 93454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65739  PURCHASE ORDER #2700197742 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197742 | ☐ | SANTA MARIA VALLEY CHAMBER OF | SANTA MARIA VALLEY CHAMBER OF, COMMERCE, 614 S BROADWAY SANTA MARIA, CA 93454 |
| 2. 65740  CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | Not Stated | SRCDAL_C849 _02709 | ☐ | SANTA MARIA VALLEY CHAMBER OF COMMERCE | 614 SOUTH BROADWAY SANTA MARIA, CA 93454 |
| 2. 65741  CONTRACT CHANGE ORDER NO. 3 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C849 _02710 | ☐ | SANTA MARIA VALLEY CHAMBER OF COMMERCE | 614 SOUTH BROADWAY SANTA MARIA, CA 93454 |
| 2. 65742  CWA C13049 SAP SUCCESS FACTORS 2019 MEDIA HR | 12/31/2019 | SRCASU_C130 49_00986 | ☐ | SAP AMERICA INC | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65743  PURCHASE ORDER #2501322192 DATED 12/23/2015 | Not Stated | SRCPOS_2501 322192 | ☐ | SAP AMERICA INC | SAP AMERICA INC PHILADELPHIA, PA |
| 2. 65744  PURCHASE ORDER #3500110775 DATED 12/28/2001 | Not Stated | SRCPOS_3500 110775 | ☐ | SAP AMERICA INC | SAP AMERICA INC PHILADELPHIA, PA |
| 2. 65745  AMENDMENT - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - CHANGE EFFECTIVE DATES OF MAINTENANCE OF SOFTWARE IN APPENDIX 14 | Not Stated | SRCDAL_C153 _02717 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65746  AMENDMENT 1 TO APPENDIX 19 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - VARIOUS LICENSE CHANGES | Not Stated | SRCDAL_C153 _02716 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65747  AMENDMENT 1 TO SOFTWARE LICENSE AGREEMENT - GRANTED A NON-EXCLUSIVE LICENSE FOR 2 COPIES OF THIRD PARTY DATABASE (ORACLE RUNTIME) | Not Stated | SRCDAL_C153 _02761 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65748 AMENDMENT 10 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR ON-DEMAND PERSONAL NAVIGATION SYSTEM COMPRISED OF ON-DEMAND DEVELOPER AND ON-DEMAND VIEWER | Not Stated | SRCDAL_C153 _02753 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65749 AMENDMENT 2 TO SOFTWARE LICENSE AGREEMENT - GRANTED A LICENSE TO MAKE 3 ADDITIONAL ORACLE RUNTIME DATABASE COPIES | Not Stated | SRCDAL_C153 _02760 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65750 AMENDMENT 3 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MODIFY LICENSES TO MYSAP BUSINESS SUITE | Not Stated | SRCDAL_C153 _02719 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65751 AMENDMENT 3 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MODIFY LICENSES TO MYSAP BUSINESS SUITE | Not Stated | SRCDAL_C153 _02720 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65752 AMENDMENT 3 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP BUSINESS SUITE | Not Stated | SRCDAL_C153 _02745 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65753 AMENDMENT 3 TO SOFTWARE LICENSE AGREEMENT - AGREEMENT TO USE THE SAP ANALYZER FOR AN ADDITIONAL LICENSE | Not Stated | SRCDAL_C153 _02759 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65754 AMENDMENT 4 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE FOR 2 ADDITIONAL ORACLE RUN TIME DATABASE COPIES; VARIOUS OTHER CHANGES | Not Stated | SRCDAL_C153 _02713 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65755  AMENDMENT 4 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ORACLE RUNTIME DATABASE | Not Stated | SRCDAL_C153 _02724 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65756  AMENDMENT 4 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MODIFY LICENSES TO MYSAP BUSINESS SUITE | Not Stated | SRCDAL_C153 _02721 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65757  AMENDMENT 4 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP BUSINESS SUITE | Not Stated | SRCDAL_C153 _02744 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65758  AMENDMENT 4 TO SOFTWARE LICENSE AGREEMENT - TWO ADDITIONAL ORACLE RUNTIME DATABASE COPIES | Not Stated | SRCDAL_C153 _02758 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65759  AMENDMENT 5 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR MULTIPLE SOFTWARE COMPONENTS | Not Stated | SRCDAL_C153 _02757 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65760  AMENDMENT 6 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR SAP R/3 SOFTWARE | Not Stated | SRCDAL_C153 _02756 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65761  AMENDMENT 7 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR SAP JOINT VENTURE ACCOUNTING (JVA) AND CROSS APPLICATION TIME SHEETS (CATS) | Not Stated | SRCDAL_C153 _02755 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65762 AMENDMENT 9 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR KNOWLEDGE MANAGEMENT SOLUTION FOR TRAINING (KMS-T) | Not Stated | SRCDAL_C153_02754 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65763 APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSES FOR MYSAP BUSINESS SUITE | Not Stated | SRCDAL_C153_02722 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65764 APPENDIX 10 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE - BSI SOFTWARE US PAYROLL TAX PROCESSING (TAXFACTORY) | Not Stated | SRCDAL_C153_02730 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65765 APPENDIX 11 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP PAYROLL INTEGRATED CONFIGURATION ENVIRONMENT | Not Stated | SRCDAL_C153_02731 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65766 APPENDIX 12 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP BUSINESS SUITE10/28/05 | Not Stated | SRCDAL_C153_02732 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65767 APPENDIX 13 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP NETWEAVER | Not Stated | SRCDAL_C153_02733 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65768 APPENDIX 14 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP COMPLIANCE CALIBRATOR BY VIRSA SYSTEMS (VIRSA SOFTWARE) | Not Stated | SRCDAL_C153_02734 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 130 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65769   APPENDIX 15 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - BSI SOFTWARE - US PAYROLL TAX PROCESSING (TAXFACTORY) | Not Stated | SRCDAL_C153 _02735 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65770   APPENDIX 16 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP SOLUTION - VIRSA FIREFIGHTER FOR SAP; BI ACCELERATOR | Not Stated | SRCDAL_C153 _02736 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65771   APPENDIX 19 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP BUSINESS PLANNING AND CONSOLIDATION | Not Stated | SRCDAL_C153 _02737 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65772   APPENDIX 2 -  SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE - IBM RISC BASED PROCESSOR | Not Stated | SRCDAL_C153 _02723 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65773   APPENDIX 20 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MY SAP ERP; SAP XAPP | Not Stated | SRCDAL_C153 _02738 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65774   APPENDIX 21 -  SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE LICENSE FOR ENTERPRISE QUERY, REPORTING AND ANALYSIS; PROFITABILITY AND COST MANAGEMENT | Not Stated | SRCDAL_C153 _02715 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65775  APPENDIX 21 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ENTERPRISE QUERY, REPORTING AND ANALYSIS; PROFITABILITY AND COST MANAGEMENT | Not Stated | SRCDAL_C153 _02739 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65776  APPENDIX 21 TO SOFTWARE LICENSE AGREEMENT - LICENSED SOFTWARE - ENTERPRISE QUERY, REPORTING AND ANALYSIS; PROFITABILITY AND COST MANAGEMENT | Not Stated | SRCDAL_C153 _02746 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65777  APPENDIX 23 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - BUSINESSOBJECTS POLESTAR | Not Stated | SRCDAL_C153 _02740 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65778  APPENDIX 24 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP TEST DATA MIGRATION SERVER (TDMA) | Not Stated | SRCDAL_C153 _02741 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65779  APPENDIX 25 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP EXTENDED DIAGNOSTICS BY CA WILY | Not Stated | SRCDAL_C153 _02742 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65780  APPENDIX 26 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP BUSINESSOBJECTS KNOWLEDGE ACCELERATOR FOR XCELSIUS, LIVE OFFICE; VOYAGER; CRYSTAL REPORTS; DASHBOARD BUILDER; WEBI; SAP BUSINESSOBJECTS GOVERNANCE, RISK AND COMP | Not Stated | SRCDAL_C153 _02743 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65781 APPENDIX 5 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP REVERSE BUSINESS ENGINEER (RBE) LICENSE | Not Stated | SRCDAL_C153 _02725 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65782 APPENDIX 6 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP ERP | Not Stated | SRCDAL_C153 _02726 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65783 APPENDIX 7 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE - US PAYROLL TAX PROCESSING (TAXFACTORY); BSI SOFTWARE | Not Stated | SRCDAL_C153 _02727 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65784 APPENDIX 8 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE - SAP WORK EFFICIENCY COMPONENT (SOFTWARE) | Not Stated | SRCDAL_C153 _02728 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65785 APPENDIX 9 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP BUSINESS SUITE; MYSAP ERP | Not Stated | SRCDAL_C153 _02729 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65786 CLOUD SERVICE SCHEDULE (FOR INDIRECT SALES) - CLOUD SERVICE | Not Stated | SRCDAL_C153 _02714 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65787 CONTRACT (LONG FORM) - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_C153 _02762 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65788 MAXATTENTION SUPPORT SERVICES SCHEDULE - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - CLARIFY PROVISIONS OF SCHEDULE IN THE LICENSE AGREEMENT FOR MAX ATTENTION SUPPORT SERVICES | Not Stated | SRCDAL_C153_02718 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65789 PROFESSIONAL SERVICES AGREEMENT | Evergreen | SRCDAL_C5808_02750 | ☐ | SAP AMERICA, INC. | ATTN: V.P. WESTERN REGION OFFICES INTERNATIONAL COURT THREE 300 STEVENS DRIVE LESTER, PA 19113 |
| 2. 65790 PURCHASE ORDER #2700001422 DATED 06/21/2017 | Not Stated | SRCPOS_2700001422 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65791 PURCHASE ORDER #2700045702 DATED 12/28/2017 | Not Stated | SRCPOS_2700045702 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65792 PURCHASE ORDER #2700045709 DATED 12/28/2017 | Not Stated | SRCPOS_2700045709 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65793 PURCHASE ORDER #2700166525 DATED 09/20/2018 | Not Stated | SRCPOS_2700166525 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65794 SAP HANA CLOUD INTEGRATION LICENSE PR2834 | 6/18/2020 | SRCASU_C391_00315 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65795 SAP INDUSTRIES CONSULTINGSRVS 4400000922 | 12/31/2025 | SRCAST_C302_01296 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65796 SAP-CLOUD SERVICES _ AFFORDABILITY _CW2235744 | 12/13/2020 | SRCASU_C4233_00379 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65797  SAP-HANA - AFFORDABILITY _ 4400005221 | 12/31/2025 | SRCASU_C4159_00228 | ☐ | SAP INDUSTRIES INC | SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 65798  AMENDMENT 1 TO APPENDIX 7 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ADDED 2 ADDITIONAL CONTACTS | Not Stated | SRCDAL_C153_02768 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65799  AMENDMENT 4 TO APPENDIX 13 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - EXCHANGE OF SOFTWARE OF APPENDIX 13 FOR OTHER SOFTWARE LICENSED UNDER APPENDIX 13 - SAP NETWEAVER PROFESSIONAL USER; MYSAP BUSINESS SUITE EMPLOYEE USE | Not Stated | SRCDAL_C153_02770 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65800  AMENDMENT 4 TO SOFTWARE ORDER FORM 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - IF THE EXCHANGE OPTION IS EXERCISED BY 3/31/16 THEN IT MAY BE EXERCISED A SECOND TIME IN 2016 | Not Stated | SRCDAL_C153_02766 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65801  AMENDMENT 6 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MULTIPLE LICENSE CHANGES | Not Stated | SRCDAL_C153_02771 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65802  AMENDMENT NO 2 TO ORDER FORM NO 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ADDED SAP MOBILE APPS SDK | Not Stated | SRCDAL_C153_02778 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65803  AMENDMENT TO SOFTWARE ORDER FORM NO 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP NETWEAVER PROFESSIONAL USER; SAP MANUF. INTEGR. + INTELL. (SAP MII); SAP LANDSCAPE TRANSFORMATION, BASIC; SAP LANDSCAPE TRANSFORMATION | Not Stated | SRCDAL_C153 _02780 | ☐ | SAP INDUSTRIES, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65804  APPENDIX 27 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP SOLUTION MANAGER ADAPTER FOR SAP QUALITY CENTER BY HP | Not Stated | SRCDAL_C153 _02774 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65805  APPENDIX 28 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - DATA INTEGRATION AND DATA QUALITY MANAGEMENT; SAP BUSINESSOBJECTS DATA FEDERATOR | Not Stated | SRCDAL_C153 _02775 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65806  APPENDIX 29 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP BUSINESSOBJECTS ENTERPRISE ADVANCED ADMINISTRATION PACKAGE - CPU (AAP - CFU) | Not Stated | SRCDAL_C153 _02776 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65807  APPENDIX 30 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP TEST ACCELERATION AND OPTIMIZATION (TAG); SAP MULTIRESOURCE SCHEDULING WITH OPTIMIZER | Not Stated | SRCDAL_C153 _02777 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65808　APPENDIX 32 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP NETWEAVER BUSINESS WAREHOUSE ACCELERATOR | Not Stated | SRCDAL_C153 _02769 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65809　FIRST AMENDMENT TO APPENDIX 16 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE LICENSE FOR DUET USER IN APPENDIX 16 IS TERMINATED EFFECTIVE 1/1/16 | Not Stated | SRCDAL_C153 _02763 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65810　FIRST AMENDMENT TO APPENDIX 32 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - EFFECTIVE 12/30/2015 THE LICENSES IN APPENDIX 32 SHALL TERMINATE IN IT ENTIRETY | Not Stated | SRCDAL_C153 _02767 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65811　FIRST AMENDMENT TO APPENDIX 38 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE LICENSES FROM APPENDIX 32 SHALL TERMINATE IN ITS ENTIRETY EFFECTIVE 12/30/15 | Not Stated | SRCDAL_C153 _02764 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65812　PARTIAL TERMINATION ADDENDUM TO APPENDIX 12 AND APPENDIX 13 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - TERMINATE LICENSES FOR SAP NETWEAVER PROFESSIONAL USER | Not Stated | SRCDAL_C153 _02772 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65813  RESTATEMENT AMENDMENT TO APPENDIX 13 AND ORDER FORM 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - EXCHANGE SAP NETWEAVER PROFESSIONAL USER SOFTWARE WITH SAP MANUFACTURING INTEGRATION AND INTELLIGENCE (SAP MII). SAP LANDS | Not Stated | SRCDAL_C153 _02773 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65814  SOFTWARE LICENSE AND SUPPORT AGREEMENT - SOFTWARE ORDER FORM NO 46 - SAP ENTERPRISE INTEGRATION FOR WORK MANAGER MOBILE APP; SAP ENTERPRISE INTEGRATION FOR INVENTORY MANAGER MOBILE APP; CREDIT FOR PREVIOUS VC/IC/AZAL/ZVCL; SAP MOBILE PLATFORM DEVELOPER; S | Not Stated | SRCDAL_C153 _02779 | ☐ | SAP INDUSTRIES, INC. | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. 65815  THIRD AMENDMENT TO ORDER FORM 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSES FOR: SAP MOBILE APP PROTECTION BY MOCANA; SAP APPLICATION INTERFACE FRAMEWORK | Not Stated | SRCDAL_C153 _02765 | ☐ | SAP INDUSTRIES, INC. | 8450 E. CRESCENT PARKWAY, SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| 2. 65816  CONTRACT (LONG FORM) - NUCLEAR ENGINEERING SERVICES | 12/31/2019 | SRCDAL_4600 018500_02796 | ☐ | SARGENT & LUNDY ENGINEERS, LTD | 55 EAST MONROE STREET CHICAGO, IL 60603 |
| 2. 65817  CONTRACT CHANGE ORDER NO 21 - ENGINEERING AND TECHNICAL SERVICES | 12/31/2019 | SRCDAL_C516 _02785 | ☐ | SARGENT & LUNDY ENGINEERS, LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65818  CONTRACT CHANGE ORDER NO 26 - ENGINEERING AND TECHNICAL SERVICES | 3/18/2019 | SRCDAL_C516 _02790 | ☐ | SARGENT & LUNDY ENGINEERS, LTD | 55 E. MONROE STREET MAIL CODE 25F07 CHICAGO, IL 60603 |
| 2. 65819  SAS INSTITUTE - SOFTWARE (FKA4600003287 | 9/30/2025 | SRCAST_C160 _01219 | ☐ | SAS INSTITUTE INC | SAS INSTITUTE INC ATLANTA, GA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65820  SAS INSTITUTE - SOFTWARE (FKA4600003287 | 9/30/2025 | SRCAST_C425 1_01222 | ☐ | SAS INSTITUTE INC | SAS INSTITUTE INC ATLANTA, GA |
| 2. 65821  SOS C11716 2019 SAS MNT RNW S2D8 | 12/30/2019 | SRCASU_C117 16_01433 | ☐ | SAS INSTITUTE INC | SAS INSTITUTE INC ATLANTA, GA |
| 2. 65822  SOS SAS C6482 3-23-2018 SW MTC ETS-GRID-LNWXS64 GRID | 5/30/2019 | SRCASU_C648 2_03091 | ☐ | SAS INSTITUTE INC | SAS INSTITUTE INC ATLANTA, GA |
| 2. 65823  CWA C3996 SATURN RESOURCE MANAGEMENT INC SATURN ONLINE RESOURCE MANAGEMENT A4G2 121817 | 12/31/2019 | SRCASU_C399 6_02410 | ☐ | SATURN RESOURCE MANAGEMENT INC | 805 N. LAST CHANCE GULCH HELENA, MT 59601 |
| 2. 65824  PURCHASE ORDER #2700200144 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200144 | ☐ | SATVICK LLC | SATVICK LLC 526 WYCOMBE CT SAN RAMON, CA 94583 |
| 2. 65825  PURCHASE ORDER #2700101336 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101336 | ☐ | SBW CONSULTING INC | SBW CONSULTING INC % SHAUNA NIELSEN, 2820 NORTHUP WAY #230 BELLEVUE, WA |
| 2. 65826  PURCHASE ORDER #3501141905 DATED 09/06/2017 | Not Stated | SRCPOS_3501 141905 | ☐ | SCALE FX INC | SCALE FX INC ANEHEIM, CA |
| 2. 65827  CWA C10553 SCENIC LANDSCAPING SERVICES 2018 BPO M4P2 | 3/30/2019 | SRCASU_C105 53_01743 | ☐ | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE., SUITE 105 MILL VALLEY, CA 94941 |
| 2. 65828  CWA C13201 SCENIC LANDSCAPE SERVICES, INC. 2019 BPO DEANZA | 9/30/2019 | SRCASU_C132 01_02280 | ☐ | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE., SUITE 105 MILL VALLEY, CA 94941 |
| 2. 65829  CWA C13304 SCENIC LANDSCAPING 2019 LANDSCAPING SERVICES BPO CINNABAR | 12/31/2019 | SRCASU_C133 04_02435 | ☐ | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE., SUITE 105 MILL VALLEY, CA 94941 |
| 2. 65830  CWA C13312 SCENIC LANDSCAPING 2019 BPO SAN RAFAEL | 6/30/2020 | SRCASU_C133 12_03248 | ☐ | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE., SUITE 105 MILL VALLEY, CA 94941 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 139 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65831　PURCHASE ORDER #2700028757 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028757 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65832　PURCHASE ORDER #2700048062 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048062 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65833　PURCHASE ORDER #2700097859 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097859 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65834　PURCHASE ORDER #2700137559 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137559 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65835　PURCHASE ORDER #2700152493 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152493 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65836　PURCHASE ORDER #2700162363 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162363 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65837　PURCHASE ORDER #2700167130 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167130 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65838　PURCHASE ORDER #2700170772 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170772 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65839 PURCHASE ORDER #2700173005 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173005 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65840 PURCHASE ORDER #2700178904 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178904 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65841 PURCHASE ORDER #2700201727 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201727 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65842 PURCHASE ORDER #2700201728 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201728 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65843 PURCHASE ORDER #2700202720 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202720 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65844 PURCHASE ORDER #2700214666 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214666 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65845 PURCHASE ORDER #2700221368 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221368 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |
| 2. 65846 PURCHASE ORDER #2700221770 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221770 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC 35 MILLER AVE #105 MILL VALLEY, CA 94941 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65847 PURCHASE ORDER #2700221772 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221772 | ☐ | SCENIC LANDSCAPE SERVICES INC | SCENIC LANDSCAPE SERVICES INC<br>35 MILLER AVE #105<br>MILL VALLEY, CA 94941 |
| 2. 65848 CONTRACT (SERVICES SHORT FORM) - CONSTRUCTION LANDSCAPING | 6/30/2019 | SRCDAL_C271 5_02798 | ☐ | SCENIC LANDSCAPE SERVICES, INC | 35 MILLER AVE., SUITE 105<br>MILL VALLEY, CA 94941 |
| 2. 65849 PURCHASE ORDER #2501146419 DATED 02/26/2015 | Not Stated | SRCPOS_2501 146419 | ☐ | SCHINDLER ELEVATOR CORP | SCHINDLER ELEVATOR CORP<br>1329 N MARKET BLVD STE 120<br>SACRAMENTO, CA |
| 2. 65850 PURCHASE ORDER #2700077378 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077378 | ☐ | SCHINDLER ELEVATOR CORP | SCHINDLER ELEVATOR CORP<br>1329 N MARKET BLVD STE 120<br>SACRAMENTO, CA |
| 2. 65851 PURCHASE ORDER #2700183832 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183832 | ☐ | SCHINDLER ELEVATOR CORP | SCHINDLER ELEVATOR CORP<br>1329 N MARKET BLVD STE 120<br>SACRAMENTO, CA |
| 2. 65852 PURCHASE ORDER #2700222037 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222037 | ☐ | SCHINDLER ELEVATOR CORP | SCHINDLER ELEVATOR CORP<br>1329 N MARKET BLVD STE 120<br>SACRAMENTO, CA |
| 2. 65853 SAA CR5334 SCHINDLER ELEVATOR MAINTENANCE D0BP 02122018 | 2/28/2019 | SRCAST_C533 4_00260 | ☐ | SCHINDLER ELEVATOR CORP | SCHINDLER ELEVATOR CORP<br>1329 N MARKET BLVD STE 120<br>SACRAMENTO, CA |
| 2. 65854 PURCHASE ORDER #2700209173 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209173 | ☐ | SCHLUMBERGER TECHNOLOGY CORPORATION | SCHLUMBERGER TECHNOLOGY CORPORATION<br>1200 ENCLAVE PKWAY<br>HOUSTON, TX 77077 |
| 2. 65855 BALCH 2 STATION BREAKER SUPPORT AND TESTING | 2/28/2019 | SRCAST_C126 41_00243 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173 |
| 2. 65856 CWA C11988 SCHNEIDER DRUMGENERATORBREAKERRETROFILL DMKJ 110818 | 2/28/2019 | SRCASU_C119 88_02848 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65857  PURCHASE ORDER #2700009103 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009103 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC 200 N MARTINGALE RD STE 1000 SCHAUMBURG, IL 60173 |
| 2. 65858  PURCHASE ORDER #2700101145 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101145 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC 200 N MARTINGALE RD STE 1000 SCHAUMBURG, IL 60173 |
| 2. 65859  PURCHASE ORDER #2700200337 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200337 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC 200 N MARTINGALE RD STE 1000 SCHAUMBURG, IL 60173 |
| 2. 65860  PURCHASE ORDER #2700208087 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208087 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC 200 N MARTINGALE RD STE 1000 SCHAUMBURG, IL 60173 |
| 2. 65861  PURCHASE ORDER #2700214672 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214672 | ☐ | SCHNEIDER ELECTRIC USA INC | SCHNEIDER ELECTRIC USA INC 200 N MARTINGALE RD STE 1000 SCHAUMBURG, IL 60173 |
| 2. 65862  CONTRACT (LONG FORM) MSA - UTILITY ENERGY SERVICES CONTRACT | 12/31/2021 | SRCDAL_C811 7_02801 | ☐ | SCHNEIDER ELECTRIC USA, INC | 200 BALLARDVALE ST. WILMINGTON, MA 1887 |
| 2. 65863  EMPLOYEE SERVICE AND RETIREE R AND R PROGRAM | 9/30/2019 | SRCAST_C809 _01327 | ☐ | SCHOENECKERS INC | SCHOENECKERS INC DBA BI PERFORMANCE SERVICES, NW 5055 MINNEAPOLIS, MN |
| 2. 65864  PURCHASE ORDER #2700067557 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067557 | ☐ | SCHOENECKERS INC | SCHOENECKERS INC DBA BI PERFORMANCE SERVICES, NW 5055 MINNEAPOLIS, MN |
| 2. 65865  CWA C13242 (FORMERLY 2501617581) SCHOOX INC 2019 WEANDT LEARNING MANAGEMENT SYSTEM FEE | 12/31/2019 | SRCASU_C132 42_02104 | ☐ | SCHOOX INC | SCHOOX INC 3112 WINDSOR RD # A108 AUSTIN, TX 78703 |
| 2. 65866  MSA C13212 (FORMERLY 4400011420) SCHOOX WEANDT LEARNING MANAGEMENT SYSTEMS 2019 | Not Stated | SRCAMA_C132 12_00466 | ☐ | SCHOOX INC | SCHOOX INC 3112 WINDSOR RD # A108 AUSTIN, TX 78703 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65867   PURCHASE ORDER #2501617581 DATED 07/28/2017 | Not Stated | SRCPOS_2501 617581 | ☐ | SCHOOX INC | SCHOOX INC 3112 WINDSOR RD # A108 AUSTIN, TX 78703 |
| 2. 65868   PURCHASE ORDER #2700220272 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220272 | ☐ | SCHOOX INC | SCHOOX INC 3112 WINDSOR RD # A108 AUSTIN, TX 78703 |
| 2. 65869   CONTRACT (LONG FORM) MSA - MANUFACTURE AND FURNISH RELAYS, COMMUNICATION DEVICES, ANALOG CLOCKS AND OTHER DISTRIBUTION/TRANSMISSION ELECTRIC CONTROL EQUIPMENT | 12/31/2020 | SRCDAL_4600 018506_02802 | ☐ | SCHWEITZER ENGINEERING LABORATORIES, INC | 2350 NE HOPKINS CT PULLMAN, VA 99163 |
| 2. 65870   CWA 9890 SEL ENG DESIGN METCALF M6DP | 8/1/2020 | SRCASU_C989 0_03062 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65871   CWA C12971 SEL ENGINEERING SERVICES INC. SECURE ETHERNET GATEWAY 2019 REMOTE ACCESS ENHANCEMENTS | 12/31/2019 | SRCASU_C129 71_02420 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65872   CWA C2700  SCHWEITZER ENGINEERING LABS GATES 3 | 3/31/2019 | SRCASU_C270 0_01337 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65873   CWA SEL 9897 ENGINEERING SERVICES MOSS LOS BANOS M6DP | 8/1/2020 | SRCASU_C989 7_03060 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65874   LB LOS BANOS - SCHWEITZER | 3/31/2019 | SRCASU_C269 8_01345 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65875   LIVERMORE GOOSE SEL 74007760 | 2/15/2019 | SRCASU_C572 7_01868 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65876   PR24891 SEL MOSS LANDING 74001960 | 8/1/2020 | SRCASU_C205 8_01832 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65877   PR38168 SEL RD-MTN-TM 74009203 | 2/28/2019 | SRCASU_C289 9_01525 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65878  PR38181 SEL RD MTN-TB MTN 74009204 | 2/28/2019 | SRCASU_C2901_01546 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65879  PURCHASE ORDER #2501547977 DATED 02/22/2017 | Not Stated | SRCPOS_2501547977 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65880  PURCHASE ORDER #2501590690 DATED 05/25/2017 | Not Stated | SRCPOS_2501590690 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65881  PURCHASE ORDER #2700006154 DATED 08/24/2017 | Not Stated | SRCPOS_2700006154 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65882  PURCHASE ORDER #2700012003 DATED 09/18/2017 | Not Stated | SRCPOS_2700012003 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65883  PURCHASE ORDER #2700022883 DATED 10/27/2017 | Not Stated | SRCPOS_2700022883 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65884  PURCHASE ORDER #2700025187 DATED 11/03/2017 | Not Stated | SRCPOS_2700025187 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65885  PURCHASE ORDER #2700025197 DATED 11/03/2017 | Not Stated | SRCPOS_2700025197 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65886  PURCHASE ORDER #2700025495 DATED 11/06/2017 | Not Stated | SRCPOS_2700025495 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65887 PURCHASE ORDER #2700085205 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085205 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65888 PURCHASE ORDER #2700104643 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104643 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65889 PURCHASE ORDER #2700111690 DATED 05/19/2018 | Not Stated | SRCPOS_2700 111690 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65890 PURCHASE ORDER #2700111691 DATED 05/19/2018 | Not Stated | SRCPOS_2700 111691 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65891 PURCHASE ORDER #2700115814 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115814 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65892 PURCHASE ORDER #2700151346 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151346 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65893 PURCHASE ORDER #2700151349 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151349 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65894 PURCHASE ORDER #2700171357 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171357 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65895　PURCHASE ORDER #2700185287 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185287 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65896　PURCHASE ORDER #2700192974 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192974 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65897　PURCHASE ORDER #2700193245 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193245 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65898　PURCHASE ORDER #2700203410 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203410 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65899　PURCHASE ORDER #2700208936 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208936 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65900　PURCHASE ORDER #2700211859 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211859 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65901　PURCHASE ORDER #3501187218 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187218 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65902　PURCHASE ORDER #3501187704 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187704 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65903  PURCHASE ORDER #3501187722 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187722 | ☐ | SCHWEITZER ENGINEERING LABS INC | SCHWEITZER ENGINEERING LABS INC 2350 NE HOPKINS CT PULLMAN, WA |
| 2. 65904  ROUND MTN SEL 74009205 | 3/1/2019 | SRCASU_C812 1_01835 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65905  SEL MIDWAY 74006681 | 2/15/2019 | SRCASU_C172 4_01864 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65906  TABLE MTN SEL 74009206 | 3/31/2019 | SRCASU_C812 0_01292 | ☐ | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 65907  PURCHASE ORDER #3501064016 DATED 09/24/2015 | Not Stated | SRCPOS_3501 064016 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65908  PURCHASE ORDER #3501076564 DATED 01/15/2016 | Not Stated | SRCPOS_3501 076564 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65909  PURCHASE ORDER #3501124167 DATED 03/09/2017 | Not Stated | SRCPOS_3501 124167 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65910  PURCHASE ORDER #3501147163 DATED 10/27/2017 | Not Stated | SRCPOS_3501 147163 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65911  PURCHASE ORDER #3501148655 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148655 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65912 PURCHASE ORDER #3501155827 DATED 02/06/2018 | Not Stated | SRCPOS_3501 155827 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65913 PURCHASE ORDER #3501162529 DATED 04/11/2018 | Not Stated | SRCPOS_3501 162529 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65914 PURCHASE ORDER #3501165160 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165160 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65915 PURCHASE ORDER #3501168021 DATED 06/05/2018 | Not Stated | SRCPOS_3501 168021 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65916 PURCHASE ORDER #3501173049 DATED 07/30/2018 | Not Stated | SRCPOS_3501 173049 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65917 PURCHASE ORDER #3501175171 DATED 08/22/2018 | Not Stated | SRCPOS_3501 175171 | ☐ | SCIENTECH | SCIENTECH, A DIVISION OF CURTISS-WRIGHT, 1350 WHITEWATER DR IDAHO FALLS, ID 83402 |
| 2. 65918 CONTRACT CHANGE ORDER NO 1 - ENVIRONMENTAL QUALIFICATION DATABANK (EQDB) SUBSCRIPTION | 12/31/2019 | SRCDAL_4600 018379_02804 | ☐ | SCIENTECH, A DIVISION OF CURTISS-WRIGHT | 1350 WHITEWATER DR. IDAHO FALLS, ID 83402 |
| 2. 65919 PURCHASE ORDER #2500370796 DATED 08/10/2010 | Not Stated | SRCPOS_2500 370796 | ☐ | SCIENTIFIC CONSTRUCTION | NOT AVAILABLE |
| 2. 65920 PURCHASE ORDER #3500900858 DATED 06/02/2011 | Not Stated | SRCPOS_3500 900858 | ☐ | SCIENTIFIC CONSTRUCTION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65921　PURCHASE ORDER #3500931282 DATED 04/11/2012 | Not Stated | SRCPOS_3500 931282 | ☐ | SCIENTIFIC CONSTRUCTION | NOT AVAILABLE |
| 2. 65922　2017 MSA SCORCH | 4/30/2019 | SRCAMA_C628 _00816 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65923　CWA C11937 SCORCH LLC 2018-19 WINTER MEDIA BUY CAMPAIGN OOP - A3J1 | 5/31/2019 | SRCASU_C119 37_02912 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65924　CWA C12253 SCORCH LLC 2019 SOLAR ADVICE SEM CAMPAIGN OOP | 9/30/2019 | SRCASU_C122 53_00282 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65925　CWA C12416 SCORCH LLC 2019 MEDICAL BASELINE CAMPAIGN MEDIA BUY OOP A3J1 | 5/31/2019 | SRCASU_C124 16_02917 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65926　CWA C12441 SCORCH, LLC 2019 CARE DIGITAL DISPLAY CAMPAIGN, OOP A3J1 | 3/31/2019 | SRCASU_C124 41_02679 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65927　PURCHASE ORDER #2700187127 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187127 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65928　PURCHASE ORDER #2700191818 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191818 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65929　PURCHASE ORDER #2700195341 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195341 | ☐ | SCORCH LLC | SCORCH LLC 875 HOWARD ST 6TH FL SAN FRANCISCO, CA 94103 |
| 2. 65930　PURCHASE ORDER #3501099629 DATED 07/19/2016 | Not Stated | SRCPOS_3501 099629 | ☐ | SCOTT DOUGLAS KULAT | SCOTT DOUGLAS KULAT, DBA INSERVICE ENGINEERING LLC, 1250 WALLEN PL DOWNERS GROVE, IL 60515 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65931  PURCHASE ORDER #3501184606 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184606 | ☐ | SCOTT ENGINEERING INC | SCOTT ENGINEERING INC MATZINGER-KEEGAN INC (MFR REP), 5051 EDISON AVE CHINO, CA 91710 |
| 2. 65932  PURCHASE ORDER #3501187018 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187018 | ☐ | SCOTT ENGINEERING INC | SCOTT ENGINEERING INC MATZINGER-KEEGAN INC (MFR REP), 5051 EDISON AVE CHINO, CA 91710 |
| 2. 65933  PURCHASE ORDER #2501409318 DATED 05/24/2016 | Not Stated | SRCPOS_2501 409318 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65934  PURCHASE ORDER #2501622463 DATED 08/11/2017 | Not Stated | SRCPOS_2501 622463 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65935  PURCHASE ORDER #2700064555 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064555 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65936  PURCHASE ORDER #2700066399 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066399 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65937  PURCHASE ORDER #2700066722 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066722 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65938  PURCHASE ORDER #2700066953 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066953 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65939  PURCHASE ORDER #2700127888 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127888 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65940  PURCHASE ORDER #2700219622 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219622 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |
| 2. 65941  SCOTT TIMBER CNTRCTNG INC (TREE BRUSH) | 10/31/2019 | SRCAST_C104 3_01618 | ☐ | SCOTT TIMBER CONTRACTING INC | SCOTT TIMBER CONTRACTING INC MI WUK VILLAGE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65942 CONTRACT CHANGE ORDER NO. 1 - SOFTWARE FOR SECURITY MANAGER AND SERVICE MANAGER FOR WINDOWS NT/2000 | Not Stated | SRCDAL_4600 015661_02805 | ☐ | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKWY., NW 2ND FLOOR ATTN: LARRY THOMPSON BOCA RATON, FL 33487 |
| 2. 65943 PURCHASE ORDER #2700202981 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202981 | ☐ | SE ENERGY LLC | SE ENERGY LLC,                    E, SIKESTON, MO |
| 2. 65944 PURCHASE ORDER #2700105167 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105167 | ☐ | SEABREEZE SAILING INC | SEABREEZE SAILING INC CYNTHIA OBADIA CONSULTING INC, 3502 ELSINORE PL SAN DIEGO, CA 92117 |
| 2. 65945 PURCHASE ORDER #3501131438 DATED 05/19/2017 | Not Stated | SRCPOS_3501 131438 | ☐ | SEALWELD (USA) INC | SEALWELD (USA) INC 15421 VANTAGE PARKWAY W HOUSTON, TX 77032 |
| 2. 65946 PURCHASE ORDER #3501134841 DATED 06/23/2017 | Not Stated | SRCPOS_3501 134841 | ☐ | SEALWELD (USA) INC | SEALWELD (USA) INC 15421 VANTAGE PARKWAY W HOUSTON, TX 77032 |
| 2. 65947 PURCHASE ORDER #3501168498 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168498 | ☐ | SEALWELD (USA) INC | SEALWELD (USA) INC 15421 VANTAGE PARKWAY W HOUSTON, TX 77032 |
| 2. 65948 PURCHASE ORDER #2501500472 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500472 | ☐ | SECOND HARVEST FOOD BANK SANTA | SECOND HARVEST FOOD BANK SANTA, CRUZ COUNTY, 800 OHLONE PARKWAY WATSONVILLE, CA |
| 2. 65949 CONTRACT CHANGE ORDER NO. 3 - IT SOFTWARE AND SERVICES | 12/31/2019 | SRCDAL_C10_ 02807 | ☐ | SECURE BUSINESS SOLUTIONS, INC | 3245 MAIN ST., SUITE 235-210 FRISCO, TX 75034 |
| 2. 65950 PURCHASE ORDER #3501025303 DATED 10/24/2014 | Not Stated | SRCPOS_3501 025303 | ☐ | SECURECOM INC | SECURECOM INC 1940 DON ST STE 100 SPRINGFIELD, OR 97477 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 152 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65951　DELL SECUREWORKS MSA | Not Stated | SRCAMA_C136 _00678 | ☐ | SECUREWORKS INC | SECUREWORKS INC ONE CONCOURSE PARKWAY NE STE 500 ATLANTA, GA 30328 |
| 2. 65952　PURCHASE ORDER #3501024941 DATED 10/22/2014 | Not Stated | SRCPOS_3501 024941 | ☐ | SECURITY LOCK & SAFE SHOP | SECURITY LOCK & SAFE SHOP 2116 FOURTH ST EUREKA, CA 95501 |
| 2. 65953　PURCHASE ORDER #3500084611 DATED 10/31/2001 | Not Stated | SRCPOS_3500 084611 | ☐ | SECURITY MANAGEMENT GROUP LLC | 11501 DUBLIN BOULEVARD DUBLIN, CA |
| 2. 65954　PURCHASE ORDER #2700096528 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096528 | ☐ | SEDAA CORPORATION | SEDAA CORPORATION 1232 MONTICELLO RD LAFAYETTE, CA 94549 |
| 2. 65955　PURCHASE ORDER #2700208981 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208981 | ☐ | SEDAA CORPORATION | SEDAA CORPORATION 1232 MONTICELLO RD LAFAYETTE, CA 94549 |
| 2. 65956　SAA C12806 SEDAA CORPORATION 2019 OASIS CHANGE COMMUNUCATIONS | 6/28/2019 | SRCAST_C128 06_00542 | ☐ | SEDAA CORPORATION | SEDAA CORPORATION 1232 MONTICELLO RD LAFAYETTE, CA 94549 |
| 2. 65957　PURCHASE ORDER #2501324770 DATED 01/13/2016 | Not Stated | SRCPOS_2501 324770 | ☐ | SEDGWICK CLAIMS MANAGEMENT | SEDGWICK CLAIMS MANAGEMENT, SERVICES INC 1100 RIDGEWAY LOOP RD MEMPHIS, TN 38120 |
| 2. 65958　SEDGWICK | 12/31/2020 | SRCAST_C727 _00593 | ☐ | SEDGWICK CLAIMS MANAGEMENT | SEDGWICK CLAIMS MANAGEMENT, SERVICES INC 1100 RIDGEWAY LOOP RD MEMPHIS, TN 38120 |
| 2. 65959　CWA C3245 SEDWAY CONSULTING INC IDER INCENTIVE PILOT | 12/31/2019 | SRCAST_C324 5_00195 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |
| 2. 65960　CWA FOR SRM PO 2501579333 | 12/31/2019 | SRCASU_C791 1_01124 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65961　INDEPENDENT EVALUATOR SERVICES | 12/31/2019 | SRCAST_C5105_00750 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |
| 2. 65962　PURCHASE ORDER #2501571038 DATED 04/18/2017 | Not Stated | SRCPOS_2501571038 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |
| 2. 65963　PURCHASE ORDER #2501579337 DATED 05/04/2017 | Not Stated | SRCPOS_2501579337 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |
| 2. 65964　PURCHASE ORDER #2700031268 DATED 11/17/2017 | Not Stated | SRCPOS_2700031268 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |
| 2. 65965　PURCHASE ORDER #2700107256 DATED 05/10/2018 | Not Stated | SRCPOS_2700107256 | ☐ | SEDWAY CONSULTING INC | SEDWAY CONSULTING INC 821 15TH ST BOULDER, CO 80302 |
| 2. 65966　CONTRACT CHANGE ORDER NO. 1 - CUSTOMER ENERGY SOLUTIONS SERVICE SUPPLIERS | 6/30/2019 | SRCDAL_C813_02808 | ☐ | SEE CHANGE INSTITUTE LLC | 414 ROSE AVE. VENICE, CA 90291 |
| 2. 65967　PURCHASE ORDER #2700060026 DATED 01/31/2018 | Not Stated | SRCPOS_2700060026 | ☐ | SEE CHANGE INSTITUTE LLC | SEE CHANGE INSTITUTE LLC 414 ROSE AVE VENICE, CA 90291 |
| 2. 65968　PURCHASE ORDER #2700071658 DATED 02/26/2018 | Not Stated | SRCPOS_2700071658 | ☐ | SEE CHANGE INSTITUTE LLC | SEE CHANGE INSTITUTE LLC 414 ROSE AVE VENICE, CA 90291 |
| 2. 65969　PURCHASE ORDER #2700085045 DATED 03/23/2018 | Not Stated | SRCPOS_2700085045 | ☐ | SEE CHANGE INSTITUTE LLC | SEE CHANGE INSTITUTE LLC 414 ROSE AVE VENICE, CA 90291 |
| 2. 65970　CWA C12721 SEEGERT - GAS SPOILS UPGRADES | 3/31/2019 | SRCASU_C12721_01306 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65971 CWA C6152, SEEGERT CONSTRUCTION, SAN RAFAEL SERVICE CENTER Â€" CIVIL AND ELECTRIC SUPPORT Â€" INSTALLATION 16K GAL SPLIT | 4/30/2019 | SRCAST_C6152_00398 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65972 MSA FOR SEEGERT CONSTRUCTION (FMO) | 12/31/2020 | SRCAMA_C3433_00469 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65973 PURCHASE ORDER #2700016883 DATED 10/05/2017 | Not Stated | SRCPOS_2700016883 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65974 PURCHASE ORDER #2700025414 DATED 11/04/2017 | Not Stated | SRCPOS_2700025414 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65975 PURCHASE ORDER #2700025724 DATED 11/06/2017 | Not Stated | SRCPOS_2700025724 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65976 PURCHASE ORDER #2700030538 DATED 11/16/2017 | Not Stated | SRCPOS_2700030538 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65977 PURCHASE ORDER #2700035075 DATED 11/30/2017 | Not Stated | SRCPOS_2700035075 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65978 PURCHASE ORDER #2700035988 DATED 12/04/2017 | Not Stated | SRCPOS_2700035988 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65979 PURCHASE ORDER #2700036049 DATED 12/04/2017 | Not Stated | SRCPOS_2700036049 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65980 PURCHASE ORDER #2700036085 DATED 12/04/2017 | Not Stated | SRCPOS_2700036085 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65981 PURCHASE ORDER #2700052890 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052890 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65982 PURCHASE ORDER #2700080345 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080345 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65983 PURCHASE ORDER #2700098314 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098314 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65984 PURCHASE ORDER #2700099868 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099868 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65985 PURCHASE ORDER #2700099886 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099886 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65986 PURCHASE ORDER #2700130671 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130671 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65987 PURCHASE ORDER #2700139080 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139080 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65988 PURCHASE ORDER #2700140203 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140203 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65989 PURCHASE ORDER #2700165120 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165120 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65990 PURCHASE ORDER #2700173118 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173118 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65991 PURCHASE ORDER #2700177806 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177806 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65992 PURCHASE ORDER #2700184837 DATED 10/27/2018 | Not Stated | SRCPOS_2700 184837 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65993 PURCHASE ORDER #2700185154 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185154 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65994 PURCHASE ORDER #2700185971 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185971 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65995 PURCHASE ORDER #2700188271 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188271 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65996 PURCHASE ORDER #2700199664 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199664 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65997 PURCHASE ORDER #2700206351 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206351 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65998 PURCHASE ORDER #2700208410 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208410 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 65999 PURCHASE ORDER #2700217241 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217241 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |
| 2. 66000 PURCHASE ORDER #2700222289 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222289 | ☐ | SEEGERT CONSTRUCTION | SEEGERT CONSTRUCTION 1108 FREMONT WAY SACRAMENTO, CA 95818 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66001 PURCHASE ORDER #2700221189 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221189 | ☐ | SEEKIRK INC | SEEKIRK INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95696 |
| 2. 66002 PURCHASE ORDER #2700169669 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169669 | ☐ | SEEKOPS INC | SEEKOPS INC 1 W MOUNTAIN ST UNIT 12 PASADENA, CA 91103 |
| 2. 66003 PURCHASE ORDER #2700210946 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210946 | ☐ | SEEKOPS INC | SEEKOPS INC 1 W MOUNTAIN ST UNIT 12 PASADENA, CA 91103 |
| 2. 66004 SAA C12878 SEEKOPS UAS S1NQ | 7/31/2019 | SRCAST_C128 78_01456 | ☐ | SEEKOPS INC | SEEKOPS INC 1 W MOUNTAIN ST UNIT 12 PASADENA, CA 91103 |
| 2. 66005 PURCHASE ORDER #2501619762 DATED 08/02/2017 | Not Stated | SRCPOS_2501 619762 | ☐ | SEISINT INC | SEISINT INC LEXIS NEXIS ACCURINT, 28330 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 66006 PURCHASE ORDER #2501497709 DATED 03/21/2017 | Not Stated | SRCPOS_2501 497709 | ☐ | SEISMIC WARNING SYSTEMS INC | SEISMIC WARNING SYSTEMS INC 285 SOBRANTE WAY STE F SUNNYVALE, CA 94086 |
| 2. 66007 CONTRACT CHANGE ORDER NO 1 - ENGINEERING AND TECHNICAL SERVICES | 9/30/2019 | SRCDAL_C522 _02814 | ☐ | SEL ENGINEERING SERVICES, INC. (FORMERLY KNOWN AS SCHWEITZER ENGINEERING LABORATORIES, INC.) | 2350 NE HOPKINS CT PULLMAN, WA 99163 |
| 2. 66008 CES SERVICE SUPPLIER MSA - SELBY ENERGY | 6/30/2020 | SRCAMA_C107 3_01096 | ☐ | SELBY ENERGY INC | SELBY ENERGY INC 834 GLASGOW CT LINCOLN, CA 95648 |
| 2. 66009 CWA C4989 SELBY ENERGY C AND S TRAINING, CEA AND COOPERATIVE FACILITATION | 3/31/2019 | SRCASU_C498 9_00243 | ☐ | SELBY ENERGY INC | SELBY ENERGY INC 834 GLASGOW CT LINCOLN, CA 95648 |
| 2. 66010 PURCHASE ORDER #2700060580 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060580 | ☐ | SELBY ENERGY INC | SELBY ENERGY INC 834 GLASGOW CT LINCOLN, CA 95648 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 158 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66011 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 99_02815 | ☐ | SELF HELP FOR THE ELDERLY | 731 SANSOME ST. SUITE 100 SAN FRANCISCO, CA 94111 |
| 2. 66012 PURCHASE ORDER #2501428173 DATED 07/05/2016 | Not Stated | SRCPOS_2501 428173 | ☐ | SELF-HELP FOR THE ELDERLY | SELF-HELP FOR THE ELDERLY 731 SANSOME ST STE 100 SAN FRANCISCO, CA 94111 |
| 2. 66013 PURCHASE ORDER #2501507144 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507144 | ☐ | SELF-HELP FOR THE ELDERLY | SELF-HELP FOR THE ELDERLY 731 SANSOME ST STE 100 SAN FRANCISCO, CA 94111 |
| 2. 66014 PURCHASE ORDER #2700143435 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143435 | ☐ | SELF-HELP FOR THE ELDERLY | SELF-HELP FOR THE ELDERLY 731 SANSOME ST STE 100 SAN FRANCISCO, CA 94111 |
| 2. 66015 PURCHASE ORDER #3500807908 DATED 03/31/2008 | Not Stated | SRCPOS_3500 807908 | ☐ | SELIG INDUSTRIES | 1310 SEABOARD INDUSTRIAL BLVD NW ATLANTA, GA |
| 2. 66016 PURCHASE ORDER #3500987097 DATED 10/17/2013 | Not Stated | SRCPOS_3500 987097 | ☐ | SELL LUMBER CORPORATION | SELL LUMBER CORPORATION 7900 BLOCK EAST SIDE RD REDDING, CA 96001 |
| 2. 66017 C9555_ELECTIRCAL CONSTRUCTION AT WHISMAN SS_NXWV | 2/28/2019 | SRCASU_C955 5_01555 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66018 CWA 11103 SEMPER MARTIN SS FOUNDATIONS M6DP | 3/1/2019 | SRCASU_C111 03_02728 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66019 CWA 13383 SEMPER - CB AND FOUNDATION WORK | 4/20/2019 | SRCASU_C133 83_02765 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66020 CWA 4635 SEMPER PEASE SUBSTATION PROJECT | 3/1/2019 | SRCASU_C463 5_02071 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66021 CWA 9355 SEMPER BOGUE (AARC) | 3/31/2019 | SRCASU_C935 5_02601 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66022 | CWA C10199 SEMPER CONSTRUCTION INC | 9/15/2019 | SRCASU_C101 99_01890 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66023 | CWA C10212 SEMPER WEEDPATCH 70KV CB-STRUCTURES REPLACEMENT K3L9 | 3/29/2019 | SRCASU_C102 12_02726 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66024 | CWA C10348 SEMPER CONSTRUCTION INC   REPLACE SWITCHES MIDWAY 74001684 | 3/31/2019 | SRCASU_C103 48_01388 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66025 | CWA C10721 SEMPER SAN JOSE B SUBSTATION | 3/1/2019 | SRCASU_C107 21_02727 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66026 | CWA C10725 SEMPER TRIMBLE SUBSTATION | 3/1/2019 | SRCASU_C107 25_03216 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66027 | CWA C10740 SEMPER OLETA SUBSTATION 9-12-2018 C4RQ | 3/15/2019 | SRCASU_C107 40_02976 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66028 | CWA C11545 SEMPER CONTROL BUILDING UPPER LAKE SS M6DP | 3/31/2019 | SRCASU_C115 45_02610 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66029 | CWA C11727 SEMPER KASSON SUBSTATION REPLACE BANK 1 | 3/1/2019 | SRCASU_C117 27_00350 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66030 | CWA C12287 SEMPER GROUNDING GREEN VALLEY A7GD | 2/28/2019 | SRCASU_C122 87_02724 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66031 | CWA C12303 SEMPER INSTALL 116 HVCB NEWARK A7GD | 7/16/2020 | SRCASU_C123 03_02743 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66032 | CWA C12334 SEMPER EMERGENCY REPLACEMENT 21KV DEL MONTE A7GD | 7/16/2020 | SRCASU_C123 34_02744 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66033 | CWA C12497 SEMPER REPL OB INSULATORS MONTICELLO A7GD | 2/28/2019 | SRCASU_C124 97_02725 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66034 CWA C12622 SEMPER CONST TABLE MTN SUB CIVIL WORK 121018 KFF5 | 3/1/2019 | SRCASU_C126 22_00360 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66035 CWA C12629 SEMPER MIDWAY BANK 7 A7GD | 3/28/2019 | SRCASU_C126 29_03117 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66036 CWA C12813 SEMPER DEL MONTE EM REPL CB 2105 21KV 121818 KFF5 | 3/12/2019 | SRCASU_C128 13_01906 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66037 CWA C12837 SEMPER SEMPER CONTRA COSTA REPLACE BANK 4 121818 KFF5 | 2/20/2019 | SRCASU_C128 37_01898 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66038 CWA C12865 SEMPER MCMULLIN POND REPAIR | 2/21/2019 | SRCASU_C128 65_03119 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66039 CWA C13139 SEMPER SF M 12KV AND 4KV SWITCHGEAR M6DP | 4/20/2019 | SRCASU_C131 39_02764 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66040 CWA C13141 SEMPER ARANA EM REPLACE CB 402 4KV 74020420 CIVIL FOUND 010319 KFF5 | 4/15/2019 | SRCASU_C131 41_03189 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66041 CWA C13142 SEMPER BAKERSFIELD 230KV RELAYS AND TOWER 010319 KFF5 | 5/31/2019 | SRCASU_C131 42_01623 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66042 CWA C9870 SEMPER SOBRANTE SUBSTATION WORK S1NQ | 2/25/2019 | SRCASU_C987 0_02750 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66043 CWA SEMPER C13404 01242019 JUG0 | 12/23/2019 | SRCASU_C134 04_01921 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66044 CWA SEMPER CONSTRUCTION C13000 12262018 JUG0 | 3/24/2019 | SRCASU_C130 00_01910 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66045 CWA SEMPER CONSTRUCTION C13436 01282019 JUG0 | 3/15/2019 | SRCASU_C134 36_02030 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66046  DEMO AND INSTALL NEW FOUNDATIONS | 2/28/2019 | SRCAST_C3691_00251 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66047  MONTA VISTA - EM REPL PT 115 KV BUS | 2/18/2019 | SRCASU_C12955_02082 | ☐ | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66048  PURCHASE ORDER #2700011436 DATED 09/14/2017 | Not Stated | SRCPOS_2700011436 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66049  PURCHASE ORDER #2700011602 DATED 09/15/2017 | Not Stated | SRCPOS_2700011602 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66050  PURCHASE ORDER #2700016656 DATED 10/04/2017 | Not Stated | SRCPOS_2700016656 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66051  PURCHASE ORDER #2700017101 DATED 10/06/2017 | Not Stated | SRCPOS_2700017101 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66052  PURCHASE ORDER #2700019335 DATED 10/16/2017 | Not Stated | SRCPOS_2700019335 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66053  PURCHASE ORDER #2700025205 DATED 11/03/2017 | Not Stated | SRCPOS_2700025205 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66054  PURCHASE ORDER #2700026789 DATED 11/08/2017 | Not Stated | SRCPOS_2700026789 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66055  PURCHASE ORDER #2700031760 DATED 11/20/2017 | Not Stated | SRCPOS_2700031760 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66056 PURCHASE ORDER #2700035986 DATED 12/04/2017 | Not Stated | SRCPOS_2700 035986 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66057 PURCHASE ORDER #2700036404 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036404 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66058 PURCHASE ORDER #2700039072 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039072 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66059 PURCHASE ORDER #2700039996 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039996 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66060 PURCHASE ORDER #2700040748 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040748 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66061 PURCHASE ORDER #2700041057 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041057 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66062 PURCHASE ORDER #2700044576 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044576 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66063 PURCHASE ORDER #2700056741 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056741 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66064 PURCHASE ORDER #2700056771 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056771 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66065 PURCHASE ORDER #2700057845 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057845 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66066　PURCHASE ORDER #2700059915 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059915 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66067　PURCHASE ORDER #2700063202 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063202 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66068　PURCHASE ORDER #2700076142 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076142 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66069　PURCHASE ORDER #2700076572 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076572 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66070　PURCHASE ORDER #2700078503 DATED 03/10/2018 | Not Stated | SRCPOS_2700 078503 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66071　PURCHASE ORDER #2700078673 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078673 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66072　PURCHASE ORDER #2700083517 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083517 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66073　PURCHASE ORDER #2700087590 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087590 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66074　PURCHASE ORDER #2700095621 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095621 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66075　PURCHASE ORDER #2700097200 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097200 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66076 PURCHASE ORDER #2700100086 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100086 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66077 PURCHASE ORDER #2700101295 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101295 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66078 PURCHASE ORDER #2700103827 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103827 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66079 PURCHASE ORDER #2700106821 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106821 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66080 PURCHASE ORDER #2700111581 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111581 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66081 PURCHASE ORDER #2700113272 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113272 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66082 PURCHASE ORDER #2700120497 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120497 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66083 PURCHASE ORDER #2700121728 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121728 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66084 PURCHASE ORDER #2700122413 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122413 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66085 PURCHASE ORDER #2700122534 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122534 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66086 PURCHASE ORDER #2700123051 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123051 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66087 PURCHASE ORDER #2700123671 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123671 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66088 PURCHASE ORDER #2700124400 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124400 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66089 PURCHASE ORDER #2700127565 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127565 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66090 PURCHASE ORDER #2700127577 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127577 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66091 PURCHASE ORDER #2700127948 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127948 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66092 PURCHASE ORDER #2700130548 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130548 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66093 PURCHASE ORDER #2700135868 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135868 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66094 PURCHASE ORDER #2700138882 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138882 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66095 PURCHASE ORDER #2700141172 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141172 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66096  PURCHASE ORDER #2700141791 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141791 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66097  PURCHASE ORDER #2700142280 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142280 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66098  PURCHASE ORDER #2700145186 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145186 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66099  PURCHASE ORDER #2700145937 DATED 08/07/2018 | Not Stated | SRCPOS_2700 145937 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66100  PURCHASE ORDER #2700147256 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147256 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66101  PURCHASE ORDER #2700148164 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148164 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66102  PURCHASE ORDER #2700149659 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149659 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66103  PURCHASE ORDER #2700150941 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150941 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66104  PURCHASE ORDER #2700151122 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151122 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66105  PURCHASE ORDER #2700151329 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151329 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66106 PURCHASE ORDER #2700151611 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151611 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66107 PURCHASE ORDER #2700152049 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152049 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66108 PURCHASE ORDER #2700152532 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152532 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66109 PURCHASE ORDER #2700154402 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154402 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66110 PURCHASE ORDER #2700154405 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154405 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66111 PURCHASE ORDER #2700155158 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155158 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66112 PURCHASE ORDER #2700156332 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156332 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66113 PURCHASE ORDER #2700157085 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157085 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66114 PURCHASE ORDER #2700157136 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157136 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66115 PURCHASE ORDER #2700157568 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157568 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66116 PURCHASE ORDER #2700158312 DATED 09/04/2018 | Not Stated | SRCPOS_2700158312 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66117 PURCHASE ORDER #2700161121 DATED 09/10/2018 | Not Stated | SRCPOS_2700161121 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66118 PURCHASE ORDER #2700161785 DATED 09/11/2018 | Not Stated | SRCPOS_2700161785 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66119 PURCHASE ORDER #2700162557 DATED 09/12/2018 | Not Stated | SRCPOS_2700162557 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66120 PURCHASE ORDER #2700164612 DATED 09/17/2018 | Not Stated | SRCPOS_2700164612 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66121 PURCHASE ORDER #2700165620 DATED 09/19/2018 | Not Stated | SRCPOS_2700165620 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66122 PURCHASE ORDER #2700167237 DATED 09/21/2018 | Not Stated | SRCPOS_2700167237 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66123 PURCHASE ORDER #2700170868 DATED 09/28/2018 | Not Stated | SRCPOS_2700170868 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66124 PURCHASE ORDER #2700170882 DATED 09/28/2018 | Not Stated | SRCPOS_2700170882 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66125 PURCHASE ORDER #2700170883 DATED 09/28/2018 | Not Stated | SRCPOS_2700170883 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66126 PURCHASE ORDER #2700170885 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170885 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66127 PURCHASE ORDER #2700171522 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171522 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66128 PURCHASE ORDER #2700171595 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171595 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66129 PURCHASE ORDER #2700174208 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174208 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66130 PURCHASE ORDER #2700174442 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174442 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66131 PURCHASE ORDER #2700177090 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177090 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66132 PURCHASE ORDER #2700178535 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178535 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66133 PURCHASE ORDER #2700180330 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180330 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66134 PURCHASE ORDER #2700180407 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180407 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66135 PURCHASE ORDER #2700181635 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181635 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66136  PURCHASE ORDER #2700185344 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185344 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66137  PURCHASE ORDER #2700186641 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186641 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66138  PURCHASE ORDER #2700187984 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187984 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66139  PURCHASE ORDER #2700188323 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188323 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66140  PURCHASE ORDER #2700191825 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191825 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66141  PURCHASE ORDER #2700192503 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192503 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66142  PURCHASE ORDER #2700193993 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193993 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66143  PURCHASE ORDER #2700195113 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195113 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66144  PURCHASE ORDER #2700195137 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195137 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66145  PURCHASE ORDER #2700200059 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200059 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66146 PURCHASE ORDER #2700201659 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201659 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66147 PURCHASE ORDER #2700204022 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204022 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66148 PURCHASE ORDER #2700204495 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204495 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66149 PURCHASE ORDER #2700204831 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204831 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66150 PURCHASE ORDER #2700206932 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206932 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66151 PURCHASE ORDER #2700206941 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206941 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66152 PURCHASE ORDER #2700207158 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207158 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66153 PURCHASE ORDER #2700208425 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208425 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66154 PURCHASE ORDER #2700208758 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208758 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66155 PURCHASE ORDER #2700210885 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210885 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66156  PURCHASE ORDER #2700211286 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211286 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66157  PURCHASE ORDER #2700212846 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212846 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66158  PURCHASE ORDER #2700213082 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213082 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66159  PURCHASE ORDER #2700215369 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215369 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66160  PURCHASE ORDER #2700215393 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215393 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66161  PURCHASE ORDER #2700215656 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215656 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66162  PURCHASE ORDER #2700216194 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216194 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66163  PURCHASE ORDER #2700217429 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217429 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66164  PURCHASE ORDER #2700217684 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217684 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66165  PURCHASE ORDER #2700218240 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218240 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66166 PURCHASE ORDER #2700222657 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222657 | ☐ | SEMPER CONSTRUCTION INC | SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 |
| 2. 66167 CONTRACT CHANGE ORDER NO 18 - PROVIDE ELECTRICAL SUBSTATION SERVICES IN PG&E SUBSTATIONS | 7/16/2020 | SRCDAL_C640 _02829 | ☐ | SEMPER CONSTRUCTION, INC. | 520 SOUTH MAIN STREET TEMPLETON, CA 93465 |
| 2. 66168 PURCHASE ORDER #2700220758 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220758 | ☐ | SENSEMETRICS INC | SENSEMETRICS INC 406 9TH AVE STE 209 SAN DIEGO, CA 92101 |
| 2. 66169 MSA 4400009709 SENTIENT LINE SENSOR PROGRAM | 12/31/2019 | SRCAMA_C989 2_00140 | ☐ | SENTIENT ENERGY INC | SENTIENT ENERGY INC 880 MITTEN RD BURLINGAME, CA 94010 |
| 2. 66170 PURCHASE ORDER #2700162190 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162190 | ☐ | SENTRY DEPRESSURIZATION SYSTEMS INC | SENTRY DEPRESSURIZATION SYSTEMS INC 1423 FIRST ST EAST HUMBLE, TX 77338 |
| 2. 66171 PURCHASE ORDER #3501170719 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170719 | ☐ | SENTRY EQUIPMENT CORP | SENTRY EQUIPMENT CORP, WATER EQUIPMENT DIVISION, 966 BLUE RIBBON CIRCLE NORTH OCONOMOWOC, WI 53066 |
| 2. 66172 PURCHASE ORDER #3501180307 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180307 | ☐ | SENTRY EQUIPMENT CORP | SENTRY EQUIPMENT CORP, WATER EQUIPMENT DIVISION, 966 BLUE RIBBON CIRCLE NORTH OCONOMOWOC, WI 53066 |
| 2. 66173 PURCHASE ORDER #3501184259 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184259 | ☐ | SEQUOIA BRASS & COPPER INC | SEQUOIA BRASS & COPPER INC 2353 INDUSTRIAL PKWY WEST HAYWARD, CA 94545 |
| 2. 66174 PURCHASE ORDER #3501186097 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186097 | ☐ | SEQUOIA BRASS & COPPER INC | SEQUOIA BRASS & COPPER INC 2353 INDUSTRIAL PKWY WEST HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66175 PURCHASE ORDER #3501186634 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186634 | ☐ | SEQUOIA BRASS & COPPER INC | SEQUOIA BRASS & COPPER INC 2353 INDUSTRIAL PKWY WEST HAYWARD, CA 94545 |
| 2. 66176 PURCHASE ORDER #3501188012 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188012 | ☐ | SEQUOIA BRASS & COPPER INC | SEQUOIA BRASS & COPPER INC 2353 INDUSTRIAL PKWY WEST HAYWARD, CA 94545 |
| 2. 66177 CONTRACT CHANGE ORDER NO. 2 - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0283 2 | ☐ | SERENA SOFTWARE, INC. | 2755 CAMPUS DR., 3RD FLOOR SAN MATEO, CA |
| 2. 66178 CONTRACT CHANGE ORDER NO. 3 - ADDITIONAL SOFTWARE LICENSES | Not Stated | SRCDAL_0283 3 | ☐ | SERENA SOFTWARE, INC. | 2755 CAMPUS DR., 3RD FLOOR SAN MATEO, CA |
| 2. 66179 CONTRACT CHANGE ORDER NO. 4 - ADDITIONAL SOFTWARE LICENSES | Not Stated | SRCDAL_0283 4 | ☐ | SERENA SOFTWARE, INC. | 2755 CAMPUS DR., 3RD FLOOR SAN MATEO, CA |
| 2. 66180 CONTRACT CHANGE ORDER NO. 7 - SOFTWARE LICENSE AND MAINTENANCE/SUPPORT SERVICES | Evergreen | SRCDAL_C11_ 02836 | ☐ | SERENA SOFTWARE, INC. | 1900 SEAPORT BLVD., 2ND FLOOR REDWOOD CITY, CA 94063 |
| 2. 66181 CONTRACT CHANGE ORDER NO 1 - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0283 9 | ☐ | SERENA SOFTWARE, INC. (FORMERLY KNOWN AS SERENA SOFTWARE INTERNATIONAL) | 2755 CAMPUS DRIVE, 3RD FLOOR SAN MATEO, CA |
| 2. 66182 CONTRACT CHANGE ORDER NO. 7 - SOFTWARE LICENSE AND MAINTENANCE/SUPPORT SERVICES | Evergreen | SRCDAL_C11_ 02838 | ☐ | SERENA SOFTWARE, INC. (FORMERLY KNOWN AS SERENA SOFTWARE INTERNATIONAL) | 1900 SEAPORT BLVD., 2ND FLOOR REDWOOD CITY, CA 94063 |
| 2. 66183 PURCHASE ORDER #2700215510 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215510 | ☐ | SF PLASTIC & SIGN SUPPLY | SF PLASTIC & SIGN SUPPLY 2756 ALVARADO ST UNIT W-A SAN LEANDRO, CA 94577 |
| 2. 66184 PURCHASE ORDER #3500926674 DATED 02/28/2012 | Not Stated | SRCPOS_3500 926674 | ☐ | SGS HERGUTH LABORATORIES | SGS HERGUTH LABORATORIES 101 CORPORATE PL VALLEJO, CA |
| 2. 66185 PURCHASE ORDER #3501119862 DATED 01/23/2017 | Not Stated | SRCPOS_3501 119862 | ☐ | SGS NORTH AMERICA INC | SGS NORTH AMERICA INC 900 GEORGIA AVE DEER PARK, TX 77536 |

Case: 19-30088  Doc# 907-9  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 175 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66186  PURCHASE ORDER #3501156879 DATED 02/15/2018 | Not Stated | SRCPOS_3501 156879 | ☐ | SGS NORTH AMERICA INC | SGS NORTH AMERICA INC 900 GEORGIA AVE DEER PARK, TX 77536 |
| 2. 66187  PURCHASE ORDER #3501158391 DATED 03/01/2018 | Not Stated | SRCPOS_3501 158391 | ☐ | SGS NORTH AMERICA INC | SGS NORTH AMERICA INC 900 GEORGIA AVE DEER PARK, TX 77536 |
| 2. 66188  CONTRACT CHANGE ORDER NO. 1 - OFF SITE - LUBE OIL SAMPLING AND ANALYSIS | 3/1/2020 | SRCDAL_4600 018456_02842 | ☐ | SGS NORTH AMERICA, INC. DBA SGS HERGUTH LABORATORIES | 101 CORPORATE PLACE VALLEJO, CA |
| 2. 66189  PURCHASE ORDER #3500876417 DATED 09/21/2010 | Not Stated | SRCPOS_3500 876417 | ☐ | SHANGHAI LIKA PLASTIC PALLET MFG CO | 128 GONGJIAN ROAD SHANGHAI |
| 2. 66190  C10986_LIDAR SERVICES_NXWV | 8/15/2019 | SRCAST_C109 86_00491 | ☐ | SHARPER SHAPE INC | SHARPER SHAPE INC 1168 12TH ST NE STE 17 GRAND FORKS, ND 58201 |
| 2. 66191  PURCHASE ORDER #2700169105 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169105 | ☐ | SHARPER SHAPE INC | SHARPER SHAPE INC 1168 12TH ST NE STE 17 GRAND FORKS, ND 58201 |
| 2. 66192  SAA C13451 UAS INSPECTIONS SHARPER SHAPE S1NQ | 6/30/2019 | SRCAST_C134 51_01143 | ☐ | SHARPER SHAPE INC | SHARPER SHAPE INC 1168 12TH ST NE STE 17 GRAND FORKS, ND 58201 |
| 2. 66193  CONTRACT - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_02843 | ☐ | SHAW ENVIRONMENTAL, INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 66194  CWA C5431 SHAW PIPELINE SERVICES 2018 NON-DESTRUCTIVE EXAMINATION SERVICES SLS4 | 3/29/2019 | SRCASU_C543 1_01808 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66195  CWA C7787 SHAW PIPELINE 2018 BPO DISTRIBUTION NDE J916 | 3/31/2019 | SRCASU_C778 7_02654 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66196  MSA C2511 SHAW PIPELINE SERVICES, INC.NON DESTRUCTIVE EXAMINATION | 3/31/2019 | SRCAMA_C2511_00924 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66197  PURCHASE ORDER #2501607306 DATED 09/13/2017 | Not Stated | SRCPOS_2501607306 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66198  PURCHASE ORDER #2700036226 DATED 12/04/2017 | Not Stated | SRCPOS_2700036226 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66199  PURCHASE ORDER #2700058533 DATED 01/29/2018 | Not Stated | SRCPOS_2700058533 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66200  PURCHASE ORDER #2700068420 DATED 02/16/2018 | Not Stated | SRCPOS_2700068420 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66201  PURCHASE ORDER #2700077573 DATED 03/08/2018 | Not Stated | SRCPOS_2700077573 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66202  PURCHASE ORDER #2700080077 DATED 03/14/2018 | Not Stated | SRCPOS_2700080077 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66203  PURCHASE ORDER #2700086905 DATED 03/28/2018 | Not Stated | SRCPOS_2700086905 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66204  PURCHASE ORDER #2700096022 DATED 04/17/2018 | Not Stated | SRCPOS_2700096022 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66205  PURCHASE ORDER #2700111415 DATED 05/18/2018 | Not Stated | SRCPOS_2700111415 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66206 PURCHASE ORDER #2700113484 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113484 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66207 PURCHASE ORDER #2700124897 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124897 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66208 PURCHASE ORDER #2700144842 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144842 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66209 PURCHASE ORDER #2700150548 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150548 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66210 PURCHASE ORDER #2700191723 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191723 | ☐ | SHAW PIPELINE SERVICES INC | SHAW PIPELINE SERVICES INC 1725 W RENO ST BROKEN ARROW, OK 74012 |
| 2. 66211 CRANE AND RIGGING  CONTRACT | 8/31/2019 | SRCAST_C105 0_01485 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66212 CWA C11206 SHEEDY DRAYAGE 44 MONTGOMERY PR 219962 | 4/30/2019 | SRCASU_C112 06_01612 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66213 PURCHASE ORDER #2501633002 DATED 10/02/2017 | Not Stated | SRCPOS_2501 633002 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66214 PURCHASE ORDER #2501636702 DATED 11/07/2017 | Not Stated | SRCPOS_2501 636702 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66215 PURCHASE ORDER #2700047904 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047904 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66216 PURCHASE ORDER #2700050579 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050579 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66217 PURCHASE ORDER #2700051023 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051023 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66218 PURCHASE ORDER #2700053681 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053681 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66219 PURCHASE ORDER #2700063508 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063508 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66220 PURCHASE ORDER #2700067397 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067397 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66221 PURCHASE ORDER #2700070341 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070341 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66222 PURCHASE ORDER #2700072958 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072958 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66223 PURCHASE ORDER #2700072959 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072959 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66224 PURCHASE ORDER #2700091255 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091255 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66225 PURCHASE ORDER #2700100369 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100369 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66226 PURCHASE ORDER #2700108666 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108666 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66227 PURCHASE ORDER #2700118496 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118496 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66228 PURCHASE ORDER #2700120250 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120250 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66229 PURCHASE ORDER #2700146051 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146051 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66230 PURCHASE ORDER #2700146493 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146493 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66231 PURCHASE ORDER #2700153076 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153076 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66232 PURCHASE ORDER #2700173471 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173471 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66233 PURCHASE ORDER #2700178040 DATED 10/13/2018 | Not Stated | SRCPOS_2700 178040 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66234 PURCHASE ORDER #2700182254 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182254 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66235 PURCHASE ORDER #2700185274 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185274 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66236  PURCHASE ORDER #2700197081 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197081 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66237  PURCHASE ORDER #2700205105 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205105 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66238  PURCHASE ORDER #2700205111 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205111 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66239  PURCHASE ORDER #2700205169 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205169 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66240  PURCHASE ORDER #2700205178 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205178 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66241  PURCHASE ORDER #2700206306 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206306 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66242  PURCHASE ORDER #2700208510 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208510 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66243  PURCHASE ORDER #2700208517 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208517 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66244  PURCHASE ORDER #2700216237 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216237 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |
| 2. 66245  PURCHASE ORDER #2700216516 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216516 | ☐ | SHEEDY DRAYAGE CO | SHEEDY DRAYAGE CO 1215 MICHIGAN ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66246   PURCHASE ORDER #2700125699 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125699 | ☐ | SHERMAN & BOONE REALTORS | SHERMAN & BOONE REALTORS 1260 41ST AVE STE O CAPITOLA, CA 95010 |
| 2. 66247   CWA C1997-V2 SHI - SOFTWARE | 8/31/2021 | SRCASU_C988 6_02053 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66248   D3 SECURITY SUBSCRIPTION AND PROFESSIONAL SVCS TO DELIVER MODULAR D3 APPLICATION | 10/5/2020 | SRCASU_C217 6_02069 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66249   MSA C1997 SOFTWARE HOUSE INTERNATIONAL | 9/17/2022 | SRCAMA_C199 7_00450 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66250   PURCHASE ORDER #2500008877 DATED 11/16/2007 | Not Stated | SRCPOS_2500 008877 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66251   PURCHASE ORDER #2700045710 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045710 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66252   PURCHASE ORDER #2700054646 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054646 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66253   PURCHASE ORDER #2700062521 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062521 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66254   PURCHASE ORDER #2700149466 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149466 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66255   PURCHASE ORDER #2700185385 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185385 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66256   PURCHASE ORDER #2700211078 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211078 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66257   PURCHASE ORDER #2700222204 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222204 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66258   PURCHASE ORDER #2700222267 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222267 | ☐ | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP 290 DAVIDSON AVE SOMERSET, NJ 8873 |
| 2. 66259   MSA C4960 - (4400012140) SHIFFLET BROTHERS ENTERPRISES INC | 12/31/2019 | SRCAMA_C496 0_00511 | ☐ | SHIFFLET BROTHERS ENTERPRISES INC | SHIFFLET BROTHERS ENTERPRISES INC 1180 ORO DAM BLVD OROVILLE, CA 95965 |
| 2. 66260   CWA C13087 2019 SHL NEW HIRE ASSESSMENT SUBSCRIPTION FOR CCVS | 12/31/2019 | SRCAST_C130 87_00185 | ☐ | SHL US LLC | SHL US LLC 555 N POINT CTR E STE 600 ALPHARETTA, GA |
| 2. 66261   PURCHASE ORDER #2700157793 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157793 | ☐ | SHN CONSULTING ENGINEERS & | SHN CONSULTING ENGINEERS &, GEOLOGISTS, 812 W WABASH EUREKA, CA 95501 |
| 2. 66262   PURCHASE ORDER #2700221374 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221374 | ☐ | SHN CONSULTING ENGINEERS & | SHN CONSULTING ENGINEERS &, GEOLOGISTS, 812 W WABASH EUREKA, CA 95501 |
| 2. 66263   CONTRACT CHANGE ORDER NO 5 - GEOLOGIC AND GEOTECHNICAL ENGINEERING CONSULTING SERVICES | Not Stated | SRCDAL_C617 _02844 | ☐ | SHN CONSULTING ENGINEERS AND GEOLOGISTS, INC. | SHN CONSULTING ENGINEERS &, GEOLOGISTS, 812 W WABASH EUREKA, CA 95501 |
| 2. 66264   PURCHASE ORDER #3501116339 DATED 12/14/2016 | Not Stated | SRCPOS_3501 116339 | ☐ | SHOWDOWN ENTERPRISE LLC | SHOWDOWN ENTERPRISE LLC 7884 154TH COURT N PALM BEACH GARDENS, FL 33418 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66265 PURCHASE ORDER #3501116364 DATED 12/14/2016 | Not Stated | SRCPOS_3501 116364 | ☐ | SHOWDOWN ENTERPRISE LLC | SHOWDOWN ENTERPRISE LLC 7884 154TH COURT N PALM BEACH GARDENS, FL 33418 |
| 2. 66266 PURCHASE ORDER #3501172160 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172160 | ☐ | SHOWDOWN ENTERPRISE LLC | SHOWDOWN ENTERPRISE LLC 7884 154TH COURT N PALM BEACH GARDENS, FL 33418 |
| 2. 66267 PURCHASE ORDER #3501174972 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174972 | ☐ | SHOWDOWN ENTERPRISE LLC | SHOWDOWN ENTERPRISE LLC 7884 154TH COURT N PALM BEACH GARDENS, FL 33418 |
| 2. 66268 PURCHASE ORDER #2700203208 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203208 | ☐ | SICK INC & SUBSIDIARIES | SICK INC & SUBSIDIARIES 6900 WEST 110TH ST MINNEAPOLIS, MN 55438 |
| 2. 66269 PURCHASE ORDER #2700039496 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039496 | ☐ | SIEMENS | SIEMENS PALATINE, IL |
| 2. 66270 PURCHASE ORDER #3500842029 DATED 06/25/2009 | Not Stated | SRCPOS_3500 842029 | ☐ | SIEMENS DEMAG DELAVAL | SIEMENS DEMAG DELAVAL, TURBOMACHINERY INC 840 NOTTINGHAM WAY HAMILTON, NJ 8638 |
| 2. 66271 PURCHASE ORDER #3500025922 DATED 06/19/2001 | Not Stated | SRCPOS_3500 025922 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 |
| 2. 66272 PURCHASE ORDER #3501068052 DATED 10/27/2015 | Not Stated | SRCPOS_3501 068052 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 |
| 2. 66273 PURCHASE ORDER #3501081257 DATED 02/23/2016 | Not Stated | SRCPOS_3501 081257 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66274 PURCHASE ORDER #3501106477 DATED 09/13/2016 | Not Stated | SRCPOS_3501 106477 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 4400 N ALAFAYA TRAIL ORLANDO, FL 32826 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66275　PURCHASE ORDER #3501135289 DATED 06/27/2017 | Not Stated | SRCPOS_3501 135289 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66276　PURCHASE ORDER #3501172167 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172167 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 4400 N ALAFAYA TRAIL ORLANDO, FL 32826 |
| 2. 66277　PURCHASE ORDER #3501177194 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177194 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 |
| 2. 66278　PURCHASE ORDER #3501179954 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179954 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 |
| 2. 66279　PURCHASE ORDER #3501182636 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182636 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 |
| 2. 66280　PURCHASE ORDER #3501185777 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185777 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 |
| 2. 66281　PURCHASE ORDER #3501187981 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187981 | ☐ | SIEMENS ENERGY INC | SIEMENS ENERGY INC 4400 N ALAFAYA TRAIL ORLANDO, FL 32826 |
| 2. 66282　CONTRACT (LONG FORM) - TURBINE GENERATOR MAINTENANCE SERVICES, PARTS, SHOP REPAIRS AND TECHNICAL SERVICES | 12/30/2024 | SRCDAL_4600 018438_02850 | ☐ | SIEMENS ENERGY, INC. | ATTN: SCOTT MCHUGH, SENIOR ACCOUNT MGR 2400 CAMINO RAMON, SUITE 390 SAN RAMON, CA 94583 |
| 2. 66283　PURCHASE ORDER #2501620144 DATED 09/25/2017 | Not Stated | SRCPOS_2501 620144 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66284 PURCHASE ORDER #2501627262 DATED 01/03/2018 | Not Stated | SRCPOS_2501 627262 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD NEW KENSINGTON, PA |
| 2. 66285 PURCHASE ORDER #2501632042 DATED 01/09/2018 | Not Stated | SRCPOS_2501 632042 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD NEW KENSINGTON, PA |
| 2. 66286 PURCHASE ORDER #2700075388 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075388 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD NEW KENSINGTON, PA |
| 2. 66287 PURCHASE ORDER #2700079706 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079706 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INTAKE PRODUCTS, 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 |
| 2. 66288 PURCHASE ORDER #2700082428 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082428 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66289 PURCHASE ORDER #2700091241 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091241 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66290 PURCHASE ORDER #2700135007 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135007 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66291 PURCHASE ORDER #2700135365 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135365 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66292  PURCHASE ORDER #2700155470 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155470 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66293  PURCHASE ORDER #2700164851 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164851 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66294  PURCHASE ORDER #2700168853 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168853 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66295  PURCHASE ORDER #2700177705 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177705 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD NEW KENSINGTON, PA |
| 2. 66296  PURCHASE ORDER #2700179974 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179974 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66297  PURCHASE ORDER #2700200867 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200867 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66298  PURCHASE ORDER #2700218850 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218850 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INTAKE PRODUCTS, 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 |
| 2. 66299  PURCHASE ORDER #2700219611 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219611 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66300  PURCHASE ORDER #3501047937 DATED 05/20/2015 | Not Stated | SRCPOS_3501 047937 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66301  PURCHASE ORDER #3501047940 DATED 05/20/2015 | Not Stated | SRCPOS_3501 047940 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66302  PURCHASE ORDER #3501047941 DATED 05/20/2015 | Not Stated | SRCPOS_3501 047941 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66303  PURCHASE ORDER #3501048213 DATED 06/25/2015 | Not Stated | SRCPOS_3501 048213 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66304  PURCHASE ORDER #3501172603 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172603 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD NEW KENSINGTON, PA |
| 2. 66305  SAA 10970 SIEMENS ENGINEERING SERV PAUL SWEET SS M6DP | 2/28/2019 | SRCAST_C109 70_01068 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66306  SSA  C9471 SIEMENS INDUSTRY, INC. REPLACE BANK 5 GXLN | 12/30/2019 | SRCAST_C947 1_00355 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66307  SSA C11931 SIEMENS INDUSTRY, INC. GLENN BK1 TRANSFORMER GXLN | 12/30/2019 | SRCAST_C119 31_00354 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 188 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66308 | SSA C6190 SIEMENS INDUSTRY, INC. GATES BANK 12 500KV TRANSFORMER GXLN | 7/31/2019 | SRCAST_C6190_00456 | ☐ | SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC  USE FOR SERVICES ONLY, 7000 SIEMENS RD WENDELL, NC 27591 |
| 2. 66309 | PURCHASE ORDER #3500860320 DATED 03/17/2010 | Not Stated | SRCPOS_3500860320 | ☐ | SIEMENS WESTINGHOUSE POWER CORP | SIEMENS WESTINGHOUSE POWER CORP 6737 W WASHINGTON ST #2110 MILWAUKEE, WI 53214 |
| 2. 66310 | CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C850_02851 | ☐ | SIERRA BUSINESS COUNCIL | PO BOX 2428 TRUCKEE, CA 96160 |
| 2. 66311 | PURCHASE ORDER #2700176431 DATED 10/10/2018 | Not Stated | SRCPOS_2700176431 | ☐ | SIERRA BUSINESS COUNCIL | SIERRA BUSINESS COUNCIL TRUCKEE, CA |
| 2. 66312 | PURCHASE ORDER #2501236187 DATED 08/06/2015 | Not Stated | SRCPOS_2501236187 | ☐ | SIERRA CONSULTANTS INC | SIERRA CONSULTANTS INC DBA LAND & STRUCTURE, 105 S STEWART ST SONORA, CA 95370 |
| 2. 66313 | PURCHASE ORDER #2700193964 DATED 11/15/2018 | Not Stated | SRCPOS_2700193964 | ☐ | SIERRA CONTROLS LLC | SIERRA CONTROLS LLC 940 MALLORY WAY #1 CARSON CITY, NV 89701 |
| 2. 66314 | PURCHASE ORDER #3500610723 DATED 02/08/2005 | Not Stated | SRCPOS_3500610723 | ☐ | SIERRA CONTROLS LLC | SIERRA CONTROLS LLC 940 MALLORY WAY #1 CARSON CITY, NV 89701 |
| 2. 66315 | SAA C12091 SIERRA CONTROLS SCADA 2018 TRU LIFE CYCLE REPLACEMENT HXKN | 6/28/2019 | SRCAST_C12091_01638 | ☐ | SIERRA CONTROLS LLC | SIERRA CONTROLS LLC 940 MALLORY WAY #1 CARSON CITY, NV 89701 |
| 2. 66316 | SAA C13724 SIERRACONTROLS KERCHKOFFSCADASUPPORT PXRU 021319 | 12/31/2019 | SRCAST_C13724_01727 | ☐ | SIERRA CONTROLS LLC | SIERRA CONTROLS LLC 940 MALLORY WAY #1 CARSON CITY, NV 89701 |
| 2. 66317 | PURCHASE ORDER #2700198145 DATED 11/28/2018 | Not Stated | SRCPOS_2700198145 | ☐ | SIERRA ENERGY | SIERRA ENERGY 1222 RESEARCH PARK DR DAVIS, CA 95618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66318  CONTRACT CHANGE ORDER NO 2 - ENERGY EFFICIENCY CONSULTING SERVICES | 11/1/2019 | SRCDAL_C562 2_02854 | ☐ | SIERRA ENERGY DESIGN, LLC | 880 EAST WILLIS ROAD CHANDLER, AZ 85286 |
| 2. 66319  PURCHASE ORDER #3500873596 DATED 08/19/2010 | Not Stated | SRCPOS_3500 873596 | ☐ | SIERRA INSTRUMENTS INC | SIERRA INSTRUMENTS INC 5 HARRIS COURT BLDG L MONTEREY, CA 93940 |
| 2. 66320  CONTRACT CHANGE ORDER NO 2 - PEST CONTROL AND CONSULTING SERVICES | 5/1/2020 | SRCDAL_C105 1_02855 | ☐ | SIERRA INTEGRATED SERVICES | 11379 TRADE CENTER DRIVE RANCHO CORDOVA, CA 95742 |
| 2. 66321  PURCHASE ORDER #2501485207 DATED 10/06/2016 | Not Stated | SRCPOS_2501 485207 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66322  PURCHASE ORDER #2501487904 DATED 10/11/2016 | Not Stated | SRCPOS_2501 487904 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66323  PURCHASE ORDER #2501624665 DATED 08/21/2017 | Not Stated | SRCPOS_2501 624665 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66324  PURCHASE ORDER #2700003657 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003657 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66325  PURCHASE ORDER #2700020782 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020782 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66326  PURCHASE ORDER #2700024066 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024066 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66327  PURCHASE ORDER #2700051453 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051453 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66328  PURCHASE ORDER #2700063971 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063971 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66329  PURCHASE ORDER #2700070415 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070415 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66330  PURCHASE ORDER #2700075663 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075663 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66331  PURCHASE ORDER #2700075995 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075995 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66332  PURCHASE ORDER #2700112985 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112985 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66333  PURCHASE ORDER #2700123892 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123892 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66334  PURCHASE ORDER #2700123893 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123893 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66335　PURCHASE ORDER #2700141970 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141970 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66336　PURCHASE ORDER #2700147501 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147501 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66337　PURCHASE ORDER #2700158025 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158025 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66338　PURCHASE ORDER #2700163231 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163231 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66339　PURCHASE ORDER #2700181071 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181071 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66340　PURCHASE ORDER #2700201676 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201676 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66341　PURCHASE ORDER #2700207463 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207463 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |
| 2. 66342　PURCHASE ORDER #2700208714 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208714 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66343　PURCHASE ORDER #2700219141 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219141 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66344　PURCHASE ORDER #2700219360 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219360 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66345　PURCHASE ORDER #2700219923 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219923 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66346　PURCHASE ORDER #3501150787 DATED 12/11/2017 | Not Stated | SRCPOS_3501 150787 | ☐ | SIERRA INTEGRATED SERVICES INC | SIERRA INTEGRATED SERVICES INC 11379 TRADE CTR DR STE 350 RANCHO CORDOVA, CA 95742 |
| 2. 66347　PURCHASE ORDER #2700194606 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194606 | ☐ | SIERRA METAL FABRICATORS | SIERRA METAL FABRICATORS 529 SEARLS AVE NEVADA CITY, CA 95959 |
| 2. 66348　CCO1 C7732 SIERRA NATIONAL CONSTRUCTION PAVING M4P2 | 3/31/2019 | SRCASU_C773 2_01297 | ☐ | SIERRA NATIONAL CONSTRUCTION INC | 5433 EL CAMINO AVENUE, SUITE 4 CARMICHAEL, CA 95608 |
| 2. 66349　CWA C13504 SIERRA NATIONAL CONSTRUCTION INC SACRAMENTO 2019 PAVING BPO SLS4 | 9/30/2020 | SRCASU_C135 04_03218 | ☐ | SIERRA NATIONAL CONSTRUCTION INC | 5433 EL CAMINO AVENUE, SUITE 4 CARMICHAEL, CA 95608 |
| 2. 66350　PURCHASE ORDER #2700100130 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100130 | ☐ | SIERRA NATIONAL CONSTRUCTION INC | SIERRA NATIONAL CONSTRUCTION INC 5433 EL CAMINO AVE STE 4 CARMICHAEL, CA 95608 |
| 2. 66351　PURCHASE ORDER #2700105656 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105656 | ☐ | SIERRA NATIONAL CONSTRUCTION INC | SIERRA NATIONAL CONSTRUCTION INC 5433 EL CAMINO AVE STE 4 CARMICHAEL, CA 95608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66352 PURCHASE ORDER #2700188824 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188824 | ☐ | SIERRA NATIONAL CONSTRUCTION INC | SIERRA NATIONAL CONSTRUCTION INC 5433 EL CAMINO AVE STE 4 CARMICHAEL, CA 95608 |
| 2. 66353 CONTRACT (LONG FORM) - PAVING SERVICES | 2/28/2021 | SRCDAL_C528 0_02856 | ☐ | SIERRA NATIONAL CONSTRUCTION, INC. | 5433 EL CAMINO AVENUE, SUITE 4 CARMICHAEL, CA 95608 |
| 2. 66354 CWA C12874 SIERRA NEVADA SAFETY NEW TRAINING PO 2019 B2GI | 12/31/2019 | SRCASU_C128 74_00081 | ☐ | SIERRA NEVADA SAFETY AND | SIERRA NEVADA SAFETY AND, TRAINING LLC, 7922 PAVIN CT SACRAMENTO, CA 95829 |
| 2. 66355 MSA(4400007078) SAFETY COMPLIANCE TRAINING - SIERRA NEVADA SAFETY | 1/31/2022 | SRCAMA_C557 9_01207 | ☐ | SIERRA NEVADA SAFETY AND | SIERRA NEVADA SAFETY AND, TRAINING LLC, 7922 PAVIN CT SACRAMENTO, CA 95829 |
| 2. 66356 PURCHASE ORDER #2700047045 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047045 | ☐ | SIERRA NEVADA SAFETY AND | SIERRA NEVADA SAFETY AND, TRAINING LLC, 7922 PAVIN CT SACRAMENTO, CA 95829 |
| 2. 66357 PURCHASE ORDER #2700047047 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047047 | ☐ | SIERRA NEVADA SAFETY AND | SIERRA NEVADA SAFETY AND, TRAINING LLC, 7922 PAVIN CT SACRAMENTO, CA 95829 |
| 2. 66358 PURCHASE ORDER #2700207370 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207370 | ☐ | SIERRA NEVADA SAFETY AND | SIERRA NEVADA SAFETY AND, TRAINING LLC, 7922 PAVIN CT SACRAMENTO, CA 95829 |
| 2. 66359 PURCHASE ORDER #2700212693 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212693 | ☐ | SIERRA NEVADA SAFETY AND | SIERRA NEVADA SAFETY AND, TRAINING LLC, 7922 PAVIN CT SACRAMENTO, CA 95829 |
| 2. 66360 PURCHASE ORDER #2700061459 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061459 | ☐ | SIERRA RESOURCE INC | SIERRA RESOURCE INC 711 S CARSON ST STE 4 CARSON CITY, NV 89701 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66361　PURCHASE ORDER #2700078782 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078782 | ☐ | SIERRA RESOURCE INC | SIERRA RESOURCE INC 711 S CARSON ST STE 4 CARSON CITY, NV 89701 |
| 2. 66362　PURCHASE ORDER #2700146235 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146235 | ☐ | SIERRA RESOURCE INC | SIERRA RESOURCE INC 711 S CARSON ST STE 4 CARSON CITY, NV 89701 |
| 2. 66363　PURCHASE ORDER #2700158540 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158540 | ☐ | SIERRA RESOURCE INC | SIERRA RESOURCE INC 711 S CARSON ST STE 4 CARSON CITY, NV 89701 |
| 2. 66364　CONTRACT CHANGE ORDER NO. 6 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 7/31/2019 | SRCDAL_C102 1_02860 | ☐ | SIERRA RESOURCE, INC | PO BOX 33010 RENO , NV 89533 |
| 2. 66365　PURCHASE ORDER #2700045777 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045777 | ☐ | SIERRA SNOW REMOVAL & EXCAVATING | SIERRA SNOW REMOVAL & EXCAVATING, INC 21880 DONNER PASS RD SODA SPRINGS, CA 95728 |
| 2. 66366　PURCHASE ORDER #2700114156 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114156 | ☐ | SIERRA SNOW REMOVAL & EXCAVATING | SIERRA SNOW REMOVAL & EXCAVATING, INC 21880 DONNER PASS RD SODA SPRINGS, CA 95728 |
| 2. 66367　CWA C13376 SIERRA TRENCH PROTECTION RENTALS AND SALES, INC. 2019 BPO SI-AUBURN | 3/31/2019 | SRCASU_C133 76_02270 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |
| 2. 66368　MSA C4069 SIERRATRENCH SHORING AND RENTAL | 3/31/2019 | SRCAMA_C406 9_00340 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |
| 2. 66369　PURCHASE ORDER #2700143748 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143748 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66370 PURCHASE ORDER #2700171225 DATED 10/01/2018 | Not Stated | SRCPOS_2700171225 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |
| 2. 66371 PURCHASE ORDER #2700191556 DATED 11/09/2018 | Not Stated | SRCPOS_2700191556 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |
| 2. 66372 PURCHASE ORDER #2700217552 DATED 01/12/2019 | Not Stated | SRCPOS_2700217552 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |
| 2. 66373 PURCHASE ORDER #2700218911 DATED 01/16/2019 | Not Stated | SRCPOS_2700218911 | ☐ | SIERRA TRENCH PROTECTION | SIERRA TRENCH PROTECTION, RENTALS & SALES INC 12375 LOCKSLEY LN AUBURN, CA 95602 |
| 2. 66374 CONTRACT CHANGE ORDER NO 1 - RENTAL OF PLATE, SHORING AND RELATED EQUIPMENT | 3/31/2019 | SRCDAL_02862 | ☐ | SIERRA TRENCH PROTECTION RENTALS & SALES, INC. | 12375 LOCKSLEY LANE AUBURN, CA 95602 |
| 2. 66375 PURCHASE ORDER #2501491357 DATED 10/25/2016 | Not Stated | SRCPOS_2501491357 | ☐ | SIERRA UNIFIED SCHOOL DISTRICT | SIERRA UNIFIED SCHOOL DISTRICT 29143 AUBERRY RD |
| 2. 66376 PURCHASE ORDER #2700196618 DATED 11/26/2018 | Not Stated | SRCPOS_2700196618 | ☐ | SIERRA UNIFIED SCHOOL DISTRICT | SIERRA UNIFIED SCHOOL DISTRICT 29143 AUBERRY RD |
| 2. 66377 SAA-C12178-HELMS STUDENT TRANSPORTATION 2018-2020 | 7/1/2020 | SRCAST_C12178_00441 | ☐ | SIERRA UNIFIED SCHOOL DISTRICT | SIERRA UNIFIED SCHOOL DISTRICT 29143 AUBERRY RD |
| 2. 66378 BA FOR SPLY HARDCRAFT IEM ELEC MATERIAL | 8/11/2020 | SRCAST_C1957_01569 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66379 BA FOR THE SPLY OF FABRICATED STRUCTURES | 3/31/2019 | SRCAST_C119 9_01182 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66380 PURCHASE ORDER #2501617885 DATED 08/07/2017 | Not Stated | SRCPOS_2501 617885 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66381 PURCHASE ORDER #2501618027 DATED 07/31/2017 | Not Stated | SRCPOS_2501 618027 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66382 PURCHASE ORDER #2700006494 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006494 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66383 PURCHASE ORDER #2700007246 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007246 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66384 PURCHASE ORDER #2700179022 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179022 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66385 PURCHASE ORDER #2700183568 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183568 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66386 PURCHASE ORDER #2700191335 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191335 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66387 PURCHASE ORDER #2700191338 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191338 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66388 PURCHASE ORDER #2700201036 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201036 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66389   PURCHASE ORDER #2700209448 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209448 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66390   PURCHASE ORDER #2700210740 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210740 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66391   PURCHASE ORDER #3501158887 DATED 03/06/2018 | Not Stated | SRCPOS_3501 158887 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66392   PURCHASE ORDER #3501166619 DATED 05/22/2018 | Not Stated | SRCPOS_3501 166619 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66393   PURCHASE ORDER #3501178587 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178587 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66394   PURCHASE ORDER #3501178671 DATED 10/01/2018 | Not Stated | SRCPOS_3501 178671 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66395   PURCHASE ORDER #3501179962 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179962 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66396   PURCHASE ORDER #3501180017 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180017 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66397   PURCHASE ORDER #3501180037 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180037 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66398   PURCHASE ORDER #3501181174 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181174 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 198 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66399  PURCHASE ORDER #3501181932 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181932 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66400  PURCHASE ORDER #3501187030 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187030 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66401  PURCHASE ORDER #3501187387 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187387 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66402  PURCHASE ORDER #3501187388 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187388 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66403  PURCHASE ORDER #3501187389 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187389 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66404  PURCHASE ORDER #3501187597 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187597 | ☐ | SIERRA UTILITY SALES INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66405  CONTRACT CHANGE ORDER NO. 3 - BLANKET AGREEMENT FOR SUPPLY OF FABRICATED STEEL | Not Stated | SRCDAL_4600 018311_02865 | ☐ | SIERRA UTILITY SALES, INC | 1054 41ST AVENUE SANTA CRUZ, CA 95062 |
| 2. 66406  CONTRACT CHANGE ORDER NO. 5 - BLANKET AGREEMENT FOR THE SUPPLY OF FABRICATED STEEL STRUCTURES FROM VALMONT INDUSTRIES | 3/31/2019 | SRCDAL_4600 018311_02867 | ☐ | SIERRA UTILITY SALES, INC | 1054 41ST AVENUE SANTA CRUZ, CA 95062 |
| 2. 66407  CONTRACT CHANGE ORDER NO. 5 - BLANKET AGREEMENT FOR THE SUPPLY OF FABRICATED STEEL STRUCTURES FROM VALMONT INDUSTRIES | Not Stated | SRCDAL_4600 018311_02869 | ☐ | SIERRA UTILITY SALES, INC | 1054 41ST AVENUE SANTA CRUZ, CA 95062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66408  VALMONT PRICING 3RD QTR 2016 - MATERIAL CODES | Not Stated | SRCDAL_4600 018311_02870 | ☐ | SIERRA UTILITY SALES, INC | SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 66409  PURCHASE ORDER #3501178944 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178944 | ☐ | SIERRA VISTA HOSPITAL INC | SIERRA VISTA HOSPITAL INC SIERRA VISTA REGIONAL MEDICAL CNTR, 1010 MURRAY AVE SAN LUIS OBISPO, CA 93405 |
| 2. 66410  PURCHASE ORDER #3501157538 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157538 | ☐ | SIGMA INC | SIGMA INC 1295 HIGHWAY 62 CHARLESTOWN, IN 47111 |
| 2. 66411  PURCHASE ORDER #3501164696 DATED 05/03/2018 | Not Stated | SRCPOS_3501 164696 | ☐ | SIGMA INC | SIGMA INC 1295 HIGHWAY 62 CHARLESTOWN, IN 47111 |
| 2. 66412  PURCHASE ORDER #2700216717 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216717 | ☐ | SIGNET TESTING LABORATORIES INC | SIGNET TESTING LABORATORIES INC 498 N 3RD ST SACRAMENTO, CA 95811 |
| 2. 66413  PURCHASE ORDER #2700217633 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217633 | ☐ | SIGNET TESTING LABORATORIES INC | SIGNET TESTING LABORATORIES INC 498 N 3RD ST SACRAMENTO, CA 95811 |
| 2. 66414  CONTRACT (LONG FORM) - MSA - MASTER SERVICE AGREEMENT FOR SOIL COMPACTION TESTING SERVICES | 12/31/2021 | SRCDAL_C744 2_02872 | ☐ | SIGNET TESTING LABORATORIES, INC. | 498 N. 3RD STREET SACRAMENTO, CA 95811 |
| 2. 66415  SA C10492 SVCE JOINT RATE MAILER 2018 | 4/1/2019 | SRCAST_C104 92_01400 | ☐ | SILICON VALLEY CLEAN ENERGY | SILICON VALLEY CLEAN ENERGY, AUTHORITY, 333 W EL CAMINO REAL STE 290 SUNNYVALE, CA 94087 |
| 2. 66416  CWA C12005 SILLER CONST - CAMP FIRE EMERGENCY FIRE EVENT VARIOUS LOCATIONS | 6/30/2019 | SRCASU_C120 05_01205 | ☐ | SILLER CONSTRUCTION CO | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 200 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66417 CWA C12009 SILLER CONST - CAMP FIRE BASECAMP EMERGENCY FIRE EVENT | 6/30/2019 | SRCASU_C12009_01144 | ☐ | SILLER CONSTRUCTION CO | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |
| 2. 66418 CWA C13261 SILLER CONST CIVIL CONST CAMP FIRE M6DP | 2/28/2019 | SRCASU_C13261_02859 | ☐ | SILLER CONSTRUCTION CO | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |
| 2. 66419 CWA C13286 SILLER CONSTRUCTION TRACK BUCKET TRUCK MIDDLE FORK-GOLD | 2/24/2019 | SRCASU_C13286_03115 | ☐ | SILLER CONSTRUCTION CO | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |
| 2. 66420 PURCHASE ORDER #2700008440 DATED 09/01/2017 | Not Stated | SRCPOS_2700008440 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66421 PURCHASE ORDER #2700009583 DATED 09/07/2017 | Not Stated | SRCPOS_2700009583 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66422 PURCHASE ORDER #2700012952 DATED 09/21/2017 | Not Stated | SRCPOS_2700012952 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66423 PURCHASE ORDER #2700014121 DATED 09/26/2017 | Not Stated | SRCPOS_2700014121 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66424 PURCHASE ORDER #2700014503 DATED 09/27/2017 | Not Stated | SRCPOS_2700014503 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66425 PURCHASE ORDER #2700015094 DATED 09/28/2017 | Not Stated | SRCPOS_2700015094 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66426 PURCHASE ORDER #2700015520 DATED 09/30/2017 | Not Stated | SRCPOS_2700015520 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66427 PURCHASE ORDER #2700015646 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015646 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66428 PURCHASE ORDER #2700015951 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015951 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66429 PURCHASE ORDER #2700015957 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015957 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66430 PURCHASE ORDER #2700017120 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017120 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66431 PURCHASE ORDER #2700018800 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018800 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66432 PURCHASE ORDER #2700018805 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018805 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66433 PURCHASE ORDER #2700018833 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018833 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66434 PURCHASE ORDER #2700027800 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027800 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66435 PURCHASE ORDER #2700027801 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027801 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66436 PURCHASE ORDER #2700029588 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029588 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66437 PURCHASE ORDER #2700034236 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034236 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66438 PURCHASE ORDER #2700037098 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037098 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66439 PURCHASE ORDER #2700040430 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040430 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66440 PURCHASE ORDER #2700041885 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041885 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66441 PURCHASE ORDER #2700044015 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044015 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66442 PURCHASE ORDER #2700045108 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045108 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66443 PURCHASE ORDER #2700045118 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045118 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66444 PURCHASE ORDER #2700047437 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047437 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66445 PURCHASE ORDER #2700048460 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048460 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66446 PURCHASE ORDER #2700049863 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049863 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66447 PURCHASE ORDER #2700050525 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050525 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66448 PURCHASE ORDER #2700050530 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050530 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66449 PURCHASE ORDER #2700050661 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050661 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66450 PURCHASE ORDER #2700050757 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050757 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66451 PURCHASE ORDER #2700051522 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051522 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66452 PURCHASE ORDER #2700051992 DATED 01/13/2018 | Not Stated | SRCPOS_2700 051992 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66453 PURCHASE ORDER #2700051999 DATED 01/13/2018 | Not Stated | SRCPOS_2700 051999 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66454 PURCHASE ORDER #2700053093 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053093 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66455 PURCHASE ORDER #2700053094 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053094 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66456 PURCHASE ORDER #2700053098 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053098 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66457　PURCHASE ORDER #2700053694 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053694 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66458　PURCHASE ORDER #2700053817 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053817 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66459　PURCHASE ORDER #2700053822 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053822 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66460　PURCHASE ORDER #2700054234 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054234 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66461　PURCHASE ORDER #2700054287 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054287 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66462　PURCHASE ORDER #2700054606 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054606 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66463　PURCHASE ORDER #2700055626 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055626 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66464　PURCHASE ORDER #2700056428 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056428 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66465　PURCHASE ORDER #2700056647 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056647 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66466　PURCHASE ORDER #2700056939 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056939 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66467 PURCHASE ORDER #2700058271 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058271 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66468 PURCHASE ORDER #2700058282 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058282 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66469 PURCHASE ORDER #2700058314 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058314 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66470 PURCHASE ORDER #2700059082 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059082 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66471 PURCHASE ORDER #2700061121 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061121 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66472 PURCHASE ORDER #2700061124 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061124 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66473 PURCHASE ORDER #2700061128 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061128 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66474 PURCHASE ORDER #2700061131 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061131 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66475 PURCHASE ORDER #2700061133 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061133 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66476 PURCHASE ORDER #2700061147 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061147 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66477  PURCHASE ORDER #2700061149 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061149 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66478  PURCHASE ORDER #2700061807 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061807 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66479  PURCHASE ORDER #2700061982 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061982 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66480  PURCHASE ORDER #2700062026 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062026 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66481  PURCHASE ORDER #2700062060 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062060 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66482  PURCHASE ORDER #2700062235 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062235 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66483  PURCHASE ORDER #2700062236 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062236 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66484  PURCHASE ORDER #2700062935 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062935 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66485  PURCHASE ORDER #2700062940 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062940 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66486  PURCHASE ORDER #2700063000 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063000 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66487   PURCHASE ORDER #2700063923 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063923 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66488   PURCHASE ORDER #2700064842 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064842 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66489   PURCHASE ORDER #2700065976 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065976 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66490   PURCHASE ORDER #2700065980 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065980 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66491   PURCHASE ORDER #2700065984 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065984 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66492   PURCHASE ORDER #2700065985 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065985 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66493   PURCHASE ORDER #2700065987 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065987 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66494   PURCHASE ORDER #2700065995 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065995 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66495   PURCHASE ORDER #2700067180 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067180 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66496   PURCHASE ORDER #2700067589 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067589 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66497 PURCHASE ORDER #2700067707 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067707 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66498 PURCHASE ORDER #2700069405 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069405 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66499 PURCHASE ORDER #2700071295 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071295 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66500 PURCHASE ORDER #2700071327 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071327 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66501 PURCHASE ORDER #2700071561 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071561 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66502 PURCHASE ORDER #2700071570 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071570 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66503 PURCHASE ORDER #2700072308 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072308 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66504 PURCHASE ORDER #2700074501 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074501 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66505 PURCHASE ORDER #2700078799 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078799 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66506 PURCHASE ORDER #2700078801 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078801 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66507 PURCHASE ORDER #2700079325 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079325 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66508 PURCHASE ORDER #2700079715 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079715 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66509 PURCHASE ORDER #2700080985 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080985 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66510 PURCHASE ORDER #2700081818 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081818 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66511 PURCHASE ORDER #2700082138 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082138 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66512 PURCHASE ORDER #2700083116 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083116 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66513 PURCHASE ORDER #2700083117 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083117 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66514 PURCHASE ORDER #2700083744 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083744 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66515 PURCHASE ORDER #2700084978 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084978 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66516 PURCHASE ORDER #2700090993 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090993 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66517  PURCHASE ORDER #2700091515 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091515 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66518  PURCHASE ORDER #2700091521 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091521 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66519  PURCHASE ORDER #2700091834 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091834 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66520  PURCHASE ORDER #2700091963 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091963 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66521  PURCHASE ORDER #2700093844 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093844 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66522  PURCHASE ORDER #2700094497 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094497 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66523  PURCHASE ORDER #2700094842 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094842 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66524  PURCHASE ORDER #2700096306 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096306 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66525  PURCHASE ORDER #2700096574 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096574 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66526  PURCHASE ORDER #2700096576 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096576 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66527　PURCHASE ORDER #2700098975 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098975 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66528　PURCHASE ORDER #2700100861 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100861 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66529　PURCHASE ORDER #2700102752 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102752 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66530　PURCHASE ORDER #2700106183 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106183 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66531　PURCHASE ORDER #2700106955 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106955 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66532　PURCHASE ORDER #2700106958 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106958 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66533　PURCHASE ORDER #2700109255 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109255 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66534　PURCHASE ORDER #2700110148 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110148 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66535　PURCHASE ORDER #2700110150 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110150 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66536　PURCHASE ORDER #2700110161 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110161 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66537 PURCHASE ORDER #2700110166 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110166 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66538 PURCHASE ORDER #2700112947 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112947 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66539 PURCHASE ORDER #2700113265 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113265 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66540 PURCHASE ORDER #2700116308 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116308 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66541 PURCHASE ORDER #2700120696 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120696 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66542 PURCHASE ORDER #2700121836 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121836 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66543 PURCHASE ORDER #2700122024 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122024 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66544 PURCHASE ORDER #2700129034 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129034 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66545 PURCHASE ORDER #2700129573 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129573 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66546 PURCHASE ORDER #2700130155 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130155 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66547    PURCHASE ORDER #2700131624 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131624 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66548    PURCHASE ORDER #2700131634 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131634 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66549    PURCHASE ORDER #2700135178 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135178 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66550    PURCHASE ORDER #2700138983 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138983 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66551    PURCHASE ORDER #2700141287 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141287 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66552    PURCHASE ORDER #2700141914 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141914 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66553    PURCHASE ORDER #2700152175 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152175 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66554    PURCHASE ORDER #2700154136 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154136 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66555    PURCHASE ORDER #2700156322 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156322 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66556    PURCHASE ORDER #2700158893 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158893 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66557 PURCHASE ORDER #2700162674 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162674 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66558 PURCHASE ORDER #2700162676 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162676 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66559 PURCHASE ORDER #2700162678 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162678 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66560 PURCHASE ORDER #2700167647 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167647 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66561 PURCHASE ORDER #2700172791 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172791 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66562 PURCHASE ORDER #2700172812 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172812 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66563 PURCHASE ORDER #2700173933 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173933 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66564 PURCHASE ORDER #2700179652 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179652 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66565 PURCHASE ORDER #2700179748 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179748 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66566 PURCHASE ORDER #2700179750 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179750 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66567   PURCHASE ORDER #2700180223 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180223 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66568   PURCHASE ORDER #2700181510 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181510 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66569   PURCHASE ORDER #2700181511 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181511 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66570   PURCHASE ORDER #2700182870 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182870 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66571   PURCHASE ORDER #2700182877 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182877 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66572   PURCHASE ORDER #2700187433 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187433 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66573   PURCHASE ORDER #2700188565 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188565 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66574   PURCHASE ORDER #2700191082 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191082 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66575   PURCHASE ORDER #2700191124 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191124 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66576   PURCHASE ORDER #2700191377 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191377 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66577  PURCHASE ORDER #2700191382 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191382 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66578  PURCHASE ORDER #2700192066 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192066 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66579  PURCHASE ORDER #2700192091 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192091 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66580  PURCHASE ORDER #2700194957 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194957 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66581  PURCHASE ORDER #2700196132 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196132 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66582  PURCHASE ORDER #2700196604 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196604 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66583  PURCHASE ORDER #2700198649 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198649 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66584  PURCHASE ORDER #2700199269 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199269 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66585  PURCHASE ORDER #2700203882 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203882 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66586  PURCHASE ORDER #2700206784 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206784 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66587 PURCHASE ORDER #2700206785 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206785 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66588 PURCHASE ORDER #2700208167 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208167 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66589 PURCHASE ORDER #2700208170 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208170 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66590 PURCHASE ORDER #2700208172 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208172 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66591 PURCHASE ORDER #2700208174 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208174 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66592 PURCHASE ORDER #2700208175 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208175 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66593 PURCHASE ORDER #2700208178 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208178 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66594 PURCHASE ORDER #2700210409 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210409 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66595 PURCHASE ORDER #2700210419 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210419 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66596 PURCHASE ORDER #2700210420 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210420 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66597　PURCHASE ORDER #2700210421 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210421 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66598　PURCHASE ORDER #2700210422 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210422 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66599　PURCHASE ORDER #2700210423 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210423 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66600　PURCHASE ORDER #2700210424 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210424 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66601　PURCHASE ORDER #2700212004 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212004 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66602　PURCHASE ORDER #2700212008 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212008 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66603　PURCHASE ORDER #2700212009 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212009 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66604　PURCHASE ORDER #2700212010 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212010 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66605　PURCHASE ORDER #2700212011 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212011 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66606　PURCHASE ORDER #2700213756 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213756 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66607 PURCHASE ORDER #2700214015 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214015 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66608 PURCHASE ORDER #2700214016 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214016 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66609 PURCHASE ORDER #2700216015 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216015 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66610 PURCHASE ORDER #2700216018 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216018 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66611 PURCHASE ORDER #2700216020 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216020 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66612 PURCHASE ORDER #2700216146 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216146 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66613 PURCHASE ORDER #2700217746 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217746 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66614 PURCHASE ORDER #2700217748 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217748 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66615 PURCHASE ORDER #2700217796 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217796 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66616 PURCHASE ORDER #2700217798 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217798 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66617 PURCHASE ORDER #2700217799 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217799 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66618 PURCHASE ORDER #2700217800 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217800 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66619 PURCHASE ORDER #2700217802 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217802 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66620 PURCHASE ORDER #2700218158 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218158 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66621 PURCHASE ORDER #2700218651 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218651 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66622 PURCHASE ORDER #2700218836 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218836 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66623 PURCHASE ORDER #2700218939 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218939 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66624 PURCHASE ORDER #2700220975 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220975 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66625 PURCHASE ORDER #2700221095 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221095 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66626 PURCHASE ORDER #2700222487 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222487 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66627 PURCHASE ORDER #2700222488 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222488 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66628 PURCHASE ORDER #2700222494 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222494 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66629 PURCHASE ORDER #2700222496 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222496 | ☐ | SILLER CONSTRUCTION CO | SILLER CONSTRUCTION CO 1350 FRUITVALE RD LINCOLN, CA 95648 |
| 2. 66630 CONTRACT (LONG FORM) MSA - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 4/30/2019 | SRCDAL_C100 9_02875 | ☐ | SILLER CONSTRUCTION CO. | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |
| 2. 66631 CONTRACT CHANGE ORDER NO. 1 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | Not Stated | SRCDAL_C100 9_02873 | ☐ | SILLER CONSTRUCTION CO. | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |
| 2. 66632 CONTRACT CHANGE ORDER NO. 2 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | Not Stated | SRCDAL_C100 9_02874 | ☐ | SILLER CONSTRUCTION CO. | 1645 GREEN VALLEY RD. YUBA CITY, CA 95993 |
| 2. 66633 CWA C6847 C2246383 SILLER 04052018 E2HA | 12/31/2019 | SRCASU_C684 7_00115 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |
| 2. 66634 CWA C6848 C2246385 SILLER 04052018 E2HA | 12/31/2019 | SRCASU_C684 8_00099 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |
| 2. 66635 CWA C6849 C2246389 SILLER 04052018 E2HA | 12/31/2019 | SRCASU_C684 9_00125 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |
| 2. 66636 MSA C5743 - (4400010240) SILLER HELICOPTER | 12/31/2019 | SRCAMA_C574 3_00566 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66637 PURCHASE ORDER #2700100788 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100788 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |
| 2. 66638 PURCHASE ORDER #2700100789 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100789 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |
| 2. 66639 PURCHASE ORDER #2700100790 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100790 | ☐ | SILLER HELICOPTERS INC | SILLER HELICOPTERS INC 1250 SMITH RD YUBA CITY, CA 95991 |
| 2. 66640 PURCHASE ORDER #3500801308 DATED 11/28/2007 | Not Stated | SRCPOS_3500 801308 | ☐ | SILVAS OIL COMPANY INC | SILVAS OIL COMPANY INC 3217 E LORENA FRESNO, CA 93714 |
| 2. 66641 PURCHASE ORDER #3500802610 DATED 12/27/2007 | Not Stated | SRCPOS_3500 802610 | ☐ | SILVAS OIL COMPANY INC | SILVAS OIL COMPANY INC 3217 E LORENA FRESNO, CA 93714 |
| 2. 66642 PURCHASE ORDER #3501036045 DATED 02/09/2015 | Not Stated | SRCPOS_3501 036045 | ☐ | SILVAS OIL COMPANY INC | SILVAS OIL COMPANY INC 3217 E LORENA FRESNO, CA 93714 |
| 2. 66643 PURCHASE ORDER #2700195237 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195237 | ☐ | SILVERLINE PACIFIC | SILVERLINE PACIFIC 19538 TARCY WAY REDDING, CA 96003 |
| 2. 66644 PURCHASE ORDER #2700213231 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213231 | ☐ | SILVERLINE PACIFIC | SILVERLINE PACIFIC 19538 TARCY WAY REDDING, CA 96003 |
| 2. 66645 CONTRACT CHANGE ORDER NO. 2 - CONSTRUCTION LANDSCAPING | 5/31/2019 | SRCDAL_C104 4_02876 | ☐ | SILVERLINE PACIFIC, INC | 19538 TARCY WAY PO BOX 991433 REDDING, CA 96099 |
| 2. 66646 PURCHASE ORDER #3500063263 DATED 09/17/2001 | Not Stated | SRCPOS_3500 063263 | ☐ | SIMPSON & SIMPSON INC | SIMPSON & SIMPSON INC AUBURN, CA |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 223 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66647　PURCHASE ORDER #3501123436 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123436 | ☐ | SIMPSON GUMPERTZ & HEGER INC | SIMPSON GUMPERTZ & HEGER INC 100 PINE ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 66648　PURCHASE ORDER #3501166999 DATED 05/25/2018 | Not Stated | SRCPOS_3501 166999 | ☐ | SIMPSON GUMPERTZ & HEGER INC | SIMPSON GUMPERTZ & HEGER INC 100 PINE ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 66649　PURCHASE ORDER #2500285566 DATED 12/28/2009 | Not Stated | SRCPOS_2500 285566 | ☐ | SIMS RECYCLING SOLUTIONS HOLDINGS | SIMS RECYCLING SOLUTIONS HOLDINGS 8855 WASHINGTON BLVD ROSEVILLE, CA 95678 |
| 2. 66650　PURCHASE ORDER #3500000655 DATED 04/12/2001 | Not Stated | SRCPOS_3500 000655 | ☐ | SIMULIS INC | NOT AVAILABLE |
| 2. 66651　PURCHASE ORDER #3501116798 DATED 12/19/2016 | Not Stated | SRCPOS_3501 116798 | ☐ | SISTTEMEX INTERNATIONAL CORP | SISTTEMEX INTERNATIONAL CORP 5812 CROMO DR EL PASO, TX 79912 |
| 2. 66652　PURCHASE ORDER #3501185382 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185382 | ☐ | SISTTEMEX INTERNATIONAL CORP | SISTTEMEX INTERNATIONAL CORP 5812 CROMO DR EL PASO, TX 79912 |
| 2. 66653　PURCHASE ORDER #3501185480 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185480 | ☐ | SISTTEMEX INTERNATIONAL CORP | SISTTEMEX INTERNATIONAL CORP 5812 CROMO DR EL PASO, TX 79912 |
| 2. 66654　PURCHASE ORDER #2501089300 DATED 10/20/2014 | Not Stated | SRCPOS_2501 089300 | ☐ | SITE SOLUTIONS INC | 10421 OLD MACHACA ROAD AUSTIN, TX 78748 |
| 2. 66655　PURCHASE ORDER #3501057429 DATED 08/05/2015 | Not Stated | SRCPOS_3501 057429 | ☐ | SIX RIVERS COMMUNICATIONS INC | SIX RIVERS COMMUNICATIONS INC H RAY DANIELS, 4060 BROADWAY EUREKA, CA 95503 |
| 2. 66656　CWA C13063 SJL CONTRACTION 2019 BPO PAVING HUMBOLDT J916 | 6/30/2020 | SRCASU_C130 63_02952 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66657 CWA C13064 SJL CONSTRUCTION 2019 BPO TRAFFIC CONTROL HUMBOLDT J916 | 5/31/2019 | SRCASU_C130 64_02210 | ☐ | SJL CONSTRUCTION INC | PO BOX 716 FERNDALE, CA 95536 |
| 2. 66658 PURCHASE ORDER #2700006281 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006281 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66659 PURCHASE ORDER #2700010304 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010304 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66660 PURCHASE ORDER #2700012015 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012015 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66661 PURCHASE ORDER #2700016499 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016499 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66662 PURCHASE ORDER #2700016500 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016500 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66663 PURCHASE ORDER #2700019400 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019400 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66664 PURCHASE ORDER #2700042703 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042703 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66665 PURCHASE ORDER #2700042707 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042707 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66666 PURCHASE ORDER #2700048074 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048074 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66667 PURCHASE ORDER #2700048075 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048075 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66668 PURCHASE ORDER #2700048076 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048076 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66669 PURCHASE ORDER #2700048077 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048077 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66670  PURCHASE ORDER #2700048535 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048535 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66671  PURCHASE ORDER #2700050226 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050226 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66672  PURCHASE ORDER #2700050227 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050227 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66673  PURCHASE ORDER #2700052121 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052121 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66674  PURCHASE ORDER #2700052786 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052786 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66675  PURCHASE ORDER #2700052788 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052788 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66676  PURCHASE ORDER #2700053450 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053450 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66677  PURCHASE ORDER #2700055002 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055002 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66678  PURCHASE ORDER #2700055003 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055003 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66679  PURCHASE ORDER #2700055006 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055006 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66680  PURCHASE ORDER #2700055008 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055008 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66681  PURCHASE ORDER #2700055303 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055303 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66682  PURCHASE ORDER #2700055305 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055305 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 226 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66683   PURCHASE ORDER #2700055306 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055306 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66684   PURCHASE ORDER #2700055318 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055318 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66685   PURCHASE ORDER #2700055717 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055717 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66686   PURCHASE ORDER #2700056585 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056585 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66687   PURCHASE ORDER #2700056589 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056589 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66688   PURCHASE ORDER #2700056592 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056592 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66689   PURCHASE ORDER #2700056595 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056595 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66690   PURCHASE ORDER #2700057446 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057446 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66691   PURCHASE ORDER #2700058135 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058135 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66692   PURCHASE ORDER #2700058136 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058136 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66693   PURCHASE ORDER #2700058137 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058137 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66694   PURCHASE ORDER #2700058138 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058138 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66695   PURCHASE ORDER #2700058139 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058139 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66696 PURCHASE ORDER #2700058140 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058140 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66697 PURCHASE ORDER #2700058151 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058151 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66698 PURCHASE ORDER #2700058696 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058696 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66699 PURCHASE ORDER #2700058698 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058698 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66700 PURCHASE ORDER #2700058699 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058699 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66701 PURCHASE ORDER #2700058700 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058700 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66702 PURCHASE ORDER #2700058706 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058706 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66703 PURCHASE ORDER #2700059465 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059465 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66704 PURCHASE ORDER #2700059467 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059467 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66705 PURCHASE ORDER #2700060288 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060288 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66706 PURCHASE ORDER #2700060289 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060289 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66707 PURCHASE ORDER #2700060290 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060290 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66708 PURCHASE ORDER #2700060292 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060292 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66709 PURCHASE ORDER #2700060294 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060294 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66710 PURCHASE ORDER #2700061559 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061559 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66711 PURCHASE ORDER #2700064001 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064001 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66712 PURCHASE ORDER #2700064003 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064003 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66713 PURCHASE ORDER #2700064005 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064005 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66714 PURCHASE ORDER #2700064006 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064006 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66715 PURCHASE ORDER #2700064008 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064008 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66716 PURCHASE ORDER #2700064015 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064015 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66717 PURCHASE ORDER #2700064017 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064017 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66718 PURCHASE ORDER #2700065751 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065751 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66719 PURCHASE ORDER #2700066050 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066050 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66720 PURCHASE ORDER #2700066062 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066062 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66721 PURCHASE ORDER #2700066943 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066943 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 229 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66722 PURCHASE ORDER #2700066945 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066945 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66723 PURCHASE ORDER #2700066946 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066946 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66724 PURCHASE ORDER #2700066947 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066947 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66725 PURCHASE ORDER #2700066948 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066948 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66726 PURCHASE ORDER #2700066949 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066949 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66727 PURCHASE ORDER #2700066951 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066951 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66728 PURCHASE ORDER #2700067807 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067807 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66729 PURCHASE ORDER #2700067808 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067808 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66730 PURCHASE ORDER #2700067809 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067809 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66731 PURCHASE ORDER #2700068545 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068545 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66732 PURCHASE ORDER #2700068844 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068844 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66733 PURCHASE ORDER #2700068845 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068845 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66734 PURCHASE ORDER #2700068847 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068847 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 230 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66735 PURCHASE ORDER #2700068848 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068848 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66736 PURCHASE ORDER #2700068849 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068849 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66737 PURCHASE ORDER #2700068850 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068850 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66738 PURCHASE ORDER #2700068851 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068851 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66739 PURCHASE ORDER #2700068853 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068853 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66740 PURCHASE ORDER #2700068855 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068855 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66741 PURCHASE ORDER #2700068858 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068858 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66742 PURCHASE ORDER #2700068859 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068859 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66743 PURCHASE ORDER #2700068860 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068860 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66744 PURCHASE ORDER #2700070153 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070153 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66745 PURCHASE ORDER #2700070157 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070157 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66746 PURCHASE ORDER #2700071223 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071223 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66747 PURCHASE ORDER #2700071228 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071228 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66748  PURCHASE ORDER #2700071229 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071229 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66749  PURCHASE ORDER #2700071230 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071230 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66750  PURCHASE ORDER #2700071231 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071231 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66751  PURCHASE ORDER #2700071233 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071233 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66752  PURCHASE ORDER #2700072088 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072088 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66753  PURCHASE ORDER #2700072089 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072089 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66754  PURCHASE ORDER #2700072344 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072344 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66755  PURCHASE ORDER #2700072346 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072346 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66756  PURCHASE ORDER #2700072347 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072347 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66757  PURCHASE ORDER #2700072659 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072659 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66758  PURCHASE ORDER #2700073414 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073414 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66759  PURCHASE ORDER #2700074048 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074048 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66760  PURCHASE ORDER #2700074049 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074049 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66761 PURCHASE ORDER #2700074050 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074050 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66762 PURCHASE ORDER #2700074051 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074051 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66763 PURCHASE ORDER #2700074053 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074053 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66764 PURCHASE ORDER #2700074054 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074054 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66765 PURCHASE ORDER #2700074055 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074055 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66766 PURCHASE ORDER #2700074673 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074673 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66767 PURCHASE ORDER #2700074675 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074675 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66768 PURCHASE ORDER #2700074947 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074947 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66769 PURCHASE ORDER #2700075197 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075197 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66770 PURCHASE ORDER #2700075198 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075198 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66771 PURCHASE ORDER #2700075199 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075199 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66772 PURCHASE ORDER #2700075200 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075200 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66773 PURCHASE ORDER #2700075201 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075201 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66774  PURCHASE ORDER #2700076273 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076273 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66775  PURCHASE ORDER #2700076599 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076599 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66776  PURCHASE ORDER #2700076600 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076600 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66777  PURCHASE ORDER #2700076601 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076601 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66778  PURCHASE ORDER #2700076602 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076602 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66779  PURCHASE ORDER #2700076603 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076603 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66780  PURCHASE ORDER #2700076604 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076604 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66781  PURCHASE ORDER #2700078052 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078052 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66782  PURCHASE ORDER #2700078056 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078056 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66783  PURCHASE ORDER #2700078057 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078057 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66784  PURCHASE ORDER #2700078058 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078058 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66785  PURCHASE ORDER #2700078059 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078059 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66786  PURCHASE ORDER #2700078065 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078065 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66787 PURCHASE ORDER #2700078066 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078066 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66788 PURCHASE ORDER #2700078068 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078068 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66789 PURCHASE ORDER #2700078070 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078070 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66790 PURCHASE ORDER #2700079514 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079514 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66791 PURCHASE ORDER #2700079515 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079515 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66792 PURCHASE ORDER #2700079782 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079782 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66793 PURCHASE ORDER #2700080179 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080179 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66794 PURCHASE ORDER #2700080446 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080446 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66795 PURCHASE ORDER #2700081789 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081789 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66796 PURCHASE ORDER #2700081792 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081792 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66797 PURCHASE ORDER #2700081794 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081794 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66798 PURCHASE ORDER #2700081800 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081800 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66799 PURCHASE ORDER #2700081801 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081801 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 235 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66800   PURCHASE ORDER #2700081802 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081802 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66801   PURCHASE ORDER #2700082116 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082116 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66802   PURCHASE ORDER #2700082118 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082118 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66803   PURCHASE ORDER #2700084256 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084256 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66804   PURCHASE ORDER #2700084638 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084638 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66805   PURCHASE ORDER #2700084643 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084643 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66806   PURCHASE ORDER #2700084644 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084644 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66807   PURCHASE ORDER #2700084645 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084645 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66808   PURCHASE ORDER #2700084646 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084646 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66809   PURCHASE ORDER #2700085447 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085447 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66810   PURCHASE ORDER #2700085448 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085448 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66811   PURCHASE ORDER #2700085454 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085454 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66812   PURCHASE ORDER #2700085455 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085455 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 236 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66813 PURCHASE ORDER #2700085456 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085456 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66814 PURCHASE ORDER #2700085457 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085457 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66815 PURCHASE ORDER #2700085459 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085459 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66816 PURCHASE ORDER #2700085461 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085461 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66817 PURCHASE ORDER #2700085711 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085711 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66818 PURCHASE ORDER #2700085712 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085712 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66819 PURCHASE ORDER #2700085714 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085714 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66820 PURCHASE ORDER #2700085715 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085715 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66821 PURCHASE ORDER #2700085717 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085717 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66822 PURCHASE ORDER #2700086383 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086383 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66823 PURCHASE ORDER #2700086385 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086385 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66824 PURCHASE ORDER #2700087110 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087110 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66825 PURCHASE ORDER #2700088012 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088012 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66826 PURCHASE ORDER #2700088018 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088018 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66827 PURCHASE ORDER #2700088343 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088343 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66828 PURCHASE ORDER #2700088344 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088344 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66829 PURCHASE ORDER #2700088346 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088346 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66830 PURCHASE ORDER #2700088348 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088348 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66831 PURCHASE ORDER #2700088350 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088350 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66832 PURCHASE ORDER #2700089289 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089289 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66833 PURCHASE ORDER #2700089290 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089290 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66834 PURCHASE ORDER #2700089291 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089291 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66835 PURCHASE ORDER #2700089292 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089292 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66836 PURCHASE ORDER #2700090954 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090954 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66837 PURCHASE ORDER #2700090970 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090970 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66838 PURCHASE ORDER #2700090971 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090971 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 238 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66839  PURCHASE ORDER #2700091369 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091369 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66840  PURCHASE ORDER #2700092065 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092065 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66841  PURCHASE ORDER #2700092066 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092066 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66842  PURCHASE ORDER #2700092067 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092067 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66843  PURCHASE ORDER #2700092068 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092068 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66844  PURCHASE ORDER #2700092069 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092069 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66845  PURCHASE ORDER #2700092070 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092070 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66846  PURCHASE ORDER #2700092071 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092071 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66847  PURCHASE ORDER #2700092072 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092072 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66848  PURCHASE ORDER #2700092534 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092534 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66849  PURCHASE ORDER #2700092536 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092536 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66850  PURCHASE ORDER #2700092537 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092537 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66851  PURCHASE ORDER #2700092538 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092538 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 239 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66852 PURCHASE ORDER #2700092539 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092539 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66853 PURCHASE ORDER #2700092540 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092540 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66854 PURCHASE ORDER #2700092941 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092941 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66855 PURCHASE ORDER #2700092942 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092942 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66856 PURCHASE ORDER #2700092944 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092944 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66857 PURCHASE ORDER #2700092945 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092945 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66858 PURCHASE ORDER #2700092946 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092946 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66859 PURCHASE ORDER #2700092947 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092947 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66860 PURCHASE ORDER #2700092948 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092948 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66861 PURCHASE ORDER #2700093291 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093291 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66862 PURCHASE ORDER #2700093292 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093292 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66863 PURCHASE ORDER #2700093522 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093522 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66864 PURCHASE ORDER #2700093523 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093523 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66865 PURCHASE ORDER #2700093524 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093524 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66866 PURCHASE ORDER #2700094131 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094131 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66867 PURCHASE ORDER #2700094132 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094132 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66868 PURCHASE ORDER #2700095015 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095015 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66869 PURCHASE ORDER #2700095017 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095017 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66870 PURCHASE ORDER #2700095018 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095018 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66871 PURCHASE ORDER #2700095020 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095020 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66872 PURCHASE ORDER #2700096268 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096268 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66873 PURCHASE ORDER #2700096269 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096269 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66874 PURCHASE ORDER #2700096271 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096271 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66875 PURCHASE ORDER #2700096273 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096273 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66876 PURCHASE ORDER #2700096274 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096274 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66877 PURCHASE ORDER #2700096275 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096275 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66878 PURCHASE ORDER #2700096276 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096276 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66879 PURCHASE ORDER #2700096278 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096278 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66880 PURCHASE ORDER #2700096280 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096280 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66881 PURCHASE ORDER #2700096281 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096281 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66882 PURCHASE ORDER #2700096282 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096282 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66883 PURCHASE ORDER #2700096283 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096283 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66884 PURCHASE ORDER #2700098807 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098807 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66885 PURCHASE ORDER #2700098809 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098809 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66886 PURCHASE ORDER #2700099053 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099053 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66887 PURCHASE ORDER #2700099054 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099054 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66888 PURCHASE ORDER #2700102498 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102498 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66889 PURCHASE ORDER #2700102500 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102500 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66890 PURCHASE ORDER #2700102502 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102502 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66891 PURCHASE ORDER #2700104880 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104880 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66892 PURCHASE ORDER #2700104902 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104902 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66893 PURCHASE ORDER #2700104905 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104905 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66894 PURCHASE ORDER #2700105123 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105123 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66895 PURCHASE ORDER #2700106205 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106205 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66896 PURCHASE ORDER #2700106206 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106206 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66897 PURCHASE ORDER #2700107379 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107379 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66898 PURCHASE ORDER #2700109167 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109167 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66899 PURCHASE ORDER #2700109168 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109168 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66900 PURCHASE ORDER #2700109171 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109171 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66901 PURCHASE ORDER #2700109176 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109176 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66902 PURCHASE ORDER #2700110867 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110867 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66903 PURCHASE ORDER #2700110868 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110868 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66904    PURCHASE ORDER #2700110870 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110870 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66905    PURCHASE ORDER #2700112602 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112602 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66906    PURCHASE ORDER #2700112603 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112603 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66907    PURCHASE ORDER #2700112606 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112606 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66908    PURCHASE ORDER #2700112608 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112608 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66909    PURCHASE ORDER #2700112609 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112609 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66910    PURCHASE ORDER #2700112610 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112610 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66911    PURCHASE ORDER #2700113695 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113695 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66912    PURCHASE ORDER #2700113700 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113700 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66913    PURCHASE ORDER #2700113702 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113702 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66914    PURCHASE ORDER #2700113704 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113704 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66915    PURCHASE ORDER #2700114443 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114443 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66916    PURCHASE ORDER #2700114445 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114445 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66917 PURCHASE ORDER #2700115129 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115129 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66918 PURCHASE ORDER #2700117544 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117544 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66919 PURCHASE ORDER #2700118714 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118714 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66920 PURCHASE ORDER #2700118715 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118715 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66921 PURCHASE ORDER #2700119072 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119072 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66922 PURCHASE ORDER #2700119418 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119418 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66923 PURCHASE ORDER #2700120318 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120318 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66924 PURCHASE ORDER #2700122803 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122803 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66925 PURCHASE ORDER #2700122806 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122806 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66926 PURCHASE ORDER #2700122808 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122808 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66927 PURCHASE ORDER #2700123766 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123766 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66928 PURCHASE ORDER #2700124676 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124676 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66929 PURCHASE ORDER #2700129813 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129813 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66930 PURCHASE ORDER #2700129814 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129814 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66931 PURCHASE ORDER #2700129818 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129818 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66932 PURCHASE ORDER #2700129820 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129820 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66933 PURCHASE ORDER #2700129822 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129822 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66934 PURCHASE ORDER #2700129824 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129824 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66935 PURCHASE ORDER #2700129825 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129825 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66936 PURCHASE ORDER #2700129826 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129826 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66937 PURCHASE ORDER #2700129827 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129827 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66938 PURCHASE ORDER #2700131198 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131198 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66939 PURCHASE ORDER #2700131839 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131839 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66940 PURCHASE ORDER #2700131840 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131840 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66941 PURCHASE ORDER #2700132226 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132226 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66942 PURCHASE ORDER #2700132227 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132227 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 246 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66943 PURCHASE ORDER #2700133042 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133042 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66944 PURCHASE ORDER #2700133044 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133044 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66945 PURCHASE ORDER #2700133045 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133045 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66946 PURCHASE ORDER #2700134857 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134857 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66947 PURCHASE ORDER #2700134858 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134858 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66948 PURCHASE ORDER #2700137481 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137481 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66949 PURCHASE ORDER #2700137491 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137491 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66950 PURCHASE ORDER #2700137506 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137506 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66951 PURCHASE ORDER #2700138794 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138794 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66952 PURCHASE ORDER #2700139200 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139200 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66953 PURCHASE ORDER #2700139201 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139201 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66954 PURCHASE ORDER #2700139952 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139952 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66955 PURCHASE ORDER #2700139953 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139953 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66956   PURCHASE ORDER #2700139955 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139955 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66957   PURCHASE ORDER #2700139956 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139956 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66958   PURCHASE ORDER #2700139957 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139957 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66959   PURCHASE ORDER #2700140137 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140137 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66960   PURCHASE ORDER #2700141017 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141017 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66961   PURCHASE ORDER #2700141018 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141018 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66962   PURCHASE ORDER #2700142564 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142564 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66963   PURCHASE ORDER #2700145609 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145609 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66964   PURCHASE ORDER #2700146010 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146010 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66965   PURCHASE ORDER #2700146011 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146011 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66966   PURCHASE ORDER #2700146017 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146017 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66967   PURCHASE ORDER #2700150174 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150174 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66968   PURCHASE ORDER #2700150175 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150175 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66969   PURCHASE ORDER #2700150177 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150177 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66970   PURCHASE ORDER #2700150181 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150181 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66971   PURCHASE ORDER #2700150195 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150195 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66972   PURCHASE ORDER #2700150854 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150854 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66973   PURCHASE ORDER #2700150860 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150860 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66974   PURCHASE ORDER #2700151513 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151513 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66975   PURCHASE ORDER #2700153926 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153926 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66976   PURCHASE ORDER #2700153931 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153931 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66977   PURCHASE ORDER #2700153932 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153932 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66978   PURCHASE ORDER #2700155614 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155614 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66979   PURCHASE ORDER #2700155615 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155615 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66980   PURCHASE ORDER #2700155618 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155618 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66981   PURCHASE ORDER #2700158075 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158075 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66982   PURCHASE ORDER #2700158076 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158076 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66983   PURCHASE ORDER #2700159070 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159070 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66984   PURCHASE ORDER #2700159071 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159071 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66985   PURCHASE ORDER #2700159072 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159072 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66986   PURCHASE ORDER #2700159074 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159074 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66987   PURCHASE ORDER #2700160252 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160252 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66988   PURCHASE ORDER #2700161703 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161703 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66989   PURCHASE ORDER #2700161705 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161705 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66990   PURCHASE ORDER #2700161715 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161715 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66991   PURCHASE ORDER #2700161755 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161755 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66992   PURCHASE ORDER #2700161961 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161961 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66993   PURCHASE ORDER #2700161962 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161962 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66994   PURCHASE ORDER #2700162592 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162592 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 66995 | PURCHASE ORDER #2700162593 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162593 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66996 | PURCHASE ORDER #2700162698 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162698 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66997 | PURCHASE ORDER #2700164177 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164177 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66998 | PURCHASE ORDER #2700165946 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165946 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 66999 | PURCHASE ORDER #2700166032 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166032 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67000 | PURCHASE ORDER #2700166033 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166033 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67001 | PURCHASE ORDER #2700166034 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166034 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67002 | PURCHASE ORDER #2700166035 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166035 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67003 | PURCHASE ORDER #2700166043 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166043 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67004 | PURCHASE ORDER #2700166044 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166044 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67005 | PURCHASE ORDER #2700166756 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166756 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67006 | PURCHASE ORDER #2700166757 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166757 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67007 | PURCHASE ORDER #2700167001 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167001 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088     Doc# 907-9     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 251 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67008  PURCHASE ORDER #2700168108 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168108 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67009  PURCHASE ORDER #2700169561 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169561 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67010  PURCHASE ORDER #2700170449 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170449 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67011  PURCHASE ORDER #2700170450 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170450 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67012  PURCHASE ORDER #2700170451 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170451 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67013  PURCHASE ORDER #2700170452 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170452 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67014  PURCHASE ORDER #2700170453 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170453 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67015  PURCHASE ORDER #2700171219 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171219 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67016  PURCHASE ORDER #2700171281 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171281 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67017  PURCHASE ORDER #2700171282 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171282 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67018  PURCHASE ORDER #2700171283 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171283 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67019  PURCHASE ORDER #2700171284 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171284 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67020  PURCHASE ORDER #2700171553 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171553 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67021   PURCHASE ORDER #2700171554 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171554 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67022   PURCHASE ORDER #2700171555 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171555 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67023   PURCHASE ORDER #2700171556 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171556 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67024   PURCHASE ORDER #2700171557 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171557 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67025   PURCHASE ORDER #2700171559 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171559 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67026   PURCHASE ORDER #2700173806 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173806 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67027   PURCHASE ORDER #2700174343 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174343 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67028   PURCHASE ORDER #2700174398 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174398 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67029   PURCHASE ORDER #2700174403 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174403 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67030   PURCHASE ORDER #2700174405 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174405 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67031   PURCHASE ORDER #2700174738 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174738 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67032   PURCHASE ORDER #2700174739 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174739 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67033   PURCHASE ORDER #2700174818 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174818 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 253 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67034   PURCHASE ORDER #2700174900 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174900 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67035   PURCHASE ORDER #2700175812 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175812 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67036   PURCHASE ORDER #2700177353 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177353 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67037   PURCHASE ORDER #2700177354 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177354 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67038   PURCHASE ORDER #2700177356 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177356 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67039   PURCHASE ORDER #2700178492 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178492 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67040   PURCHASE ORDER #2700179158 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179158 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67041   PURCHASE ORDER #2700179159 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179159 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67042   PURCHASE ORDER #2700179503 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179503 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67043   PURCHASE ORDER #2700180302 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180302 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67044   PURCHASE ORDER #2700180303 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180303 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67045   PURCHASE ORDER #2700181130 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181130 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67046   PURCHASE ORDER #2700181132 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181132 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67047 PURCHASE ORDER #2700181963 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181963 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67048 PURCHASE ORDER #2700182266 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182266 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67049 PURCHASE ORDER #2700182268 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182268 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67050 PURCHASE ORDER #2700182269 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182269 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67051 PURCHASE ORDER #2700182274 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182274 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67052 PURCHASE ORDER #2700182275 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182275 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67053 PURCHASE ORDER #2700182769 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182769 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67054 PURCHASE ORDER #2700185393 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185393 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67055 PURCHASE ORDER #2700186265 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186265 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67056 PURCHASE ORDER #2700186266 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186266 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67057 PURCHASE ORDER #2700186267 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186267 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67058 PURCHASE ORDER #2700186462 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186462 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67059 PURCHASE ORDER #2700186599 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186599 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67060 PURCHASE ORDER #2700188094 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188094 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67061 PURCHASE ORDER #2700188095 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188095 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67062 PURCHASE ORDER #2700188102 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188102 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67063 PURCHASE ORDER #2700189142 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189142 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67064 PURCHASE ORDER #2700189143 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189143 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67065 PURCHASE ORDER #2700189144 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189144 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67066 PURCHASE ORDER #2700189167 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189167 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67067 PURCHASE ORDER #2700189168 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189168 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67068 PURCHASE ORDER #2700189169 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189169 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67069 PURCHASE ORDER #2700189802 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189802 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67070 PURCHASE ORDER #2700189803 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189803 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67071 PURCHASE ORDER #2700190463 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190463 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67072 PURCHASE ORDER #2700190464 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190464 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67073  PURCHASE ORDER #2700190759 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190759 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67074  PURCHASE ORDER #2700191007 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191007 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67075  PURCHASE ORDER #2700191028 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191028 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67076  PURCHASE ORDER #2700191029 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191029 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67077  PURCHASE ORDER #2700191270 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191270 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67078  PURCHASE ORDER #2700192616 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192616 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67079  PURCHASE ORDER #2700192623 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192623 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67080  PURCHASE ORDER #2700192624 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192624 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67081  PURCHASE ORDER #2700192625 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192625 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67082  PURCHASE ORDER #2700192767 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192767 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67083  PURCHASE ORDER #2700194781 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194781 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67084  PURCHASE ORDER #2700194782 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194782 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67085  PURCHASE ORDER #2700194783 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194783 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 257 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67086  PURCHASE ORDER #2700194788 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194788 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67087  PURCHASE ORDER #2700194789 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194789 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67088  PURCHASE ORDER #2700194795 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194795 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67089  PURCHASE ORDER #2700195000 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195000 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67090  PURCHASE ORDER #2700195010 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195010 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67091  PURCHASE ORDER #2700195722 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195722 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67092  PURCHASE ORDER #2700195725 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195725 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67093  PURCHASE ORDER #2700195726 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195726 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67094  PURCHASE ORDER #2700197741 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197741 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67095  PURCHASE ORDER #2700198523 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198523 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67096  PURCHASE ORDER #2700198528 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198528 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67097  PURCHASE ORDER #2700198529 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198529 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67098  PURCHASE ORDER #2700199317 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199317 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67099   PURCHASE ORDER #2700199952 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199952 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67100   PURCHASE ORDER #2700200379 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200379 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67101   PURCHASE ORDER #2700202798 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202798 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67102   PURCHASE ORDER #2700203695 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203695 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67103   PURCHASE ORDER #2700203713 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203713 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67104   PURCHASE ORDER #2700204500 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204500 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67105   PURCHASE ORDER #2700204649 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204649 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67106   PURCHASE ORDER #2700207342 DATED 12/15/2018 | Not Stated | SRCPOS_2700 207342 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67107   PURCHASE ORDER #2700207653 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207653 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67108   PURCHASE ORDER #2700207661 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207661 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67109   PURCHASE ORDER #2700207723 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207723 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67110   PURCHASE ORDER #2700208099 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208099 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67111   PURCHASE ORDER #2700208281 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208281 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 259 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67112 PURCHASE ORDER #2700208282 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208282 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67113 PURCHASE ORDER #2700208284 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208284 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67114 PURCHASE ORDER #2700209905 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209905 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67115 PURCHASE ORDER #2700209940 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209940 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67116 PURCHASE ORDER #2700210041 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210041 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67117 PURCHASE ORDER #2700210042 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210042 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67118 PURCHASE ORDER #2700210282 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210282 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67119 PURCHASE ORDER #2700210475 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210475 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67120 PURCHASE ORDER #2700211093 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211093 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67121 PURCHASE ORDER #2700211225 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211225 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67122 PURCHASE ORDER #2700211226 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211226 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67123 PURCHASE ORDER #2700211660 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211660 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67124 PURCHASE ORDER #2700211661 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211661 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67125 PURCHASE ORDER #2700211662 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211662 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67126 PURCHASE ORDER #2700211689 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211689 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67127 PURCHASE ORDER #2700212394 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212394 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67128 PURCHASE ORDER #2700212395 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212395 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67129 PURCHASE ORDER #2700212396 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212396 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67130 PURCHASE ORDER #2700212397 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212397 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67131 PURCHASE ORDER #2700212398 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212398 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67132 PURCHASE ORDER #2700212541 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212541 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67133 PURCHASE ORDER #2700212631 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212631 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67134 PURCHASE ORDER #2700213376 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213376 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67135 PURCHASE ORDER #2700213378 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213378 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67136 PURCHASE ORDER #2700213379 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213379 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67137 PURCHASE ORDER #2700213380 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213380 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67138 PURCHASE ORDER #2700213878 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213878 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67139 PURCHASE ORDER #2700213879 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213879 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67140 PURCHASE ORDER #2700213914 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213914 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67141 PURCHASE ORDER #2700213926 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213926 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67142 PURCHASE ORDER #2700214423 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214423 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67143 PURCHASE ORDER #2700215469 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215469 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67144 PURCHASE ORDER #2700215471 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215471 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67145 PURCHASE ORDER #2700215472 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215472 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67146 PURCHASE ORDER #2700215473 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215473 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67147 PURCHASE ORDER #2700215474 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215474 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67148 PURCHASE ORDER #2700215476 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215476 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67149 PURCHASE ORDER #2700215477 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215477 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67150 PURCHASE ORDER #2700215629 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215629 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 262 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67151   PURCHASE ORDER #2700215631 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215631 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67152   PURCHASE ORDER #2700215893 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215893 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67153   PURCHASE ORDER #2700215900 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215900 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67154   PURCHASE ORDER #2700215901 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215901 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67155   PURCHASE ORDER #2700216065 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216065 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67156   PURCHASE ORDER #2700216075 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216075 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67157   PURCHASE ORDER #2700216077 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216077 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67158   PURCHASE ORDER #2700216944 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216944 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67159   PURCHASE ORDER #2700216945 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216945 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67160   PURCHASE ORDER #2700216947 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216947 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67161   PURCHASE ORDER #2700216948 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216948 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67162   PURCHASE ORDER #2700216949 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216949 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67163   PURCHASE ORDER #2700216950 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216950 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67164   PURCHASE ORDER #2700216951 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216951 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67165   PURCHASE ORDER #2700216952 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216952 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67166   PURCHASE ORDER #2700216953 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216953 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67167   PURCHASE ORDER #2700217143 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217143 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67168   PURCHASE ORDER #2700217459 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217459 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67169   PURCHASE ORDER #2700218049 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218049 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67170   PURCHASE ORDER #2700218050 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218050 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67171   PURCHASE ORDER #2700218349 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218349 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67172   PURCHASE ORDER #2700218353 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218353 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67173   PURCHASE ORDER #2700218356 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218356 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67174   PURCHASE ORDER #2700218652 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218652 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67175   PURCHASE ORDER #2700220067 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220067 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67176   PURCHASE ORDER #2700220068 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220068 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67177    PURCHASE ORDER #2700220069 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220069 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67178    PURCHASE ORDER #2700220070 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220070 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67179    PURCHASE ORDER #2700220071 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220071 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67180    PURCHASE ORDER #2700220295 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220295 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67181    PURCHASE ORDER #2700220296 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220296 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67182    PURCHASE ORDER #2700220456 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220456 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67183    PURCHASE ORDER #2700220774 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220774 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67184    PURCHASE ORDER #2700221468 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221468 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67185    PURCHASE ORDER #2700221475 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221475 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67186    PURCHASE ORDER #2700221508 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221508 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67187    PURCHASE ORDER #2700222271 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222271 | ☐ | SJL CONSTRUCTION INC | SJL CONSTRUCTION INC FERNDALE, CA |
| 2. 67188    CONTRACT (LONG FORM) - GENERAL CONSTRUCTION - TRAFFIC CONTROL SERVICES | 5/18/2021 | SRCDAL_C805 9_02881 | ☐ | SJL CONSTRUCTION, INC | PO BOX 716 FERNDALE, CA 95536 |
| 2. 67189    CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C256 7_02879 | ☐ | SJL CONSTRUCTION, INC | PO BOX 716 FERNDALE, CA 95536 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67190   CONTRACT (LONG FORM) - MSA - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 6_02880 | ☐ | SJL CONSTRUCTION, INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 67191   CONTRACT CHANGE ORDER NO. 2 - EXCAVATION SERVICES | Not Stated | SRCDAL_C132 0_02882 | ☐ | SJL CONSTRUCTION, INC | PO BOX 716 FERNDALE, CA 95536 |
| 2. 67192   PURCHASE ORDER #3501162104 DATED 04/06/2018 | Not Stated | SRCPOS_3501 162104 | ☐ | SKF USA INC | SKF USA INC 890 FORTY FOOT RD LANSDALE, PA 19446 |
| 2. 67193   PURCHASE ORDER #2700199762 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199762 | ☐ | SKIDCAR SYSTEM INC | SKIDCAR SYSTEM INC 6440 SKY POINTE DR STE 140 PMB LAS VEGAS, NV |
| 2. 67194   CWA C13001 SKILLSOFT TRAINING MLLU | 12/31/2020 | SRCASU_C130 01_01930 | ☐ | SKILLSOFT CORPORATION | SKILLSOFT CORPORATION 300 INNOVATIVE WAY STE 201 NASHUA, NH 3062 |
| 2. 67195   PURCHASE ORDER #2700211425 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211425 | ☐ | SKILLSOFT CORPORATION | SKILLSOFT CORPORATION 300 INNOVATIVE WAY STE 201 NASHUA, NH 3062 |
| 2. 67196   SKILLSOFT MSA (FORMERLY 4400001813) | 12/31/2020 | SRCAMA_C776 _00701 | ☐ | SKILLSOFT CORPORATION | SKILLSOFT CORPORATION 300 INNOVATIVE WAY STE 201 NASHUA, NH 3062 |
| 2. 67197   PURCHASE ORDER #3500709783 DATED 05/12/2006 | Not Stated | SRCPOS_3500 709783 | ☐ | SKM SYSTEMS ANALYSIS INC | 1 PEARL STREET REDONDA BEACH, CA |
| 2. 67198   PURCHASE ORDER #3501018260 DATED 08/19/2014 | Not Stated | SRCPOS_3501 018260 | ☐ | SKWENTEX INTERNATIONAL CO USA LLC | SKWENTEX INTERNATIONAL CO USA LLC 780 MONTAGUE EXPY #104 SAN JOSE, CA 95131 |
| 2. 67199   PURCHASE ORDER #2700180773 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180773 | ☐ | SKYLER ELECTRIC CO INC | SKYLER ELECTRIC CO INC 12911 LOMA RICA DR GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67200 SAA C11506 IO COMMON FACILITIES COORDINATED UPGRADES GRC  TO | 3/31/2019 | SRCAST_C115 06_00328 | ☐ | SKYLER ELECTRIC CO INC | SKYLER ELECTRIC CO INC 12911 LOMA RICA DR GRASS VALLEY, CA 95945 |
| 2. 67201 PURCHASE ORDER #2501273973 DATED 11/20/2015 | Not Stated | SRCPOS_2501 273973 | ☐ | SKYLINE CONSTRUCTION INC | SKYLINE CONSTRUCTION INC 505 SANSOME ST 7TH FL SAN FRANCISCO, CA 94111 |
| 2. 67202 PURCHASE ORDER #2700030647 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030647 | ☐ | SKYLINE CONSTRUCTION INC | SKYLINE CONSTRUCTION INC 505 SANSOME ST 7TH FL SAN FRANCISCO, CA 94111 |
| 2. 67203 PURCHASE ORDER #2700163402 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163402 | ☐ | SKYLINE CONSTRUCTION INC | SKYLINE CONSTRUCTION INC 505 SANSOME ST 7TH FL SAN FRANCISCO, CA 94111 |
| 2. 67204 PURCHASE ORDER #2700067449 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067449 | ☐ | SKYLINE ENGINEERING INC | SKYLINE ENGINEERING INC 8100 WILDHORSE RD SALINAS, CA 93907 |
| 2. 67205 PURCHASE ORDER #2700167343 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167343 | ☐ | SKYLINE TREE ENTERPRISE INC | SKYLINE TREE ENTERPRISE INC 3059 DENICE WAY COTTONWOOD, CA 96022 |
| 2. 67206 CONTRACT CHANGE ORDER NO. 03 - TREE, BRUSH AND WOOD REMOVAL (OUTSIDE 10 FEET) | 4/1/2020 | SRCDAL_C110 4_02885 | ☐ | SKYLINE TREE ENTERPRISES, INC. | 3059 DENICE WAY COTTONWOOD, CA 96022 |
| 2. 67207 PURCHASE ORDER #2700107920 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107920 | ☐ | SLAC NATIONAL ACCELERATOR | SLAC NATIONAL ACCELERATOR, LABORATORY, 2575 SAND HILL RD MENLO PARK, CA 94025 |
| 2. 67208 SAA C4078, SLAC NATIONAL ACCELERATOR, SLAC BASELINE CONTRACT, EJA9 | 9/30/2019 | SRCAST_C800 8_00423 | ☐ | SLAC NATIONAL ACCELERATOR | SLAC NATIONAL ACCELERATOR, LABORATORY, 2575 SAND HILL RD MENLO PARK, CA 94025 |
| 2. 67209 CO2 SLALOM LLC C4253 3-27-2018 CONSULTING FOR ARAD BURST TEAM Q1 2018 | 3/31/2019 | SRCASU_C425 3_02647 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67210 CWA C5015 CW2239139 SLALOM 01312018 E2HA | 3/31/2019 | SRCASU_C5015_01398 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67211 CWA C10854 SLALOM ENERGY INSIGHT PROCESS AND PROJECT LEADERSHIP - A3J1 | 4/14/2019 | SRCASU_C10854_02746 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67212 CWA C11952 SLALOM 11-7-2018 CONSULTING SERVICES FOR DIGITAL CATALYST MOBILE APPLICATION DEVELOPMENT PROJECT | 6/30/2019 | SRCASU_C11952_02564 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67213 CWA C12928 SLALOM - ARAD TEAM â€" 2019_01 | 2/16/2019 | SRCASU_C12928_01452 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67214 CWA C13503 CATALYST 2019 CORE FEATURE TEAM WORK SLALOM S2D8 | 7/24/2019 | SRCASU_C13503_00009 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67215 CWA C8663 SLALOM LLC BACK OFFICE OPTIMIZATION AND OPERATING MODEL SLS4 | 4/30/2019 | SRCASU_C8663_01589 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67216 CWA C9398 SLALOM CARE ESA 2020 APPLICATION FILING SUPPORT | 7/31/2019 | SRCASU_C9398_02997 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67217 CWA C9566 SLALOM LLC CES DRMI TEAM LMHL | 3/31/2019 | SRCAST_C9566_00619 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67218 CWA CES-21 ACCELERATED STAND-UP SLALOM S2D8 | 3/31/2019 | SRCASU_C10571_01308 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67219 CWA SLALOM C11701 TPD ANALYTICAL DATA MODEL DEF AND DATA INTEG PH3 | 2/15/2019 | SRCASU_C11701_01865 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67220 MSA C188 SLALOM IT CONSULTING SERVICES (4400009192) JSSZ | 3/31/2019 | SRCAMA_C188_00943 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67221 PURCHASE ORDER #2700012054 DATED 09/18/2017 | Not Stated | SRCPOS_2700012054 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67222 PURCHASE ORDER #2700045962 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045962 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67223 PURCHASE ORDER #2700136110 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136110 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67224 PURCHASE ORDER #2700138122 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138122 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67225 PURCHASE ORDER #2700154012 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154012 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67226 PURCHASE ORDER #2700159759 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159759 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67227 PURCHASE ORDER #2700163140 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163140 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67228 PURCHASE ORDER #2700163141 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163141 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67229 PURCHASE ORDER #2700166872 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166872 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67230 PURCHASE ORDER #2700191068 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191068 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67231 PURCHASE ORDER #2700201545 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201545 | ☐ | SLALOM LLC | SLALOM LLC PASADENA, CA |
| 2. 67232 PURCHASE ORDER #2700189248 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189248 | ☐ | SLATE GEOTECHNICAL CONSULTANTS LLP | SLATE GEOTECHNICAL CONSULTANTS LLP, DBA WATSON LAMPREY CONSULTING, 5727 CLAREMONT AVE OAKLAND, CA 94618 |
| 2. 67233 PURCHASE ORDER #3500862317 DATED 04/09/2010 | Not Stated | SRCPOS_3500 862317 | ☐ | SLO COUNCIL OF GOVERNMENTS | SLO COUNCIL OF GOVERNMENTS, SLO REGIONAL RIDESHARE, 1114 MARSH ST SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67234 PURCHASE ORDER #2500114532 DATED 09/22/2008 | Not Stated | SRCPOS_2500 114532 | ☐ | SLO COUNTY FIRE DEPTMENT | NOT AVAILABLE |
| 2. 67235 CONTRACT CHANGE ORDER NO. 3 - CARPET AND TILE SERVICE | 2/15/2020 | SRCDAL_4600 004607_02886 | ☐ | SLO PARTNERS, INCDBA PROSOURCE OF SLO AND CINDERELLA CARPET ONE AND FLOORS | 3510 BROAD STREET ATTN: JOHN SEXTON SAN LUIS OBISPO, CA 93401 |
| 2. 67236 PURCHASE ORDER #2700203610 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203610 | ☐ | SLR INTERNATIONAL CORPORATION | SLR INTERNATIONAL CORPORATION 22118 20TH AVE SE G-202 BOTHELL, WA 98021 |
| 2. 67237 PURCHASE ORDER #3501177827 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177827 | ☐ | SMA SOLAR TECHNOLOGY AMERICA LLC | SMA SOLAR TECHNOLOGY AMERICA LLC, SMA AMERICA, 6020 W OAKS BLVD STE 300 ROCKLIN, CA 95765 |
| 2. 67238 SMART UTILITIES SYSTEMS LICENSE RENEWAL | 6/1/2019 | SRCAST_C403 _00587 | ☐ | SMART UTILITY SYSTEMS INC | SMART UTILITY SYSTEMS INC 19900 MACARTHUR BLVD STE 370 IRVINE, CA 92612 |
| 2. 67239 CONTRACT (LONG FORM) MSA - SUPPLY OF ELECTRICAL EQUIPMENT | 10/20/2020 | SRCDAL_4600 018487_02887 | ☐ | SMART WIRES INC | 3292 WHIPPLE ROAD UNION CITY, CA 94587 |
| 2. 67240 PURCHASE ORDER #2700174216 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174216 | ☐ | SMART WIRES INC | SMART WIRES INC 201 3292 WHIPPLE RD UNION CITY, CA 94587 |
| 2. 67241 CWA C9299 SMARTWATT DMV IGA | 7/31/2019 | SRCASU_C929 9_02342 | ☐ | SMARTWATT ENERGY INC | 3 ROSELL DRIVE BALLSTON LAKE, NY 12019 |
| 2. 67242 PURCHASE ORDER #2700132778 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132778 | ☐ | SMARTWATT ENERGY INC | SMARTWATT ENERGY INC 3 ROSELL DR BALLSTON LAKE, NY 12019 |
| 2. 67243 CONTRACT (LONG FORM) - SUSTAINABLE SOLUTIONS TURNKEY (SST) PROGRAM | 12/31/2021 | SRCDAL_C110 1_02888 | ☐ | SMARTWATT ENERGY INC. | 3 ROSELL DRIVE BALLSTON LAKE, NY 12019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67244 CONTRACT (MEDIUM FORM) - BLANKET AGREEMENT FOR THE SUPPLY OF CUSTOM FABRICATED STEEL MATERIALS TO SUPPORT PG&E OPERATIONS | 7/17/2020 | SRCDAL_0288 9 | ☐ | SMB INDUSTRIES DBA METAL WORKS | 550 GEORGIA PACIFIC WAY OROVILLE, CA 95965 |
| 2. 67245 MSA CXXX SMB CUSTOM FABRICATED MATERIALS | 7/17/2020 | SRCAMA_C696 9_00401 | ☐ | SMB INDUSTRIES INC | SMB INDUSTRIES INC METAL WORKS, 550 GEORGE PACIFIC WAY OROVILLE, CA 95965 |
| 2. 67246 PURCHASE ORDER #2700073743 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073743 | ☐ | SMB INDUSTRIES INC | SMB INDUSTRIES INC METAL WORKS, 550 GEORGE PACIFIC WAY OROVILLE, CA 95965 |
| 2. 67247 PURCHASE ORDER #2700125491 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125491 | ☐ | SMB INDUSTRIES INC | SMB INDUSTRIES INC METAL WORKS, 550 GEORGE PACIFIC WAY OROVILLE, CA 95965 |
| 2. 67248 PURCHASE ORDER #2700208595 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208595 | ☐ | SMB INDUSTRIES INC | SMB INDUSTRIES INC METAL WORKS, 550 GEORGE PACIFIC WAY OROVILLE, CA 95965 |
| 2. 67249 PURCHASE ORDER #2501036625 DATED 07/09/2014 | Not Stated | SRCPOS_2501 036625 | ☐ | SMITH SYSTEM DRIVER IMPROVEMENT | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC        E, 2301 E LAMAR STE 250 ARLINGTON, TX 76006 |
| 2. 67250 PURCHASE ORDER #2700216524 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216524 | ☐ | SMITH SYSTEM DRIVER IMPROVEMENT | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC        E, 2301 E LAMAR STE 250 ARLINGTON, TX 76006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67251  PURCHASE ORDER #2700216542 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216542 | ☐ | SMITH SYSTEM DRIVER IMPROVEMENT | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC        E, 2301 E LAMAR STE 250 ARLINGTON, TX 76006 |
| 2. 67252  PURCHASE ORDER #2700200906 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200906 | ☐ | SMITHGROUP INC | SMITHGROUP INC 301 BATTERY ST 7TH FL SAN FRANCISCO, CA 94111 |
| 2. 67253  SAA C12004 SMITH GROUP JJR ARCHITECTURE AT ZERO DESK CRITS | 4/1/2019 | SRCAST_C120 04_00099 | ☐ | SMITHGROUP INC | SMITHGROUP INC 301 BATTERY ST 7TH FL SAN FRANCISCO, CA 94111 |
| 2. 67254  PURCHASE ORDER #2500799390 DATED 04/22/2013 | Not Stated | SRCPOS_2500 799390 | ☐ | SMITHS GRINDING A PARTNERSHIP | 16501 JESUS MARIA ROAD MOKELUMNE HILL, CA  95245 |
| 2. 67255  CWA C10292 SNELSON LVCR REGULATION REBUILD PROGRAM 2018 BPO BAI1 | 6/28/2019 | SRCASU_C102 92_03110 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67256  CWA C10354 SNELSON COMPANIES V-662 X6568 REPLACE VALVE CLUSTER SLS4 | 12/30/2019 | SRCASU_C103 54_01435 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67257  CWA C10446 SNELSON COMPANIES V-285 L-197A MP 5.19 V-2 VALVE REPLACEMENT SLS4 | 7/31/2019 | SRCASU_C104 46_01753 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67258  CWA C10696 SNELSON ARCH BRIDGE REPAIR S1NQ | 6/30/2019 | SRCASU_C106 96_02576 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67259  CWA C10733 SNELSON COMPANIES L-132 BUNDLE T-1438, T-1437, R-1201, R-1199 SLS4 | 8/30/2019 | SRCASU_C107 33_01564 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67260  CWA C10898 SNELSON C453, C621, C622, C623, C624, C675 J0PW | 4/12/2019 | SRCASU_C108 98_02097 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 272 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67261  CWA C11311 SNELSON COMPANIES S-514 FIRE DETECTION INSTALLATION TOPOCK COMPRESSOR STATION SLS4 | 6/28/2019 | SRCASU_C11311_01876 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67262  CWA C11601 SNELSON COMPANIES R-1113 DFM-0605-01 MP 0.00-0.21 REPLACE SLS4 | 6/8/2019 | SRCASU_C11601_01450 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67263  CWA C12697 SNELSON COMPANIES PROJECT BUNDLE 053 SLS4 | 10/7/2019 | SRCASU_C12697_01451 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67264  CWA C13073 SNELSON STATION S-613 J916 | 9/30/2020 | SRCASU_C13073_03058 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67265  CWA C13086 SNELSON 2019 PRE CONSTRUCTION BPO S1NQ | 3/31/2020 | SRCASU_C13086_02789 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67266  CWA C13258 SNELSON COMPANIES S-769 HINKLEY K-UNITS REPLACE FOUNDATIONS K2 SLS | 12/31/2019 | SRCASU_C13258_00965 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67267  CWA C13541 SNELSON COMPANIES L-132 BUNDLE, R-1200A, R-1200B, R-1200CAND R-1200D PIPELINE REPLACEMENT SLS4 | 12/31/2019 | SRCASU_C13541_01083 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67268  CWA C13622 SNELSON COMPANIES PROJECT BUNDLE 88 SLS4 | 2/28/2020 | SRCASU_C13622_01792 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67269  CWA C5315 SNELSON COMPANIES 2018 CONSTRUCTION CREW TRADES SERVICES BPO SLS4 | 3/29/2019 | SRCASU_C5315_03223 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67270  CWA C5424 SNELSON 2018 BPO FOR POTHOLING J916 | 3/31/2019 | SRCASU_C5424_02640 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67271 CWA C6384 SNELSON COMPANIES S-476 HINKLEY K-UNITS REPLACE FOUNDATIONS SLS4 | 3/29/2019 | SRCASU_C6384_01815 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67272 CWA C6534 SNELSON COMPANIES L-109 PIPELINE REPLACEMENT SLS4 | 9/30/2019 | SRCASU_C6534_01662 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67273 CWA C6814 SNELSON COMPANIES R-309B L-107 REPLACE BALIP SLS4 | 7/31/2019 | SRCASU_C6814_03001 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67274 CWA C6820 SNELSON PROJECT BUNDLE PB-045 J916 | 6/30/2019 | SRCASU_C6820_02532 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67275 CWA C6859 SNELSON COMPANIES PROJECT BUNDLE 040B | 4/16/2019 | SRCASU_C6859_01429 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67276 CWA C7334 SNELSON COMPANIES R-705 L-401 REPLACE 36-INCH, D-573A L-002 DIRECT ASSESSMENT SLS4 | 3/31/2019 | SRCASU_C7334_01408 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67277 CWA C8198 SNELSON COMPANIES R-862 DFM 7205-01 UC MERCED EXTENSION SLS4 | 5/31/2019 | SRCASU_C8198_01628 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67278 CWA C8225 SNELSON STATION S-056 J916 | 9/4/2019 | SRCASU_C8225_02741 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67279 CWA C8409 SNELSON ILI I-459 J916 | 6/30/2019 | SRCASU_C8409_02578 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67280 CWA C8576 SNELSON COMPANIES R-909 L-300A REPLACE SPAN SUPPORT MP 248.64 SLS4 | 3/29/2019 | SRCASU_C8576_01814 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67281 CWA C8836 SNELSON COMPANIES PROJECT BUNDLE 039 SLS4 | 4/16/2019 | SRCASU_C8836_01428 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67282 CWA C8884 SNELSON COMPANIES R-515 L-108 MP 45.95-49.19 REPLACE 24-INCH PIPE SLS4 | 5/31/2019 | SRCASU_C8884_01632 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67283 CWA C9231 SNELSON COMPANIES R-713 L-002 MP 136.95 DESIGN TP MAIN TRACY HILLS SLS4 | 6/28/2019 | SRCASU_C9231_01875 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67284 CWA C9279 (2501592831) SNELSON STATION S-074 J916 | 3/31/2019 | SRCASU_C9279_02584 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67285 CWA C9428 (2501598779) SNELSON PROJECT BUNDLE PB-018 T-1230A J916 | 3/31/2019 | SRCASU_C9428_02693 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67286 CWA C9437 (2501591337) SNELSON PROJECT BUNDLE PB-018 T-1231A J916 | 3/31/2019 | SRCASU_C9437_02662 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67287 CWA C9439 (2501602002) SNELSON PROJECT BUNDLE PB-018 I-101A-D J916 | 6/30/2019 | SRCASU_C9439_02515 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67288 CWA C9445 (2501604512) SNELSON PROJECT BUNDLE PB-018 I-101E-G J916 | 6/30/2019 | SRCASU_C9445_02580 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67289 CWA C9628 SNELSON STATION S-505 KETTLEMAN J916 | 3/31/2019 | SRCASU_C9628_02512 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67290 CWA C9776 SNELSON COMPANIES V-661 L-111A REPLACE GRADE 2 LEAK SLS4 | 6/28/2019 | SRCASU_C9776_01882 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67291 CWA C9862 SNELSON COMPANIES R-707 L-131 0.966MI REPLACE SLS4 | 6/28/2019 | SRCASU_C9862_01880 | ☐ | SNELSON COMPANIES INC | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67292 MSA C9717 SNELSON COMPANIES GT CONSTRUCTION | 12/31/2021 | SRCAMA_C9717_00179 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67293 PURCHASE ORDER #2501350824 DATED 02/23/2016 | Not Stated | SRCPOS_2501350824 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67294 PURCHASE ORDER #2700066076 DATED 02/13/2018 | Not Stated | SRCPOS_2700066076 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67295    PURCHASE ORDER #2700066187 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066187 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67296    PURCHASE ORDER #2700068819 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068819 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67297    PURCHASE ORDER #2700087228 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087228 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67298    PURCHASE ORDER #2700095242 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095242 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67299    PURCHASE ORDER #2700105903 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105903 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67300    PURCHASE ORDER #2700108457 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108457 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67301    PURCHASE ORDER #2700119452 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119452 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67302    PURCHASE ORDER #2700129266 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129266 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67303    PURCHASE ORDER #2700136609 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136609 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67304    PURCHASE ORDER #2700156091 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156091 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67305 PURCHASE ORDER #2700163822 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163822 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67306 PURCHASE ORDER #2700212736 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212736 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67307 PURCHASE ORDER #2700214317 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214317 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67308 PURCHASE ORDER #2700214880 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214880 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67309 PURCHASE ORDER #2700220652 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220652 | ☐ | SNELSON COMPANIES INC | SNELSON COMPANIES INC 601 WEST STATE ST SEDRO WOOLLEY, WA 98284 |
| 2. 67310 CONTRACT CHANGE ORDER NO 10 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 5_02899 | ☐ | SNELSON COMPANIES, INC. | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67311 CONTRACT CHANGE ORDER NO 11 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 5_02900 | ☐ | SNELSON COMPANIES, INC. | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67312 CONTRACT CHANGE ORDER NO 13 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 5_02901 | ☐ | SNELSON COMPANIES, INC. | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67313 CONTRACT CHANGE ORDER NO 14 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 5_02902 | ☐ | SNELSON COMPANIES, INC. | 601 WEST STATE STREET SEDRO WOOLLEY, WA 98284 |
| 2. 67314 PURCHASE ORDER #2501304314 DATED 11/25/2015 | Not Stated | SRCPOS_2501 304314 | ☐ | SNL FINANCIAL LC | SNL FINANCIAL LC ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67315  MSA C5167, SOCIALCHORUS INC., L1D1 | 2/14/2021 | SRCAMA_C5167_00280 | ☐ | SOCIALCHORUS INC | SOCIALCHORUS INC<br>123 MISSION ST 25TH FL<br>SAN FRANCISCO, CA 94150 |
| 2. 67316  CWA C13081 SODEXO - 2019 ENERGY CENTER EVENT MANAGEMENT | 12/31/2019 | SRCASU_C13081_01112 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67317  MSA C691 SODEXOMAGIC - ENERGY CTR EVENT MNGMNT | 12/31/2019 | SRCAMA_C691_00644 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67318  PURCHASE ORDER #2501321408 DATED 12/30/2015 | Not Stated | SRCPOS_2501321408 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67319  PURCHASE ORDER #2700037051 DATED 12/05/2017 | Not Stated | SRCPOS_2700037051 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67320  PURCHASE ORDER #2700059201 DATED 01/30/2018 | Not Stated | SRCPOS_2700059201 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67321  PURCHASE ORDER #2700059919 DATED 01/31/2018 | Not Stated | SRCPOS_2700059919 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67322  PURCHASE ORDER #2700063245 DATED 02/07/2018 | Not Stated | SRCPOS_2700063245 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67323  PURCHASE ORDER #2700063974 DATED 02/08/2018 | Not Stated | SRCPOS_2700063974 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |
| 2. 67324  PURCHASE ORDER #2700081522 DATED 03/16/2018 | Not Stated | SRCPOS_2700081522 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67325   PURCHASE ORDER #2700202764 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202764 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC 9801 WASHINGTONIAN BLVD GAITHERSBURG, MD 20878 |
| 2. 67326   PURCHASE ORDER #2700214964 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214964 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC 9801 WASHINGTONIAN BLVD GAITHERSBURG, MD 20878 |
| 2. 67327   PURCHASE ORDER #3501142535 DATED 09/12/2017 | Not Stated | SRCPOS_3501 142535 | ☐ | SODEXOMAGIC LLC | SODEXOMAGIC LLC 9801 WASHINGTONIAN BLVD GAITHERSBURG, MD 20878 |
| 2. 67328   PURCHASE ORDER #2501273307 DATED 10/06/2015 | Not Stated | SRCPOS_2501 273307 | ☐ | SOFTTECH INC | SOFTTECH INC 2505 ANTHEM VILLAGE DR STE E357 HENDERSON, NV 89052 |
| 2. 67329   PURCHASE ORDER #2700111616 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111616 | ☐ | SOFTTECH INC | SOFTTECH INC 2505 ANTHEM VILLAGE DR STE E357 HENDERSON, NV 89052 |
| 2. 67330   CWA C13434 SOFTWARE AG USA INC 1-28-2019 CNSLTG FOR TOTAL COST OF OWNERSHIP PROJECT | 7/31/2019 | SRCASU_C134 34_03003 | ☐ | SOFTWARE AG USA INC | 11700 PLAZA AMERICA DRIVE, SUITE 700 RESTON, VA 20190 |
| 2. 67331   PURCHASE ORDER #2700211612 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211612 | ☐ | SOFTWARE AG USA INC | SOFTWARE AG USA INC 11700 PLAZA AMERICA DR STE 700 RESTON, VA 20190 |
| 2. 67332   AMENDMENT NO 2 TO MASTER SOFTWARE LICENSE AGREEMENT - LICENSE AGREEMENT | Evergreen | SRCDAL_C337 _02904 | ☐ | SOFTWARE AG USA, INC. | 11700 PLAZA AMERICA DRIVE, SUITE 700 RESTON, VA 20190 |
| 2. 67333   MASTER SOFTWARE LICENSE AGREEMENT (SOFTWARE DEPLOYED ON PREMISES) - LICENSE AGREEMENT | Evergreen | SRCDAL_C337 _02905 | ☐ | SOFTWARE AG USA, INC. | 11700 PLAZA AMERICA DRIVE, SUITE 700 RESTON, VA 20190 |
| 2. 67334   PURCHASE ORDER #2501540577 DATED 02/01/2017 | Not Stated | SRCPOS_2501 540577 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67335 PURCHASE ORDER #2501566291 DATED 03/30/2017 | Not Stated | SRCPOS_2501 566291 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67336 PURCHASE ORDER #2700020574 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020574 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67337 PURCHASE ORDER #2700047333 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047333 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67338 PURCHASE ORDER #2700085608 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085608 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67339 PURCHASE ORDER #2700090339 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090339 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67340 PURCHASE ORDER #2700094865 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094865 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67341 PURCHASE ORDER #2700095431 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095431 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67342 PURCHASE ORDER #2700095752 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095752 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67343 PURCHASE ORDER #2700100080 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100080 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67344 PURCHASE ORDER #2700100331 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100331 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67345  PURCHASE ORDER #2700111078 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111078 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67346  PURCHASE ORDER #2700112862 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112862 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67347  PURCHASE ORDER #2700124817 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124817 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67348  PURCHASE ORDER #2700131201 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131201 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67349  PURCHASE ORDER #2700132334 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132334 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67350  PURCHASE ORDER #2700183200 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183200 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67351  PURCHASE ORDER #2700206199 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206199 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67352  PURCHASE ORDER #2700219212 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219212 | ☐ | SOHA ENGINEERS | SOHA ENGINEERS 48 COLIN P KELLY ST SAN FRANCISCO, CA 94107 |
| 2. 67353  CCO1 SAA C4005, SOLANO EDC, SOLANO ENERGY WATCH, EJA9 | 6/30/2019 | SRCAST_C400 5_00284 | ☐ | SOLANO EDC | SOLANO EDC 360 CAMPUS LN STE 102 FAIRFIELD, CA 94534 |
| 2. 67354  PURCHASE ORDER #2700048521 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048521 | ☐ | SOLANO EDC | SOLANO EDC 360 CAMPUS LN STE 102 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 281 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67355 PURCHASE ORDER #2700210548 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210548 | ☐ | SOLAR ELECTRIC SUPPLY INC | SOLAR ELECTRIC SUPPLY INC 104 WHISPERING PINES DR #101 SCOTTS VALLEY, CA 95066 |
| 2. 67356 CWA C10799 SOLAR GROUNDS WOOD MGMT OPS AWRR PROJECT - NRM | 6/1/2019 | SRCASU_C107 99_02366 | ☐ | SOLAR GROUNDS LANDSCAPING INC | 605 W. HERNDON AVE. SUITE 800-176 CLOVIS, CA 93614 |
| 2. 67357 CWA C11002 SOLAR GROUNDS DCPP VEG CONTROL WORK S1NQ | 9/30/2021 | SRCASU_C110 02_02761 | ☐ | SOLAR GROUNDS LANDSCAPING INC | 605 W. HERNDON AVE. SUITE 800-176 CLOVIS, CA 93614 |
| 2. 67358 PURCHASE ORDER #2501329846 DATED 01/12/2016 | Not Stated | SRCPOS_2501 329846 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67359 PURCHASE ORDER #2501338319 DATED 01/26/2016 | Not Stated | SRCPOS_2501 338319 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67360 PURCHASE ORDER #2501469062 DATED 09/14/2016 | Not Stated | SRCPOS_2501 469062 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67361 PURCHASE ORDER #2501614263 DATED 07/20/2017 | Not Stated | SRCPOS_2501 614263 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67362 PURCHASE ORDER #2700014528 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014528 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67363 PURCHASE ORDER #2700033887 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033887 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 282 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67364  PURCHASE ORDER #2700046607 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046607 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67365  PURCHASE ORDER #2700053140 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053140 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67366  PURCHASE ORDER #2700056787 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056787 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67367  PURCHASE ORDER #2700084150 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084150 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67368  PURCHASE ORDER #2700092335 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092335 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67369  PURCHASE ORDER #2700092419 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092419 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67370  PURCHASE ORDER #2700092425 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092425 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67371  PURCHASE ORDER #2700150876 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150876 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 283 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67372 PURCHASE ORDER #2700166648 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166648 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67373 PURCHASE ORDER #2700180903 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180903 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67374 PURCHASE ORDER #2700219204 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219204 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67375 PURCHASE ORDER #2700219559 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219559 | ☐ | SOLAR GROUNDS LANDSCAPING INC | SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 |
| 2. 67376 CONTRACT CHANGE ORDER NO. 3 - PROFESSIONAL LANDSCAPING SERVICES | 4/1/2020 | SRCDAL_C104 8_02914 | ☐ | SOLAR GROUNDS LANDSCAPING, INC | 3707 WEST ASHCROFT AVE. FRESNO, CA 93722 |
| 2. 67377 PURCHASE ORDER #3501151572 DATED 12/19/2017 | Not Stated | SRCPOS_3501 151572 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67378 PURCHASE ORDER #3501158537 DATED 03/02/2018 | Not Stated | SRCPOS_3501 158537 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67379 PURCHASE ORDER #3501165135 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165135 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67380 PURCHASE ORDER #3501171881 DATED 07/17/2018 | Not Stated | SRCPOS_3501 171881 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67381 PURCHASE ORDER #3501174617 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174617 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67382 PURCHASE ORDER #3501177694 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177694 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67383 PURCHASE ORDER #3501186070 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186070 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67384 PURCHASE ORDER #3501187206 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187206 | ☐ | SOLAR TURBINE INC | SOLAR TURBINE INC PARTS SALES ONLY, 6128 JEFFERSON HWY HARAHAN, LA 70123 |
| 2. 67385 CWA C13223 SOLAR TURNBINES AXYZ | 3/31/2019 | SRCASU_C132 23_02652 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67386 CWA C13228 SOLAR TURBINES SOLAR TITAN AXYZ | 3/31/2019 | SRCASU_C132 28_02613 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67387 CWA C13458 SOLAR TURBINES BURNEY INJECTOR INSTALL BAI1 | 5/31/2019 | SRCASU_C134 58_02913 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67388 CWA C4952 SOLAR TURBINE INC GERBER K1 | 2/20/2022 | SRCASU_C495 2_02385 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67389 CWA C4956 SOLAR TURBINES INC DELEVAN K3 | 2/5/2021 | SRCASU_C495 6_02383 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67390 CWA C5287 SOLAR TURBINE GERBER K-1 SOLAR SVC AGREEMENT BAI1 | 12/23/2023 | SRCASU_C5287_03118 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67391 CWA C5475 SOLAR TURBINES A-109 DELEVAN K-3 SOLAR SVC BAI1 | 3/1/2023 | SRCASU_C5475_03126 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67392 CWA C5986 SOLAR TURBINES A-121 KETTLEMAN BAI1 | 3/1/2023 | SRCASU_C5986_03125 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67393 CWA C9703 SOLAR K1 BURNEY MAINTENANCE S1NQ | 3/1/2023 | SRCASU_C9703_03124 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67394 CWA C9914 SOLAR TURBINES STATION S-506 J916 | 12/31/2019 | SRCASU_C9914_02504 | ☐ | SOLAR TURBINES INC | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67395 PURCHASE ORDER #2700062698 DATED 02/06/2018 | Not Stated | SRCPOS_2700062698 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67396 PURCHASE ORDER #2700072264 DATED 02/27/2018 | Not Stated | SRCPOS_2700072264 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67397 PURCHASE ORDER #2700072371 DATED 02/27/2018 | Not Stated | SRCPOS_2700072371 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67398 PURCHASE ORDER #2700073452 DATED 02/28/2018 | Not Stated | SRCPOS_2700073452 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67399 PURCHASE ORDER #2700079617 DATED 03/13/2018 | Not Stated | SRCPOS_2700079617 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67400 PURCHASE ORDER #2700091993 DATED 04/09/2018 | Not Stated | SRCPOS_2700091993 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67401  PURCHASE ORDER #2700145406 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145406 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67402  PURCHASE ORDER #2700151234 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151234 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67403  PURCHASE ORDER #2700157721 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157721 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67404  PURCHASE ORDER #2700161326 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161326 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67405  PURCHASE ORDER #2700164513 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164513 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67406  PURCHASE ORDER #2700219045 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219045 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67407  PURCHASE ORDER #2700221646 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221646 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67408  PURCHASE ORDER #3501186076 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186076 | ☐ | SOLAR TURBINES INC | SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67409  CONTRACT (LONG FORM) MSA - INSPECTION, REPAIR AND OVERHAUL OF GAS COMPRESSORS AND ENGINES | 2/20/2021 | SRCDAL_C243 9_02919 | ☐ | SOLAR TURBINES INCORPORATED | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67410  CONTRACT CHANGE ORDER NO. 1 - INSPECTION, REPAIR AND OVERHAUL OF GAS COMPRESSORS AND ENGINES | Not Stated | SRCDAL_C243 9_02917 | ☐ | SOLAR TURBINES INCORPORATED | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67411  CONTRACT CHANGE ORDER NO. 2 - INSPECTION, REPAIR AND OVERHAUL OF GAS COMPRESSORS AND ENGINES | 12/31/2023 | SRCDAL_C2439_02918 | ☐ | SOLAR TURBINES INCORPORATED | 9330 SKY PARK COURT SAN DIEGO, CA 92123 |
| 2. 67412  PURCHASE ORDER #2700126751 DATED 06/22/2018 | Not Stated | SRCPOS_2700126751 | ☐ | SOLARCRAFT INC | SOLARCRAFT INC 12300 DAIRY ASHFORD RD STE 100 SUGAR LAND, TX 77478 |
| 2. 67413  PURCHASE ORDER #2500622117 DATED 03/08/2012 | Not Stated | SRCPOS_2500622117 | ☐ | SOLEM & ASSOCIATES | SOLEM & ASSOCIATES 115 MARION AVE MILL VALLEY, CA 94941 |
| 2. 67414  PURCHASE ORDER #2700120120 DATED 06/07/2018 | Not Stated | SRCPOS_2700120120 | ☐ | SONOMA MEDIA INVESTMENTS LLC | SONOMA MEDIA INVESTMENTS LLC 427 MENDOCINO AVE SANTA ROSA, CA 95401 |
| 2. 67415  PURCHASE ORDER #2501468210 DATED 09/08/2016 | Not Stated | SRCPOS_2501468210 | ☐ | SOS INTERNATIONAL LLC | SOS INTERNATIONAL LLC 10715 SIKES PL STE 114 CHARLOTTE, NC 28277 |
| 2. 67416  PURCHASE ORDER #2700057278 DATED 01/25/2018 | Not Stated | SRCPOS_2700057278 | ☐ | SOS INTERNATIONAL LLC | SOS INTERNATIONAL LLC 10715 SIKES PL STE 114 CHARLOTTE, NC 28277 |
| 2. 67417  SOS - FORMERLY 4400001623 4600017520 | 12/31/2025 | SRCAST_C4684_01285 | ☐ | SOS INTERNATIONAL LLC | SOS INTERNATIONAL LLC 10715 SIKES PL STE 114 CHARLOTTE, NC 28277 |
| 2. 67418  60-SOUTH OF PALERMO REINFORCEMENT (PH-1) | 12/20/2020 | SRCASU_C7777_01903 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67419  CWA C12654 SOUDI CONSULTANTS PROTECTION AID PACKAGE FOR LINE RECLOSER AND INTERRUPTER | 12/31/2019 | SRCASU_C12654_01025 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67420  CWA C12678 SOUDI CONSULTING PHASE II TESLA 115KV AREA COORDINATION STUDY | 12/31/2019 | SRCASU_C126 78_01101 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67421  CWA C8027 SOUDI CONSULTING AVG6 | 6/30/2019 | SRCASU_C802 7_01246 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67422  PEASE - 115KV BUS TO BAAH RECONFIG | 2/2/2021 | SRCASU_C860 4_01438 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67423  PURCHASE ORDER #2501510443 DATED 12/01/2016 | Not Stated | SRCPOS_2501 510443 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67424  PURCHASE ORDER #2501598288 DATED 06/09/2017 | Not Stated | SRCPOS_2501 598288 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67425  PURCHASE ORDER #2501599276 DATED 06/22/2017 | Not Stated | SRCPOS_2501 599276 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67426  PURCHASE ORDER #2700046295 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046295 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67427  PURCHASE ORDER #2700088522 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088522 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 289 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67428  PURCHASE ORDER #2700097523 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097523 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67429  PURCHASE ORDER #2700104659 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104659 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67430  PURCHASE ORDER #2700107248 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107248 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67431  PURCHASE ORDER #2700119654 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119654 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67432  PURCHASE ORDER #2700119846 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119846 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67433  PURCHASE ORDER #2700206147 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206147 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67434  SOUDI CONSULTING C518 FORMERLY 4400001733 VNUMBER 1034114 | 12/31/2019 | SRCAST_C518 _00767 | ☐ | SOUDI CONSULTANTS INC | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2. 67435  PURCHASE ORDER #3500227063 DATED 08/29/2002 | Not Stated | SRCPOS_3500 227063 | ☐ | SOUND FOREST TECHNOLOGIES | 2218 FERRY ST #B ANDERSON, CA |
| 2. 67436  EMBARCADEO SS_BUILDING INSULATION SERVICE_NXWV | 7/31/2019 | SRCAST_C118 47_00461 | ☐ | SOUND SEAL | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL, 401 AIRPORT RD NORTH AURORA, IL 60542 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67437 PURCHASE ORDER #2700127473 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127473 | ☐ | SOUND SEAL | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL, 401 AIRPORT RD NORTH AURORA, IL 60542 |
| 2. 67438 PURCHASE ORDER #2700203673 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203673 | ☐ | SOUND SEAL | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL, 401 AIRPORT RD NORTH AURORA, IL 60542 |
| 2. 67439 SAA C7280 SOUND SEAL SOUND WALL 04182018 AVG6 | 5/31/2019 | SRCAST_C728 0_00416 | ☐ | SOUND SEAL | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL, 401 AIRPORT RD NORTH AURORA, IL 60542 |
| 2. 67440 PURCHASE ORDER #2501254457 DATED 08/27/2015 | Not Stated | SRCPOS_2501 254457 | ☐ | SOUNDBITE COMMUNICATIONS | SOUNDBITE COMMUNICATIONS, COMPANY NO LONGER EXISTS DO NOT USE, 22 CROSBY BEDFORD, MA 1730 |
| 2. 67441 PURCHASE ORDER #3500279976 DATED 12/20/2002 | Not Stated | SRCPOS_3500 279976 | ☐ | SOUTH COUNTY SANITARY SVC | 874 W GRAND AVE GROVER BEACH, CA |
| 2. 67442 C11003 MSA SOUTHEAST ASIAN COMMUNITY CENTER - CARE | 12/31/2020 | SRCAMA_C110 03_00315 | ☐ | SOUTHEAST ASIAN COMMUNITY CENTER | SOUTHEAST ASIAN COMMUNITY CENTER 875 O FARRELL ST SAN FRANCISCO, CA 94109 |
| 2. 67443 PURCHASE ORDER #2501594506 DATED 05/31/2017 | Not Stated | SRCPOS_2501 594506 | ☐ | SOUTHEAST ASIAN COMMUNITY CENTER | SOUTHEAST ASIAN COMMUNITY CENTER 875 O FARRELL ST SAN FRANCISCO, CA 94109 |
| 2. 67444 PURCHASE ORDER #2700216618 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216618 | ☐ | SOUTHEAST ASIAN COMMUNITY CENTER | SOUTHEAST ASIAN COMMUNITY CENTER 875 O FARRELL ST SAN FRANCISCO, CA 94109 |
| 2. 67445 CFA C7417 SCE 2017 BIP IMPACT EVALUATION | 6/30/2019 | SRCAST_C741 7_01104 | ☐ | SOUTHERN CALIFORNIA EDISON | SOUTHERN CALIFORNIA EDISON, % FINANCIAL & ENERGY ACCT DIV, ROSEMEAD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67446　PURCHASE ORDER #2700152230 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152230 | ☐ | SOUTHERN CALIFORNIA EDISON | SOUTHERN CALIFORNIA EDISON, % FINANCIAL & ENERGY ACCT DIV, ROSEMEAD, CA |
| 2. 67447　CFA C10751 CS PROGRAM ADVOCACY AND ATTRIBUTION STUDY | 9/30/2019 | SRCAST_C107 51_01333 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67448　CFA C11770 SCE M AND E BIP 2018-19 EX P AND 2019 30 EX A LI | 12/31/2020 | SRCAST_C117 70_01051 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67449　CFA C7246 SCE 2019 LINA STUDY | 10/31/2020 | SRCAST_C724 6_01581 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67450　CFA C8314 AMENDMENT 5 UC CSU IOU STATWIDE EE PARTNERSHIP PROGAM | 3/31/2020 | SRCAST_C831 4_00966 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 67451　CFA C8602 CAL TF ETRM FACILITATION | 6/30/2020 | SRCAST_C860 2_01361 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 67452　PURCHASE ORDER #2500833741 DATED 07/08/2013 | Not Stated | SRCPOS_2500 833741 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67453　PURCHASE ORDER #2501112775 DATED 12/30/2014 | Not Stated | SRCPOS_2501 112775 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67454  PURCHASE ORDER #2501286033 DATED 10/26/2015 | Not Stated | SRCPOS_2501 286033 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67455  PURCHASE ORDER #2501404322 DATED 06/08/2016 | Not Stated | SRCPOS_2501 404322 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 67456  PURCHASE ORDER #2501437574 DATED 07/22/2016 | Not Stated | SRCPOS_2501 437574 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67457  PURCHASE ORDER #2501448318 DATED 08/15/2016 | Not Stated | SRCPOS_2501 448318 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 67458  PURCHASE ORDER #2501459841 DATED 08/26/2016 | Not Stated | SRCPOS_2501 459841 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67459  PURCHASE ORDER #2501525043 DATED 01/17/2017 | Not Stated | SRCPOS_2501 525043 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67460  PURCHASE ORDER #2700040805 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040805 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67461  PURCHASE ORDER #2700075850 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075850 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67462 PURCHASE ORDER #2700096414 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096414 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67463 PURCHASE ORDER #2700114193 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114193 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 67464 PURCHASE ORDER #2700123818 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123818 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 67465 PURCHASE ORDER #2700163833 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163833 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67466 PURCHASE ORDER #2700179785 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179785 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67467 PURCHASE ORDER #2700190885 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190885 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67468 SAA C11488 SOUTHERN CALIFORNIA EDISON CO | 3/31/2019 | SRCAST_C114 88_00298 | ☐ | SOUTHERN CALIFORNIA EDISON CO | SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVE G01-G44 ROSEMEAD, CA 91771 |
| 2. 67469 CFA C7173, SOUTHER CALIFORNIA GAS CO., CFA FOR CALIFORNIA STATEWIDE MULTIFAMILY BOILER MARKET ASSESSMENT, EJA9 | 9/30/2019 | SRCAST_C717 3_00422 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO MONTEREY PARK, CA |
| 2. 67470 PURCHASE ORDER #2500752133 DATED 04/09/2013 | Not Stated | SRCPOS_2500 752133 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO MONTEREY PARK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67471  PURCHASE ORDER #2500979577 DATED 05/05/2014 | Not Stated | SRCPOS_2500 979577 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO MONTEREY PARK, CA |
| 2. 67472  PURCHASE ORDER #2501054850 DATED 08/29/2014 | Not Stated | SRCPOS_2501 054850 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO 555 W FIFTH ST LOS ANGELES, CA |
| 2. 67473  PURCHASE ORDER #2700095210 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095210 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO MONTEREY PARK, CA |
| 2. 67474  PURCHASE ORDER #2700131828 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131828 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO MONTEREY PARK, CA |
| 2. 67475  SAA C10702 SOUTHERN CALIFORNIA GAS CO  2018 ESA IMPACT EVALUATION STUDY | 12/31/2019 | SRCAST_C107 02_00155 | ☐ | SOUTHERN CALIFORNIA GAS CO | SOUTHERN CALIFORNIA GAS CO 555 W FIFTH ST LOS ANGELES, CA |
| 2. 67476  CFA C4358 SOCALGAS ENERGY EFFICIENCY PILOTS ME AND O | 9/30/2020 | SRCAST_C435 8_00115 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY 555 WEST 5TH ST GCT21C4 LOS ANGELES, CA 90017 |
| 2. 67477  CFA C7476 SOCAL GAS MULTIFAMILY WORKING GROUP | 3/31/2020 | SRCAST_C747 6_00973 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY, FUEL SETTLEMENTS, 555 W 5TH ST LOS ANGELES, CA 90013 |
| 2. 67478  PURCHASE ORDER #2501352855 DATED 02/24/2016 | Not Stated | SRCPOS_2501 352855 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY 555 WEST 5TH ST GCT21C4 LOS ANGELES, CA 90017 |
| 2. 67479  PURCHASE ORDER #2501608437 DATED 07/07/2017 | Not Stated | SRCPOS_2501 608437 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY 555 WEST 5TH ST GCT21C4 LOS ANGELES, CA 90017 |
| 2. 67480  PURCHASE ORDER #2700099632 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099632 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY, FUEL SETTLEMENTS, 555 W 5TH ST LOS ANGELES, CA 90013 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 295 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67481 AMENDMENT 1 TO THE AGREEMENT FOR SERVICES - UNITE CONSORTIA | Not Stated | SRCDAL_C118 _02922 | ☐ | SOUTHERN COMPANY SERVICES, INC. | 241 RALPH MCGILL BLVD. NE ATLANTA, GA |
| 2. 67482 PROPOSAL WITH GARTNER, INC. - STATEMENT OF WORK - UNITE CONSORTIA | Not Stated | SRCDAL_C118 _02923 | ☐ | SOUTHERN COMPANY SERVICES, INC. | 241 RALPH MCGILL BLVD. NE ATLANTA, GA |
| 2. 67483 PURCHASE ORDER #2700047210 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047210 | ☐ | SOUTHERN CROSS CORP | SOUTHERN CROSS CORP 3175 CORNERS NORTH COURT PEACHTREE CORNERS, GA 30071 |
| 2. 67484 PURCHASE ORDER #3501187219 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187219 | ☐ | SOUTHERN CROSS CORP | SOUTHERN CROSS CORP 3175 CORNERS NORTH COURT PEACHTREE CORNERS, GA 30071 |
| 2. 67485 SOUTHERN CROSS (SPEAR GROUP 4400003044) | Not Stated | SRCAST_C102 _00806 | ☐ | SOUTHERN CROSS CORP | SOUTHERN CROSS CORP 3175 CORNERS NORTH COURT PEACHTREE CORNERS, GA 30071 |
| 2. 67486 CONTRACT (LONG FORM) MSA - EZ TECH APPLICATION SERVICES FOR GAS LEAK DETECTION | Evergreen | SRCDAL_0292 6 | ☐ | SOUTHERN CROSS CORP.DBA SPEAR GROUP, INC | TWO SUN COURT, SUITE 400 NORCROSS, GA 30092 |
| 2. 67487 CONTRACT CHANGE ORDER NO. 1 - APPLICATION SERVICE PROVIDER AGREEMENT | Not Stated | SRCDAL_0292 5 | ☐ | SOUTHERN CROSS CORP.DBA SPEAR GROUP, INC | 3175 CORNERS NORTH COURT PEACHTREE CORNERS, GA 30071 |
| 2. 67488 C12738_2018 Â€" 2019 MAJOR EMERGENCY WORK_NXWV | 12/31/2019 | SRCAST_C127 38_00177 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |
| 2. 67489 C13131_ROUTINE VEG MANAGEMENT_NXWV | 3/31/2019 | SRCAST_C131 31_00320 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |
| 2. 67490 MSA C13391 SOUTHERN DISASTER RECOVERY - ROUTINE TREE WORK | 12/31/2021 | SRCAMA_C133 91_00191 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 296 of 705

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67491  PURCHASE ORDER #2700178349 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178349 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |
| 2. 67492  PURCHASE ORDER #2700209184 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209184 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |
| 2. 67493  PURCHASE ORDER #2700214260 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214260 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |
| 2. 67494  SOUTHERN DISASTER RECOVERY - SDR- AWRR TREE WORK | 12/31/2019 | SRCAST_C113 50_00699 | ☐ | SOUTHERN DISASTER RECOVERY LLC | SOUTHERN DISASTER RECOVERY LLC 109 WHITE OAK RD GREENVILLE, SC 29609 |
| 2. 67495  PURCHASE ORDER #2501320851 DATED 01/04/2016 | Not Stated | SRCPOS_2501 320851 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67496  PURCHASE ORDER #2501516218 DATED 01/05/2017 | Not Stated | SRCPOS_2501 516218 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67497  PURCHASE ORDER #2700019813 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019813 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 297 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67498　PURCHASE ORDER #2700205315 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205315 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67499　PURCHASE ORDER #2700209250 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209250 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67500　PURCHASE ORDER #2700210608 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210608 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67501　PURCHASE ORDER #2700217569 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217569 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67502　PURCHASE ORDER #3501185185 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185185 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67503　PURCHASE ORDER #3501186341 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186341 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67504　PURCHASE ORDER #3501186821 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186821 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67505  PURCHASE ORDER #3501186915 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186915 | ☐ | SOUTHERN ELECTRICAL EQUIPMENT CO | SOUTHERN ELECTRICAL EQUIPMENT CO, INC % YOUNG & CO 360 22ND ST #700 OAKLAND, CA |
| 2. 67506  PURCHASE ORDER #2700086442 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086442 | ☐ | SOUTHERN STATES LLC | SOUTHERN STATES LLC 30 GEORGIA AVE HAMPTON, GA 30228 |
| 2. 67507  PURCHASE ORDER #2700174454 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174454 | ☐ | SOUTHERN STATES LLC | SOUTHERN STATES LLC 30 GEORGIA AVE HAMPTON, GA 30228 |
| 2. 67508  PURCHASE ORDER #2700175594 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175594 | ☐ | SOUTHERN STATES LLC | SOUTHERN STATES LLC 30 GEORGIA AVE HAMPTON, GA 30228 |
| 2. 67509  PURCHASE ORDER #2700205257 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205257 | ☐ | SOUTHERN STATES LLC | SOUTHERN STATES LLC 30 GEORGIA AVE HAMPTON, GA 30228 |
| 2. 67510  PURCHASE ORDER #2700215450 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215450 | ☐ | SOUTHERN STATES LLC | SOUTHERN STATES LLC 30 GEORGIA AVE HAMPTON, GA 30228 |
| 2. 67511  PURCHASE ORDER #2700216200 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216200 | ☐ | SOUTHERN STATES LLC | SOUTHERN STATES LLC 30 GEORGIA AVE HAMPTON, GA 30228 |
| 2. 67512  CONTRACT CHANGE ORDER NO. 1 - UESC PROGRAM | 12/31/2021 | SRCDAL_C746 _02927 | ☐ | SOUTHLAND INDUSTRIES | 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |
| 2. 67513  PURCHASE ORDER #3501185607 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185607 | ☐ | SOUTHWEST MICROWAVE INC | SOUTHWEST MICROWAVE INC 9055 S MCKEMY ST TEMPE, AZ 85284 |
| 2. 67514  PURCHASE ORDER #3501187873 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187873 | ☐ | SOUTHWEST MICROWAVE INC | SOUTHWEST MICROWAVE INC 9055 S MCKEMY ST TEMPE, AZ 85284 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67515　CONTRACT CHANGE ORDER NO 1 - FUEL OIL AND LUBRICANT ANALYSIS | Not Stated | SRCDAL_4600 015539_02929 | ☐ | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD PO DRAWER 28510 SAN ANTONIO, TX 78228 |
| 2. 67516　CONTRACT CHANGE ORDER NO 8 - FUEL OIL AND LUBRICANT ANALYSIS | 4/30/2019 | SRCDAL_4600 015539_02936 | ☐ | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD PO BOX 28510 SAN ANTONIO, TX 78228 |
| 2. 67517　MSA C10121 SOUTHWEST RESEARCH INSTITUTE | 12/31/2021 | SRCAMA_C101 21_00171 | ☐ | SOUTHWEST RESEARCH INSTITUTE | SOUTHWEST RESEARCH INSTITUTE 6220 CULEBRA ROAD SAN ANTONIO, TX 78238 |
| 2. 67518　PURCHASE ORDER #2700122344 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122344 | ☐ | SOUTHWEST RESEARCH INSTITUTE | SOUTHWEST RESEARCH INSTITUTE 6220 CULEBRA ROAD SAN ANTONIO, TX 78238 |
| 2. 67519　PURCHASE ORDER #3500532129 DATED 05/05/2004 | Not Stated | SRCPOS_3500 532129 | ☐ | SOUTHWEST RESEARCH INSTITUTE | SOUTHWEST RESEARCH INSTITUTE 6220 CULEBRA ROAD SAN ANTONIO, TX 78238 |
| 2. 67520　CONTRACT CHANGE ORDER NO. 1 - PUBLIC AFFAIRS SUPPORT | 6/30/2019 | SRCDAL_C332 5_02938 | ☐ | SOUTHWEST STRATEGIES | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67521　CSF 8102 SOUTHWEST STRATEGIES (CHANGE MANAGEMENT - ET CONTRACT AND PROJECT PROCESS IMPROVEMENT (AARC) | 6/30/2019 | SRCAST_C810 2_01142 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67522　CWA C12585 SOUTHWEST STRATEGIES CUSTOMER COMMUNICATIONS SUPPORT PROGRAMS | 3/31/2019 | SRCASU_C125 85_02257 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67523　CWA C11860 SOUTHWEST STRATEGIES LLC - BAKERSFIELD POWER CONNECT- 74000939 CUCF | 6/30/2019 | SRCASU_C118 60_00211 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 300 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67524 CWA C5503 LCE GAS TRANSMISSION TOS SOUTHWEST STRATEGIES | 2/28/2019 | SRCASU_C5503_01981 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67525 CWA C9331 CW2257733 SW STRAT 07062018 E2HA | 12/31/2019 | SRCASU_C9331_00080 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67526 CWA CR5534 LCE GAS DISTRIBUTION TOS PR 88400 | 2/28/2019 | SRCASU_C5534_01954 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67527 CWA LCE ELECTRIC DISTRIBUTION TOS PR 88406 | 2/28/2019 | SRCASU_C5531_01979 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67528 PURCHASE ORDER #2501338295 DATED 01/29/2016 | Not Stated | SRCPOS_2501338295 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67529 PURCHASE ORDER #2501338345 DATED 01/29/2016 | Not Stated | SRCPOS_2501338345 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67530 PURCHASE ORDER #2700068463 DATED 02/16/2018 | Not Stated | SRCPOS_2700068463 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67531 PURCHASE ORDER #2700071409 DATED 02/25/2018 | Not Stated | SRCPOS_2700071409 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67532 PURCHASE ORDER #2700071410 DATED 02/25/2018 | Not Stated | SRCPOS_2700071410 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67533 PURCHASE ORDER #2700071411 DATED 02/25/2018 | Not Stated | SRCPOS_2700071411 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67534  PURCHASE ORDER #2700071412 DATED 02/25/2018 | Not Stated | SRCPOS_2700 071412 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67535  PURCHASE ORDER #2700076006 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076006 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67536  PURCHASE ORDER #2700082708 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082708 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67537  PURCHASE ORDER #2700110049 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110049 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67538  PURCHASE ORDER #2700110398 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110398 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67539  PURCHASE ORDER #2700133225 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133225 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67540  PURCHASE ORDER #2700134166 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134166 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67541  PURCHASE ORDER #2700148811 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148811 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67542  PURCHASE ORDER #2700191224 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191224 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67543  PURCHASE ORDER #2700204589 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204589 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67544  PURCHASE ORDER #2700222630 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222630 | ☐ | SOUTHWEST STRATEGIES LLC | SOUTHWEST STRATEGIES LLC 401 B ST STE 150 SAN DIEGO, CA 92101 |
| 2. 67545  SW STRATEGIES LLC AS-NEEDED COMMUNICATIONS FOR VM PUBLIC EDUCATION PROGRAM | 2/15/2019 | SRCASU_C596 5_00374 | ☐ | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 SAN DIEGO, CA 92101 |
| 2. 67546  PURCHASE ORDER #2700176637 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176637 | ☐ | SOUTHWEST VALVE LLC | SOUTHWEST VALVE LLC 402 W BEDFORD AVE #111 FRESNO, CA 93711 |
| 2. 67547  PURCHASE ORDER #2501210244 DATED 06/08/2015 | Not Stated | SRCPOS_2501 210244 | ☐ | SOUTHWEST WATER INC | SOUTHWEST WATER INC FORT MOHAVE, AZ |
| 2. 67548  PURCHASE ORDER #2700031370 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031370 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67549  PURCHASE ORDER #2700035190 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035190 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67550  PURCHASE ORDER #2700040704 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040704 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67551  PURCHASE ORDER #2700073581 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073581 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67552  PURCHASE ORDER #2700092760 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092760 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67553  PURCHASE ORDER #2700107917 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107917 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67554 PURCHASE ORDER #2700126153 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126153 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67555 PURCHASE ORDER #2700141540 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141540 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67556 PURCHASE ORDER #2700153389 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153389 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67557 PURCHASE ORDER #2700162038 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162038 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67558 PURCHASE ORDER #2700174449 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174449 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67559 PURCHASE ORDER #2700188029 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188029 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67560 PURCHASE ORDER #2700205190 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205190 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67561 PURCHASE ORDER #3501105312 DATED 09/02/2016 | Not Stated | SRCPOS_3501 105312 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67562 PURCHASE ORDER #3501163731 DATED 04/24/2018 | Not Stated | SRCPOS_3501 163731 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67563 PURCHASE ORDER #3501169560 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169560 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67564  PURCHASE ORDER #3501174867 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174867 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67565  PURCHASE ORDER #3501176328 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176328 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67566  PURCHASE ORDER #3501176329 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176329 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67567  PURCHASE ORDER #3501176823 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176823 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67568  PURCHASE ORDER #3501176923 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176923 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67569  PURCHASE ORDER #3501177662 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177662 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67570  PURCHASE ORDER #3501178057 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178057 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67571  PURCHASE ORDER #3501178266 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178266 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67572  PURCHASE ORDER #3501178576 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178576 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67573  PURCHASE ORDER #3501178742 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178742 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67574 PURCHASE ORDER #3501178744 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178744 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67575 PURCHASE ORDER #3501179135 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179135 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67576 PURCHASE ORDER #3501179208 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179208 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67577 PURCHASE ORDER #3501179274 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179274 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67578 PURCHASE ORDER #3501179314 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179314 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67579 PURCHASE ORDER #3501179315 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179315 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67580 PURCHASE ORDER #3501179316 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179316 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67581 PURCHASE ORDER #3501179334 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179334 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67582 PURCHASE ORDER #3501179335 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179335 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67583 PURCHASE ORDER #3501179336 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179336 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 306 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67584 PURCHASE ORDER #3501179758 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179758 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67585 PURCHASE ORDER #3501179760 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179760 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67586 PURCHASE ORDER #3501180023 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180023 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67587 PURCHASE ORDER #3501180188 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180188 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67588 PURCHASE ORDER #3501180337 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180337 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67589 PURCHASE ORDER #3501180366 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180366 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67590 PURCHASE ORDER #3501180540 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180540 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67591 PURCHASE ORDER #3501180541 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180541 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67592 PURCHASE ORDER #3501180569 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180569 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67593 PURCHASE ORDER #3501180570 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180570 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67594 PURCHASE ORDER #3501180579 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180579 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67595 PURCHASE ORDER #3501180580 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180580 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67596 PURCHASE ORDER #3501181051 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181051 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67597 PURCHASE ORDER #3501181052 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181052 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67598 PURCHASE ORDER #3501181067 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181067 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67599 PURCHASE ORDER #3501181073 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181073 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67600 PURCHASE ORDER #3501181074 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181074 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67601 PURCHASE ORDER #3501181268 DATED 10/28/2018 | Not Stated | SRCPOS_3501 181268 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67602 PURCHASE ORDER #3501181270 DATED 10/28/2018 | Not Stated | SRCPOS_3501 181270 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67603 PURCHASE ORDER #3501181271 DATED 10/28/2018 | Not Stated | SRCPOS_3501 181271 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67604   PURCHASE ORDER #3501181422 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181422 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67605   PURCHASE ORDER #3501181575 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181575 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67606   PURCHASE ORDER #3501181577 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181577 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67607   PURCHASE ORDER #3501181586 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181586 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67608   PURCHASE ORDER #3501181587 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181587 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67609   PURCHASE ORDER #3501181588 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181588 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67610   PURCHASE ORDER #3501181771 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181771 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67611   PURCHASE ORDER #3501181808 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181808 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67612   PURCHASE ORDER #3501182080 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182080 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67613   PURCHASE ORDER #3501182081 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182081 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67614  PURCHASE ORDER #3501182403 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182403 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67615  PURCHASE ORDER #3501182425 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182425 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67616  PURCHASE ORDER #3501182434 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182434 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67617  PURCHASE ORDER #3501182450 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182450 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67618  PURCHASE ORDER #3501182477 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182477 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67619  PURCHASE ORDER #3501182484 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182484 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67620  PURCHASE ORDER #3501182695 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182695 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67621  PURCHASE ORDER #3501182819 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182819 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67622  PURCHASE ORDER #3501182930 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182930 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67623  PURCHASE ORDER #3501182931 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182931 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67624 PURCHASE ORDER #3501182932 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182932 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67625 PURCHASE ORDER #3501182981 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182981 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67626 PURCHASE ORDER #3501182982 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182982 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67627 PURCHASE ORDER #3501183203 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183203 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67628 PURCHASE ORDER #3501183242 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183242 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67629 PURCHASE ORDER #3501183243 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183243 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67630 PURCHASE ORDER #3501183311 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183311 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67631 PURCHASE ORDER #3501183312 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183312 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67632 PURCHASE ORDER #3501183544 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183544 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67633 PURCHASE ORDER #3501183583 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183583 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67634 PURCHASE ORDER #3501183584 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183584 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67635 PURCHASE ORDER #3501183585 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183585 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67636 PURCHASE ORDER #3501183681 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183681 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67637 PURCHASE ORDER #3501183689 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183689 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67638 PURCHASE ORDER #3501183691 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183691 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67639 PURCHASE ORDER #3501183912 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183912 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67640 PURCHASE ORDER #3501183913 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183913 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67641 PURCHASE ORDER #3501183926 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183926 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67642 PURCHASE ORDER #3501184068 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184068 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67643 PURCHASE ORDER #3501184120 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184120 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67644   PURCHASE ORDER #3501184170 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184170 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67645   PURCHASE ORDER #3501184200 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184200 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67646   PURCHASE ORDER #3501184292 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184292 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67647   PURCHASE ORDER #3501184293 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184293 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67648   PURCHASE ORDER #3501184297 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184297 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67649   PURCHASE ORDER #3501184313 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184313 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67650   PURCHASE ORDER #3501184314 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184314 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67651   PURCHASE ORDER #3501184315 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184315 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67652   PURCHASE ORDER #3501184580 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184580 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67653   PURCHASE ORDER #3501184581 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184581 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67654 PURCHASE ORDER #3501184703 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184703 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67655 PURCHASE ORDER #3501184724 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184724 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67656 PURCHASE ORDER #3501184744 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184744 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67657 PURCHASE ORDER #3501184780 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184780 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67658 PURCHASE ORDER #3501184782 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184782 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67659 PURCHASE ORDER #3501184981 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184981 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67660 PURCHASE ORDER #3501184982 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184982 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67661 PURCHASE ORDER #3501184983 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184983 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67662 PURCHASE ORDER #3501185205 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185205 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67663 PURCHASE ORDER #3501185206 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185206 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 314 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67664 PURCHASE ORDER #3501185221 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185221 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67665 PURCHASE ORDER #3501185222 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185222 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67666 PURCHASE ORDER #3501185223 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185223 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67667 PURCHASE ORDER #3501185233 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185233 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67668 PURCHASE ORDER #3501185234 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185234 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67669 PURCHASE ORDER #3501185282 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185282 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67670 PURCHASE ORDER #3501185509 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185509 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67671 PURCHASE ORDER #3501185510 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185510 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67672 PURCHASE ORDER #3501185511 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185511 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67673 PURCHASE ORDER #3501185517 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185517 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67674 PURCHASE ORDER #3501185518 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185518 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67675 PURCHASE ORDER #3501185552 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185552 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67676 PURCHASE ORDER #3501185837 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185837 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67677 PURCHASE ORDER #3501185838 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185838 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67678 PURCHASE ORDER #3501185839 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185839 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67679 PURCHASE ORDER #3501185963 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185963 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67680 PURCHASE ORDER #3501185998 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185998 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67681 PURCHASE ORDER #3501185999 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185999 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67682 PURCHASE ORDER #3501186000 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186000 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67683 PURCHASE ORDER #3501186111 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186111 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67684 PURCHASE ORDER #3501186112 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186112 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67685 PURCHASE ORDER #3501186319 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186319 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67686 PURCHASE ORDER #3501186320 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186320 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67687 PURCHASE ORDER #3501186353 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186353 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67688 PURCHASE ORDER #3501186452 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186452 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67689 PURCHASE ORDER #3501186464 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186464 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67690 PURCHASE ORDER #3501186637 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186637 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67691 PURCHASE ORDER #3501186638 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186638 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67692 PURCHASE ORDER #3501186639 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186639 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67693 PURCHASE ORDER #3501186663 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186663 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

**Pacific Gas and Electric Company**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67694   PURCHASE ORDER #3501186710 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186710 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67695   PURCHASE ORDER #3501186711 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186711 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67696   PURCHASE ORDER #3501186712 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186712 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67697   PURCHASE ORDER #3501186812 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186812 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67698   PURCHASE ORDER #3501186813 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186813 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67699   PURCHASE ORDER #3501186814 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186814 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67700   PURCHASE ORDER #3501187071 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187071 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67701   PURCHASE ORDER #3501187072 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187072 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67702   PURCHASE ORDER #3501187073 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187073 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67703   PURCHASE ORDER #3501187256 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187256 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67704    PURCHASE ORDER #3501187257 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187257 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67705    PURCHASE ORDER #3501187258 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187258 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67706    PURCHASE ORDER #3501187443 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187443 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67707    PURCHASE ORDER #3501187444 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187444 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67708    PURCHASE ORDER #3501187445 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187445 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67709    PURCHASE ORDER #3501187471 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187471 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67710    PURCHASE ORDER #3501187500 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187500 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67711    PURCHASE ORDER #3501187501 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187501 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67712    PURCHASE ORDER #3501187502 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187502 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67713    PURCHASE ORDER #3501187609 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187609 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67714    PURCHASE ORDER #3501187610 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187610 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67715    PURCHASE ORDER #3501187611 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187611 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67716    PURCHASE ORDER #3501187627 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187627 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67717    PURCHASE ORDER #3501187628 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187628 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67718    PURCHASE ORDER #3501187637 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187637 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67719    PURCHASE ORDER #3501187716 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187716 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67720    PURCHASE ORDER #3501187717 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187717 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67721    PURCHASE ORDER #3501187718 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187718 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67722    PURCHASE ORDER #3501187791 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187791 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67723    PURCHASE ORDER #3501187792 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187792 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67724    PURCHASE ORDER #3501187972 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187972 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67725    PURCHASE ORDER #3501187973 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187973 | ☐ | SOUTHWIRE COMPANY | SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 |
| 2. 67726    CONTRACT (LONG FORM) MSA - OUTLINE AGREEMENT | 11/2/2019 | SRCDAL_4600 018441_02946 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE ATTN: RICH STINSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER CARROLLTON, GA 30119 |
| 2. 67727    CONTRACT CHANGE ORDER NO. 2 - FURNISH AND DELIVER WIRE AND CABLE | Not Stated | SRCDAL_4600 018441_02941 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE CARROLLTON, GA 30119 |
| 2. 67728    CONTRACT CHANGE ORDER NO. 3 - FURNISH AND DELIVER WIRE AND CABLE | Not Stated | SRCDAL_4600 018441_02947 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE CARROLLTON, GA 30119 |
| 2. 67729    CONTRACT CHANGE ORDER NO. 4 - FURNISH AND DELIVER WIRE AND CABLE | Not Stated | SRCDAL_4600 018441_02942 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE CARROLLTON, GA 30119 |
| 2. 67730    CONTRACT CHANGE ORDER NO. 5 - FURNISH AND DELIVER WIRE AND CABLE | Not Stated | SRCDAL_4600 018441_02943 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE CARROLLTON, GA 30119 |
| 2. 67731    CONTRACT CHANGE ORDER NO. 6 - FURNISH AND DELIVER WIRE AND CABLE | Not Stated | SRCDAL_4600 018441_02944 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE CARROLLTON, GA 30119 |
| 2. 67732    CONTRACT CHANGE ORDER NO. 7 - FURNISH AND DELIVER WIRE AND CABLE | Not Stated | SRCDAL_4600 018441_02945 | ☐ | SOUTHWIRE COMPANY, LLC | ONE SOUTHWIRE DRIVE CARROLLTON, GA 30119 |
| 2. 67733    CONTRACT (LONG FORM) - OVERPRESSURE ELIMINATION PROGRAM | 12/31/2021 | SRCDAL_C101 78_02948 | ☐ | SPEC SERVICES | 10540 TALBERT AVENUE, SUITE 100 E FOUNTAIN VALLEY, CA 92708 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67734   PURCHASE ORDER #2700097478 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097478 | ☐ | SPEC SERVICES INC | SPEC SERVICES INC 10540 TALBERT AVE STE 100 E FOUNTAIN VALLEY, CA |
| 2. 67735   SAA C5382 SPEC SERVICES INC | 3/31/2019 | SRCAST_C538 2_00307 | ☐ | SPEC SERVICES INC | SPEC SERVICES INC 10540 TALBERT AVE STE 100 E FOUNTAIN VALLEY, CA |
| 2. 67736   CONTRACT (LONG FORM) - MSA - STAFFING SERVICES MSA | 6/30/2021 | SRCDAL_0294 9 | ☐ | SPECIALIST STAFFING SOLUTION, INC. DBA PROGRESSIVE GLOBAL ENERGY | 2 HOUSTON CENTER 909 FANNIN ST, STE P-350 HOUSTON, TX 77010 |
| 2. 67737   CONSULTING 3021198 | 12/31/2019 | SRCASU_C121 01_01111 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67738   CWA C10183 SPECIALIST STAFF SOLUTIONS TEMP PROF SVCS FOR SERVICE PLANNING | 3/31/2019 | SRCASU_C101 83_02595 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67739   CWA C11303 SPECIALIST STAFFING 2018-19 ESTIMATING REVIEWS PR227529 | 1/31/2020 | SRCASU_C113 03_01696 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67740   PURCHASE ORDER #2700127867 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127867 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67741   PURCHASE ORDER #2700144080 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144080 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67742 PURCHASE ORDER #2700158229 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158229 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67743 PURCHASE ORDER #2700177406 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177406 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67744 PURCHASE ORDER #2700195171 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195171 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67745 SPECIALIST STAFFING SOLUTIONS, INC. DBA PROGRESSIVE GLOBAL ENERGY | 6/30/2021 | SRCAMA_C874 3_00168 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67746 SUBSTATION ENGINEERING SERVICES SPECIALIST STAFFING | 7/2/2019 | SRCASU_C904 4_01443 | ☐ | SPECIALIST STAFFING SOLUTIONS INC | SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 |
| 2. 67747 PURCHASE ORDER #2700194467 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194467 | ☐ | SPECIALIZED TRANSPORT INC | SPECIALIZED TRANSPORT INC TAYLOR HEAVY HAULING, 9325 VIKING PL ROSEVILLE, CA 95747 |
| 2. 67748 CONTRACT CHANGE ORDER NO. 1 - PROVIDE CONSTRUCTION WORK, REFURBISH, RENOVATE BUILDING 113 | Not Stated | SRCDAL_4600 018427_02950 | ☐ | SPECIALTY CONSTRUCTION INC | 645 CLARION CT. SAN LUIS OBISPO, CA 93401 |
| 2. 67749 PURCHASE ORDER #3501179273 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179273 | ☐ | SPECIALTY CONSTRUCTION INC | SPECIALTY CONSTRUCTION INC 645 CLARION CT SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67750 CONTRACT (LONG FORM) - BLANKET AGREEMENT FOR THE SUPPLY OF UNCODED MATERIALS TO SUPPORT PG&E OPERATIONS | 4/26/2020 | SRCDAL_C120 1_02953 | ☐ | SPECIALTY PROCESS EQUIPMENT | 1143 PACIFIC ST. UNION CITY, CA 94587 |
| 2. 67751 PURCHASE ORDER #2700196794 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196794 | ☐ | SPECIALTY PROCESS EQUIPMENT | SPECIALTY PROCESS EQUIPMENT 1143 PACIFIC ST UNION CITY, CA 94587 |
| 2. 67752 PURCHASE ORDER #3500926759 DATED 02/29/2012 | Not Stated | SRCPOS_3500 926759 | ☐ | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY INC SPECIALTY SUPPLY CO, EUREKA, CA |
| 2. 67753 PURCHASE ORDER #3500937609 DATED 06/06/2012 | Not Stated | SRCPOS_3500 937609 | ☐ | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY INC SPECIALTY SUPPLY CO, EUREKA, CA |
| 2. 67754 PURCHASE ORDER #3500957565 DATED 01/07/2013 | Not Stated | SRCPOS_3500 957565 | ☐ | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY INC SPECIALTY SUPPLY CO, EUREKA, CA |
| 2. 67755 PURCHASE ORDER #3500969290 DATED 04/24/2013 | Not Stated | SRCPOS_3500 969290 | ☐ | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY INC SPECIALTY SUPPLY CO, EUREKA, CA |
| 2. 67756 PURCHASE ORDER #3500972969 DATED 05/30/2013 | Not Stated | SRCPOS_3500 972969 | ☐ | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY INC SPECIALTY SUPPLY CO, EUREKA, CA |
| 2. 67757 PURCHASE ORDER #3500480163 DATED 01/26/2004 | Not Stated | SRCPOS_3500 480163 | ☐ | SPEEDS OIL TOOL SERVICE | SPEEDS OIL TOOL SERVICE SANTA MARIA, CA |
| 2. 67758 PURCHASE ORDER #3501156706 DATED 02/14/2018 | Not Stated | SRCPOS_3501 156706 | ☐ | SPEEDS OIL TOOL SERVICE | SPEEDS OIL TOOL SERVICE SANTA MARIA, CA |
| 2. 67759 CONTRACT (LONG FORM) - MSA - INDUSTRIAL WASTEWATER TRANSPORT DISPOSAL | 2/28/2020 | SRCDAL_4600 018512_02954 | ☐ | SPEEDS OIL TOOLS SERVICE | 1573 E. BETTERAVIA ROAD SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67760 PURCHASE ORDER #2700012803 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012803 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67761 PURCHASE ORDER #2700040774 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040774 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67762 PURCHASE ORDER #2700175752 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175752 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67763 PURCHASE ORDER #2700220552 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220552 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67764 PURCHASE ORDER #3500973293 DATED 06/03/2013 | Not Stated | SRCPOS_3500 973293 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67765 PURCHASE ORDER #3501033478 DATED 01/20/2015 | Not Stated | SRCPOS_3501 033478 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67766 PURCHASE ORDER #3501187254 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187254 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67767 PURCHASE ORDER #3501187360 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187360 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67768 PURCHASE ORDER #3501187481 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187481 | ☐ | SPICERS PAPER INC | SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 |
| 2. 67769 PURCHASE ORDER #2700116601 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116601 | ☐ | SPIGIT INC | SPIGIT INC 275 BATTERY ST STE 1000 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 325 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67770  SPIGIT MSA | 12/31/2019 | SRCAMA_C8485_00136 | ☐ | SPIGIT INC | SPIGIT INC 275 BATTERY ST STE 1000 SAN FRANCISCO, CA 94111 |
| 2. 67771  SPIGIT SOFTWARE LICENSE FOR IDEAS MARKET PROJECT PO2501408 | 5/31/2019 | SRCAST_C8272_00072 | ☐ | SPIGIT INC | SPIGIT INC 275 BATTERY ST STE 1000 SAN FRANCISCO, CA 94111 |
| 2. 67772  SPIGIT SOFTWARE LICENSES SUBSCRIPTION AND PROF. SERVICES | 12/31/2019 | SRCASU_C8494_02156 | ☐ | SPIGIT INC | SPIGIT INC 275 BATTERY ST STE 1000 SAN FRANCISCO, CA 94111 |
| 2. 67773  SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT - NON EXCLUSIVE-LICENSE | Not Stated | SRCDAL_02955 | ☐ | SPIGIT, INC. | 275 BATTERY STREET, SUITE 1000 SAN FRANCISCO, CA 94111 |
| 2. 67774  PURCHASE ORDER #3501186173 DATED 12/31/2018 | Not Stated | SRCPOS_3501186173 | ☐ | SPX CORPORATION | SPX CORPORATION, SPX FLOW TECHNOLOGY, 5620 WEST RD MCKEAN, PA |
| 2. 67775  PURCHASE ORDER #3501186256 DATED 01/02/2019 | Not Stated | SRCPOS_3501186256 | ☐ | SPX CORPORATION | SPX CORPORATION, SPX FLOW TECHNOLOGY, 5620 WEST RD MCKEAN, PA |
| 2. 67776  PURCHASE ORDER #3501186479 DATED 01/04/2019 | Not Stated | SRCPOS_3501186479 | ☐ | SPX CORPORATION | SPX CORPORATION, SPX FLOW TECHNOLOGY, 5620 WEST RD MCKEAN, PA |
| 2. 67777  CWA 11551 SPX TRANSFORMER - AVG6 | 3/19/2019 | SRCASU_C11551_03207 | ☐ | SPX TRANSFORMER SOLUTIONS INC | 400 S. PRAIRIE AVENUE WAUKESHA, WI 53186 |
| 2. 67778  CWA C13273 SPX TRANSFORMER SOLUTIONS | 3/21/2019 | SRCASU_C13273_01917 | ☐ | SPX TRANSFORMER SOLUTIONS INC | 400 S. PRAIRIE AVENUE WAUKESHA, WI 53186 |
| 2. 67779  CWA C13291 SPX TRANSFORMER INSTALL FRESNO STORAGE STATION M6DP | 2/14/2019 | SRCASU_C13291_03240 | ☐ | SPX TRANSFORMER SOLUTIONS INC | 400 S. PRAIRIE AVENUE WAUKESHA, WI 53186 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67780　PURCHASE ORDER #2700110273 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110273 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC % ISBERG NOTT CO, 4725 FIRST ST STE 265 PLEASANTON, CA 94566 |
| 2. 67781　PURCHASE ORDER #2700115767 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115767 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC % ISBERG NOTT CO, 4725 FIRST ST STE 265 PLEASANTON, CA 94566 |
| 2. 67782　PURCHASE ORDER #2700144565 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144565 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC % ISBERG NOTT CO, 4725 FIRST ST STE 265 PLEASANTON, CA 94566 |
| 2. 67783　PURCHASE ORDER #2700162232 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162232 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |
| 2. 67784　PURCHASE ORDER #2700174232 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174232 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |
| 2. 67785　PURCHASE ORDER #2700181660 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181660 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |
| 2. 67786　PURCHASE ORDER #2700186315 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186315 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |
| 2. 67787　PURCHASE ORDER #2700188673 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188673 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67788   PURCHASE ORDER #2700212330 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212330 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC COMPONENTS DIVISION, 9011 GOVERNORS ROW DALLAS, TX 75247 |
| 2. 67789   PURCHASE ORDER #2700219902 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219902 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |
| 2. 67790   PURCHASE ORDER #2700219948 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219948 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 |
| 2. 67791   PURCHASE ORDER #3501186917 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186917 | ☐ | SPX TRANSFORMER SOLUTIONS INC | SPX TRANSFORMER SOLUTIONS INC COMPONENTS DIVISION, 9011 GOVERNORS ROW DALLAS, TX 75247 |
| 2. 67792   CONTRACT (LONG FORM) MSA - STRATEGIC ALLIANCE FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | 2/13/2021 | SRCDAL_4600 018398_02956 | ☐ | SPX TRANSFORMER SOLUTIONS, INC C/O - ISBERG NOTT CO | ISBERG & ASSOCIATES, INC ATTN: STEVE KANTY 4725 FIRST STREET, SUITE 265 PLEASANTON, CA 94566 |
| 2. 67793   CWA C13596 SRDIVERSIFIED BUTTVALLEYPHSTARTUPTECHSUPPORT PXRU 020619 | 6/30/2019 | SRCASU_C135 96_02517 | ☐ | SR DIVERSIFIED LLC | 2377 GOLD MEADOW WAY, SUITE 228 GOLD RIVER, CA 95670 |
| 2. 67794   PURCHASE ORDER #2700066464 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066464 | ☐ | SR DIVERSIFIED LLC | SR DIVERSIFIED LLC 5170 GOLDEN FOOTHILL PKWY STE 133 EL DORADO HILLS, CA |
| 2. 67795   PURCHASE ORDER #2700073968 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073968 | ☐ | SR DIVERSIFIED LLC | SR DIVERSIFIED LLC 5170 GOLDEN FOOTHILL PKWY STE 133 EL DORADO HILLS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67796 PURCHASE ORDER #2700073969 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073969 | ☐ | SR DIVERSIFIED LLC | SR DIVERSIFIED LLC 5170 GOLDEN FOOTHILL PKWY STE 133 EL DORADO HILLS, CA |
| 2. 67797 PURCHASE ORDER #2700134522 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134522 | ☐ | SR DIVERSIFIED LLC | SR DIVERSIFIED LLC 5170 GOLDEN FOOTHILL PKWY STE 133 EL DORADO HILLS, CA |
| 2. 67798 CONTRACT CHANGE ORDER NO 1 - TESTING, START-UP & OUTAGE MANAGEMENT | 2/28/2020 | SRCDAL_C759 _02961 | ☐ | SR DIVERSIFIED, LLC | 2377 GOLD MEADOW WAY, SUITE 228 GOLD RIVER, CA 95670 |
| 2. 67799 CCO6 SSB TECH CONTRACT 2701377437 PGECOM ACCESSIBILITY | 2/15/2019 | SRCAST_C122 65_00531 | ☐ | SSB TECHNOLOGIES INC | SSB TECHNOLOGIES INC SSB BART GROUP INC, 114 SANSOME ST STE 950 SAN FRANCISCO, CA 94104 |
| 2. 67800 PURCHASE ORDER #2700198354 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198354 | ☐ | SSB TECHNOLOGIES INC | SSB TECHNOLOGIES INC SSB BART GROUP INC, 114 SANSOME ST STE 950 SAN FRANCISCO, CA 94104 |
| 2. 67801 PURCHASE ORDER #2700208311 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208311 | ☐ | SSD INC | SSD INC 10643 PROFESSIONAL CIR STE A RENO, NV 89521 |
| 2. 67802 SAA C10007 SSD - PIPELINE EVAL L400 MAYBERRY SLOUGH | 3/15/2019 | SRCAST_C100 07_00446 | ☐ | SSD INC | SSD INC 10643 PROFESSIONAL CIR STE A RENO, NV 89521 |
| 2. 67803 SAA C11600 SSD L301G SAN ANDREAS FAULT CROSSING, DKK1 | 3/31/2019 | SRCAST_C116 00_00088 | ☐ | SSD INC | SSD INC 10643 PROFESSIONAL CIR STE A RENO, NV 89521 |
| 2. 67804 SAA C5420 SSD, INC. 2018 STRAIN CALCULATION REVIEW LMHL | 4/1/2019 | SRCAST_C542 0_00436 | ☐ | SSD INC | SSD INC 10643 PROFESSIONAL CIR STE A RENO, NV 89521 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67805 SAA C6200 SSD INC | 3/31/2019 | SRCAST_C6200_00331 | ☐ | SSD INC | SSD INC 10643 PROFESSIONAL CIR STE A RENO, NV 89521 |
| 2. 67806 SAA C11502 ST. ONGE - MDC MASTER PLANNING | 3/31/2019 | SRCAST_C11502_00335 | ☐ | ST ONGE COMPANY | ST ONGE COMPANY 1400 WILLIAMS RD YORK, PA 17402 |
| 2. 67807 CONTRACT CHANGE ORDER NO. 2 - LANDSCAPE MAINTENANCE | 6/30/2019 | SRCDAL_4600018407_02965 | ☐ | ST. FRANCIS LANDSCAPE AND GARDENING/PATRICK CONNELLY | PO BOX 13707 SAN LUIS OBISPO, CA 93406 |
| 2. 67808 PURCHASE ORDER #2700004046 DATED 08/15/2017 | Not Stated | SRCPOS_2700004046 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |
| 2. 67809 PURCHASE ORDER #2700004644 DATED 08/17/2017 | Not Stated | SRCPOS_2700004644 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |
| 2. 67810 PURCHASE ORDER #2700115518 DATED 05/29/2018 | Not Stated | SRCPOS_2700115518 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |
| 2. 67811 PURCHASE ORDER #2700186913 DATED 10/31/2018 | Not Stated | SRCPOS_2700186913 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |
| 2. 67812 PURCHASE ORDER #2700212966 DATED 01/03/2019 | Not Stated | SRCPOS_2700212966 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |
| 2. 67813 SAA 11823 - PIT 3 PH - UNIT 3 TURBINE PACKING LANTERN RING | 5/31/2019 | SRCAST_C11823_00404 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |
| 2. 67814 SAA C13534 BUTT VALLEY PH REFURBISH PRV STACIE BRAULT MOUNTAIN MACHINE HXKN | 5/30/2019 | SRCAST_C13534_01626 | ☐ | STACIE BRAULT | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION, PARADISE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67815 C9690 STADTNER CW2259565 07252018 E2HA | 6/30/2019 | SRCAST_C9690_00079 | ☐ | STADTNER CO INC | STADTNER CO INC DBA SIERRA ELECTRIC CO, 3112 GEARY BLVD SAN FRANCISCO, CA 94118 |
| 2. 67816 PURCHASE ORDER #2700141007 DATED 07/26/2018 | Not Stated | SRCPOS_2700141007 | ☐ | STADTNER CO INC | STADTNER CO INC DBA SIERRA ELECTRIC CO, 3112 GEARY BLVD SAN FRANCISCO, CA 94118 |
| 2. 67817 PURCHASE ORDER #2700208584 DATED 12/18/2018 | Not Stated | SRCPOS_2700208584 | ☐ | STADTNER CO INC | STADTNER CO INC DBA SIERRA ELECTRIC CO, 3112 GEARY BLVD SAN FRANCISCO, CA 94118 |
| 2. 67818 PURCHASE ORDER #2700084151 DATED 03/22/2018 | Not Stated | SRCPOS_2700084151 | ☐ | STAN SHURTZ | STAN SHURTZ 18251 RETRAC WAY GRASS VALLEY, CA 95945 |
| 2. 67819 PURCHASE ORDER #2700165482 DATED 09/18/2018 | Not Stated | SRCPOS_2700165482 | ☐ | STAN SHURTZ | STAN SHURTZ 18251 RETRAC WAY GRASS VALLEY, CA 95945 |
| 2. 67820 CONTRACT CHANGE ORDER NO. 1 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 8/31/2019 | SRCDAL_C1015_02966 | ☐ | STAN SHURTZ DBA SHURTZ CONSULTING | 18251 RETRAC WAY GRASS VALLEY, CA 95945 |
| 2. 67821 CONTRACT CHANGE ORDER NO. 1 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 8/31/2019 | SRCDAL_C1015_02968 | ☐ | STAN SHURTZ DBA SHURTZ CONSULTING | 18251 RETRAC WAY GRASS VALLEY, CA 95945 |
| 2. 67822 PURCHASE ORDER #2700017094 DATED 10/06/2017 | Not Stated | SRCPOS_2700017094 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2. 67823 PURCHASE ORDER #3501111371 DATED 10/21/2016 | Not Stated | SRCPOS_3501111371 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 331 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  67824   PURCHASE ORDER #3501111383 DATED 10/21/2016 | Not Stated | SRCPOS_3501 111383 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2.  67825   PURCHASE ORDER #3501112232 DATED 10/31/2016 | Not Stated | SRCPOS_3501 112232 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2.  67826   PURCHASE ORDER #3501112921 DATED 11/07/2016 | Not Stated | SRCPOS_3501 112921 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2.  67827   PURCHASE ORDER #3501113927 DATED 11/17/2016 | Not Stated | SRCPOS_3501 113927 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2.  67828   PURCHASE ORDER #3501114242 DATED 11/21/2016 | Not Stated | SRCPOS_3501 114242 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2.  67829   PURCHASE ORDER #3501115043 DATED 12/01/2016 | Not Stated | SRCPOS_3501 115043 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2.  67830   PURCHASE ORDER #3501115599 DATED 12/07/2016 | Not Stated | SRCPOS_3501 115599 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67831 PURCHASE ORDER #3501116590 DATED 12/16/2016 | Not Stated | SRCPOS_3501 116590 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2. 67832 PURCHASE ORDER #3501117289 DATED 12/27/2016 | Not Stated | SRCPOS_3501 117289 | ☐ | STANDARD REGISTER INC | STANDARD REGISTER INC SR ACQUISITION CORPORATION EDI, 600 ALBANY ST DAYTON, OH 45417 |
| 2. 67833 PURCHASE ORDER #2700098348 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098348 | ☐ | STANTEC CONSULTING INC | STANTEC CONSULTING INC 2742 17TH ST SAN FRANCISCO, CA 94110 |
| 2. 67834 PURCHASE ORDER #2700102118 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102118 | ☐ | STANTEC CONSULTING INC | STANTEC CONSULTING INC 2742 17TH ST SAN FRANCISCO, CA 94110 |
| 2. 67835 PURCHASE ORDER #2700146381 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146381 | ☐ | STANTEC CONSULTING INC | STANTEC CONSULTING INC 2742 17TH ST SAN FRANCISCO, CA 94110 |
| 2. 67836 STANTEC ARCHITECTS MSA | 12/31/2019 | SRCAMA_C979 _00652 | ☐ | STANTEC CONSULTING INC | STANTEC CONSULTING INC 2742 17TH ST SAN FRANCISCO, CA 94110 |
| 2. 67837 CCO4 C11028 STANTEC CONSULTING SERVICES INC | 4/30/2019 | SRCASU_C110 28_02105 | ☐ | STANTEC CONSULTING SERVICES INC | 50 WEST 23RD STREET 8TH FLOOR NEW YORK, NY |
| 2. 67838 CWA C12798 STANTEC PROJ MANGE CONSULT M6DP | 12/31/2019 | SRCASU_C127 98_02395 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67839 CWA C13537 STANTEC BPO CONSULT 2018-2019 PIPERPLCMT A3J1 | 8/31/2019 | SRCASU_C135 37_02355 | ☐ | STANTEC CONSULTING SERVICES INC | 50 WEST 23RD STREET 8TH FLOOR NEW YORK, NY |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67840 CWA C13539 STANTEC CONS DRONE TRANSMISSION TOWER AND POLE INSPECTION M6DP | 3/31/2019 | SRCASU_C13539_02723 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67841 CWA C5819 STANTEC GT ENGINEERING AND DESIGN J916 | 3/31/2019 | SRCASU_C5819_02664 | ☐ | STANTEC CONSULTING SERVICES INC | 475 FIFTH AVENUE 12TH FLOOR NEW YORK, NY 10017 |
| 2. 67842 CWA C6595 STANTEC L-400 L-401 MP 217-238 BAI1 | 8/30/2019 | SRCASU_C6596_02876 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67843 CWA STANTEC FULTON-MITCH MOUNTAIN RECONDUCTORING COMPLIANCE SUPPORT 2-16-18 | 5/31/2021 | SRCASU_C5477_02051 | ☐ | STANTEC CONSULTING SERVICES INC | 50 WEST 23RD STREET 8TH FLOOR NEW YORK, NY |
| 2. 67844 MSA C730 STANTEC TECHNICAL SERVICES | 9/28/2020 | SRCAMA_C730_01007 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67845 PURCHASE ORDER #2501353324 DATED 02/19/2016 | Not Stated | SRCPOS_2501353324 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67846 PURCHASE ORDER #2501411826 DATED 06/09/2016 | Not Stated | SRCPOS_2501411826 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67847 PURCHASE ORDER #2501441183 DATED 07/21/2016 | Not Stated | SRCPOS_2501441183 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67848 PURCHASE ORDER #2501441190 DATED 07/21/2016 | Not Stated | SRCPOS_2501441190 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67849  PURCHASE ORDER #2501446215 DATED 08/01/2016 | Not Stated | SRCPOS_2501 446215 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67850  PURCHASE ORDER #2501455357 DATED 08/16/2016 | Not Stated | SRCPOS_2501 455357 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67851  PURCHASE ORDER #2501474829 DATED 09/29/2016 | Not Stated | SRCPOS_2501 474829 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67852  PURCHASE ORDER #2501474943 DATED 09/29/2016 | Not Stated | SRCPOS_2501 474943 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67853  PURCHASE ORDER #2501499032 DATED 10/30/2016 | Not Stated | SRCPOS_2501 499032 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67854  PURCHASE ORDER #2501544271 DATED 04/24/2017 | Not Stated | SRCPOS_2501 544271 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67855  PURCHASE ORDER #2501554210 DATED 03/06/2017 | Not Stated | SRCPOS_2501 554210 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67856  PURCHASE ORDER #2501564902 DATED 03/22/2017 | Not Stated | SRCPOS_2501 564902 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67857 PURCHASE ORDER #2501585882 DATED 05/09/2017 | Not Stated | SRCPOS_2501 585882 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67858 PURCHASE ORDER #2501586634 DATED 05/11/2017 | Not Stated | SRCPOS_2501 586634 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67859 PURCHASE ORDER #2501589947 DATED 05/23/2017 | Not Stated | SRCPOS_2501 589947 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67860 PURCHASE ORDER #2501596505 DATED 06/05/2017 | Not Stated | SRCPOS_2501 596505 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67861 PURCHASE ORDER #2501602753 DATED 07/20/2017 | Not Stated | SRCPOS_2501 602753 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67862 PURCHASE ORDER #2501606525 DATED 06/28/2017 | Not Stated | SRCPOS_2501 606525 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67863 PURCHASE ORDER #2501615755 DATED 07/25/2017 | Not Stated | SRCPOS_2501 615755 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67864 PURCHASE ORDER #2501620786 DATED 08/04/2017 | Not Stated | SRCPOS_2501 620786 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 336 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67865　PURCHASE ORDER #2501628996 DATED 09/12/2017 | Not Stated | SRCPOS_2501 628996 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67866　PURCHASE ORDER #2501636948 DATED 10/19/2017 | Not Stated | SRCPOS_2501 636948 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67867　PURCHASE ORDER #2700003063 DATED 08/09/2017 | Not Stated | SRCPOS_2700 003063 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67868　PURCHASE ORDER #2700008253 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008253 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67869　PURCHASE ORDER #2700010215 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010215 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67870　PURCHASE ORDER #2700015623 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015623 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67871　PURCHASE ORDER #2700016230 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016230 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67872　PURCHASE ORDER #2700017915 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017915 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67873  PURCHASE ORDER #2700021910 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021910 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67874  PURCHASE ORDER #2700032582 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032582 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67875  PURCHASE ORDER #2700035961 DATED 12/04/2017 | Not Stated | SRCPOS_2700 035961 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67876  PURCHASE ORDER #2700036027 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036027 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67877  PURCHASE ORDER #2700040594 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040594 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67878  PURCHASE ORDER #2700040890 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040890 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67879  PURCHASE ORDER #2700042257 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042257 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67880  PURCHASE ORDER #2700042259 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042259 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67881   PURCHASE ORDER #2700052960 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052960 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67882   PURCHASE ORDER #2700054080 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054080 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67883   PURCHASE ORDER #2700054081 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054081 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67884   PURCHASE ORDER #2700055851 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055851 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67885   PURCHASE ORDER #2700057173 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057173 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67886   PURCHASE ORDER #2700058454 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058454 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67887   PURCHASE ORDER #2700059891 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059891 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67888   PURCHASE ORDER #2700060712 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060712 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67889 PURCHASE ORDER #2700061070 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061070 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67890 PURCHASE ORDER #2700061079 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061079 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67891 PURCHASE ORDER #2700065771 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065771 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67892 PURCHASE ORDER #2700066173 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066173 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67893 PURCHASE ORDER #2700066559 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066559 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67894 PURCHASE ORDER #2700069147 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069147 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67895 PURCHASE ORDER #2700073103 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073103 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67896 PURCHASE ORDER #2700074441 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074441 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 340 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67897  PURCHASE ORDER #2700076094 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076094 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67898  PURCHASE ORDER #2700076338 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076338 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67899  PURCHASE ORDER #2700076402 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076402 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67900  PURCHASE ORDER #2700076724 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076724 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67901  PURCHASE ORDER #2700076837 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076837 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67902  PURCHASE ORDER #2700077145 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077145 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67903  PURCHASE ORDER #2700081018 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081018 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67904  PURCHASE ORDER #2700081725 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081725 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 341 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67905 PURCHASE ORDER #2700084008 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084008 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67906 PURCHASE ORDER #2700085376 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085376 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67907 PURCHASE ORDER #2700085490 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085490 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67908 PURCHASE ORDER #2700087964 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087964 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67909 PURCHASE ORDER #2700093658 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093658 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67910 PURCHASE ORDER #2700095046 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095046 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67911 PURCHASE ORDER #2700099985 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099985 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67912 PURCHASE ORDER #2700099987 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099987 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 342 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67913　PURCHASE ORDER #2700100169 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100169 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67914　PURCHASE ORDER #2700100179 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100179 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67915　PURCHASE ORDER #2700100203 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100203 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67916　PURCHASE ORDER #2700100962 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100962 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67917　PURCHASE ORDER #2700100963 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100963 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67918　PURCHASE ORDER #2700101384 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101384 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67919　PURCHASE ORDER #2700104107 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104107 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67920　PURCHASE ORDER #2700104688 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104688 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67921   PURCHASE ORDER #2700104984 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104984 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67922   PURCHASE ORDER #2700105354 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105354 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67923   PURCHASE ORDER #2700106638 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106638 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67924   PURCHASE ORDER #2700107706 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107706 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67925   PURCHASE ORDER #2700108295 DATED 05/12/2018 | Not Stated | SRCPOS_2700 108295 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67926   PURCHASE ORDER #2700110402 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110402 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67927   PURCHASE ORDER #2700110887 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110887 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67928   PURCHASE ORDER #2700111739 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111739 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 344 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67929  PURCHASE ORDER #2700111963 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111963 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67930  PURCHASE ORDER #2700115457 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115457 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67931  PURCHASE ORDER #2700115956 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115956 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67932  PURCHASE ORDER #2700119356 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119356 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67933  PURCHASE ORDER #2700120763 DATED 06/09/2018 | Not Stated | SRCPOS_2700 120763 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67934  PURCHASE ORDER #2700120764 DATED 06/09/2018 | Not Stated | SRCPOS_2700 120764 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67935  PURCHASE ORDER #2700120765 DATED 06/09/2018 | Not Stated | SRCPOS_2700 120765 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67936  PURCHASE ORDER #2700120799 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120799 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 345 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67937　PURCHASE ORDER #2700120800 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120800 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67938　PURCHASE ORDER #2700120801 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120801 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67939　PURCHASE ORDER #2700120803 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120803 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67940　PURCHASE ORDER #2700120804 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120804 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67941　PURCHASE ORDER #2700121329 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121329 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67942　PURCHASE ORDER #2700121366 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121366 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67943　PURCHASE ORDER #2700122086 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122086 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67944　PURCHASE ORDER #2700123810 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123810 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67945 PURCHASE ORDER #2700124462 DATED 06/18/2018 | Not Stated | SRCPOS_2700124462 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67946 PURCHASE ORDER #2700124503 DATED 06/18/2018 | Not Stated | SRCPOS_2700124503 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67947 PURCHASE ORDER #2700125207 DATED 06/19/2018 | Not Stated | SRCPOS_2700125207 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67948 PURCHASE ORDER #2700125645 DATED 06/20/2018 | Not Stated | SRCPOS_2700125645 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67949 PURCHASE ORDER #2700125856 DATED 06/20/2018 | Not Stated | SRCPOS_2700125856 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67950 PURCHASE ORDER #2700125857 DATED 06/20/2018 | Not Stated | SRCPOS_2700125857 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67951 PURCHASE ORDER #2700125858 DATED 06/20/2018 | Not Stated | SRCPOS_2700125858 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67952 PURCHASE ORDER #2700126501 DATED 06/21/2018 | Not Stated | SRCPOS_2700126501 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67953  PURCHASE ORDER #2700126520 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126520 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67954  PURCHASE ORDER #2700126521 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126521 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67955  PURCHASE ORDER #2700126522 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126522 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67956  PURCHASE ORDER #2700126523 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126523 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67957  PURCHASE ORDER #2700126524 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126524 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67958  PURCHASE ORDER #2700126525 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126525 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67959  PURCHASE ORDER #2700126791 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126791 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67960  PURCHASE ORDER #2700129074 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129074 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67961 PURCHASE ORDER #2700133394 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133394 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67962 PURCHASE ORDER #2700136084 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136084 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67963 PURCHASE ORDER #2700137233 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137233 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67964 PURCHASE ORDER #2700138329 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138329 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67965 PURCHASE ORDER #2700139176 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139176 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67966 PURCHASE ORDER #2700140125 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140125 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67967 PURCHASE ORDER #2700140160 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140160 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67968 PURCHASE ORDER #2700142873 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142873 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67969 PURCHASE ORDER #2700144747 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144747 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67970 PURCHASE ORDER #2700149197 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149197 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67971 PURCHASE ORDER #2700153163 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153163 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67972 PURCHASE ORDER #2700153243 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153243 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67973 PURCHASE ORDER #2700153245 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153245 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67974 PURCHASE ORDER #2700153246 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153246 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67975 PURCHASE ORDER #2700154233 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154233 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67976 PURCHASE ORDER #2700155282 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155282 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67977 PURCHASE ORDER #2700159514 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159514 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67978 PURCHASE ORDER #2700166450 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166450 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67979 PURCHASE ORDER #2700168561 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168561 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67980 PURCHASE ORDER #2700169221 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169221 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67981 PURCHASE ORDER #2700172384 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172384 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67982 PURCHASE ORDER #2700189093 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189093 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67983 PURCHASE ORDER #2700192253 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192253 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67984 PURCHASE ORDER #2700192535 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192535 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 351 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67985  PURCHASE ORDER #2700195802 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195802 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67986  PURCHASE ORDER #2700199347 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199347 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67987  PURCHASE ORDER #2700200130 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200130 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67988  PURCHASE ORDER #2700204746 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204746 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67989  PURCHASE ORDER #2700208313 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208313 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67990  PURCHASE ORDER #2700210226 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210226 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67991  PURCHASE ORDER #2700210713 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210713 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67992  PURCHASE ORDER #2700213989 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213989 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67993 PURCHASE ORDER #2700215411 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215411 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67994 PURCHASE ORDER #2700220630 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220630 | ☐ | STANTEC CONSULTING SERVICES INC | STANTEC CONSULTING SERVICES INC PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 WALNUT CREEK, CA |
| 2. 67995 CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C355 7_02973 | ☐ | STANTEC CONSULTING SERVICES INC. | 475 FIFTH AVENUE 12TH FLOOR NEW YORK, NY 10017 |
| 2. 67996 CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING, PERMITTING, AND COMPLIANCE SERVICES | 2/28/2019 | SRCDAL_C874 _02974 | ☐ | STANTEC CONSULTING SERVICES, INC | 50 WEST 23RD STREET 8TH FLOOR NEW YORK, NY |
| 2. 67997 CWA C12506 STAPLES AND ASSOCIATES REGIONAL DIRECT INSTALL AND DOWNSTREAM PROGRAMS - A3J1 | 12/31/2019 | SRCASU_C125 06_02421 | ☐ | STAPLES & ASSOCIATES | N28 W23050 ROUNDY DRIVE, SUITE 100 PEWAUKEE, WI 53072 |
| 2. 67998 PURCHASE ORDER #2700054563 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054563 | ☐ | STAPLES & ASSOCIATES | STAPLES & ASSOCIATES N28W23050 ROUNDY DR #100 PEWAUKEE, WI 53072 |
| 2. 67999 PURCHASE ORDER #2700208746 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208746 | ☐ | STAPLES & ASSOCIATES | STAPLES & ASSOCIATES N28W23050 ROUNDY DR #100 PEWAUKEE, WI 53072 |
| 2. 68000 CONTRACT CHANGE ORDER NO 3 - THIRD PARTY PROGRAMS | 12/31/2019 | SRCDAL_C829 _02977 | ☐ | STAPLES AND ASSOCIATES, INC. | N28 W23050 ROUNDY DRIVE, SUITE 100 PEWAUKEE, WI 53072 |
| 2. 68001 PURCHASE ORDER #2700080932 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080932 | ☐ | STAR MICROWAVE SERVICE CO | STAR MICROWAVE SERVICE CO 41458 CHRISTY STREET FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68002 | CWA C12590 STATEWIDE TRAFFIC SAFETY AND SIGNS, INC. 2019 BPO | 5/30/2019 | SRCASU_C125 90_02377 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68003 | CWA C13182 STATEWIDE TRAFFIC SAFETY AND SIGNS 2019 BPO NORTHERN REGION | 6/30/2019 | SRCASU_C131 82_02229 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68004 | CWA C13345 STATEWIDE TRAFFIC FLAGGING SVCS CAMP FIRE BAI1 | 6/30/2019 | SRCASU_C133 45_02569 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68005 | CWA C13351 STATEWIDE TRAFFIC CONTROL SVCS CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C133 51_02552 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68006 | CWA C13375 STATEWIDE TRAFFIC SAFETY AND SIGNS | 6/30/2019 | SRCASU_C133 75_03201 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68007 | CWA C5677 STATEWIDE TRAFFIC CONTROL M4P2 | 5/31/2019 | SRCASU_C567 7_03274 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68008 | CWA C7974 STATEWIDE 2018 BPO FOR TRAFFIC CONTROL J916 | 3/31/2019 | SRCASU_C797 4_02711 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68009 | PURCHASE ORDER #2700007441 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007441 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68010 | PURCHASE ORDER #2700008302 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008302 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68011 | PURCHASE ORDER #2700016638 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016638 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 354 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68012　PURCHASE ORDER #2700017592 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017592 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68013　PURCHASE ORDER #2700025227 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025227 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68014　PURCHASE ORDER #2700032212 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032212 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68015　PURCHASE ORDER #2700032792 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032792 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68016　PURCHASE ORDER #2700033782 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033782 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68017　PURCHASE ORDER #2700034853 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034853 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68018　PURCHASE ORDER #2700038198 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038198 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68019　PURCHASE ORDER #2700039216 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039216 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

Case: 19-30088　Doc# 907-9　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 355 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68020    PURCHASE ORDER #2700039218 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039218 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68021    PURCHASE ORDER #2700041703 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041703 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68022    PURCHASE ORDER #2700041715 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041715 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68023    PURCHASE ORDER #2700041738 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041738 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68024    PURCHASE ORDER #2700042350 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042350 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68025    PURCHASE ORDER #2700045546 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045546 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68026    PURCHASE ORDER #2700046481 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046481 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68027    PURCHASE ORDER #2700047879 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047879 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68028  PURCHASE ORDER #2700049344 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049344 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68029  PURCHASE ORDER #2700049345 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049345 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68030  PURCHASE ORDER #2700050575 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050575 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68031  PURCHASE ORDER #2700050576 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050576 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68032  PURCHASE ORDER #2700051744 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051744 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68033  PURCHASE ORDER #2700053114 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053114 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68034  PURCHASE ORDER #2700054873 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054873 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68035  PURCHASE ORDER #2700057402 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057402 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68036  PURCHASE ORDER #2700058825 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058825 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68037  PURCHASE ORDER #2700059642 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059642 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68038  PURCHASE ORDER #2700059668 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059668 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68039  PURCHASE ORDER #2700060329 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060329 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68040  PURCHASE ORDER #2700065658 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065658 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68041  PURCHASE ORDER #2700065659 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065659 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68042  PURCHASE ORDER #2700065660 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065660 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68043  PURCHASE ORDER #2700065661 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065661 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 358 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68044　PURCHASE ORDER #2700065921 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065921 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68045　PURCHASE ORDER #2700066927 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066927 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68046　PURCHASE ORDER #2700067063 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067063 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68047　PURCHASE ORDER #2700067930 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067930 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68048　PURCHASE ORDER #2700068068 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068068 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68049　PURCHASE ORDER #2700069792 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069792 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68050　PURCHASE ORDER #2700070040 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070040 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68051　PURCHASE ORDER #2700077370 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077370 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68052   PURCHASE ORDER #2700077371 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077371 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68053   PURCHASE ORDER #2700077373 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077373 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68054   PURCHASE ORDER #2700079022 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079022 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68055   PURCHASE ORDER #2700079182 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079182 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68056   PURCHASE ORDER #2700081351 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081351 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68057   PURCHASE ORDER #2700081386 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081386 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68058   PURCHASE ORDER #2700082120 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082120 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68059   PURCHASE ORDER #2700082721 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082721 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68060 PURCHASE ORDER #2700085480 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085480 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68061 PURCHASE ORDER #2700086121 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086121 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68062 PURCHASE ORDER #2700088503 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088503 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68063 PURCHASE ORDER #2700092106 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092106 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68064 PURCHASE ORDER #2700092111 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092111 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68065 PURCHASE ORDER #2700107556 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107556 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68066 PURCHASE ORDER #2700108038 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108038 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68067 PURCHASE ORDER #2700108433 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108433 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68068  PURCHASE ORDER #2700110704 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110704 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68069  PURCHASE ORDER #2700117096 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117096 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68070  PURCHASE ORDER #2700120253 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120253 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68071  PURCHASE ORDER #2700127654 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127654 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68072  PURCHASE ORDER #2700136954 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136954 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68073  PURCHASE ORDER #2700143603 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143603 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68074  PURCHASE ORDER #2700153239 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153239 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68075  PURCHASE ORDER #2700153240 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153240 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68076    PURCHASE ORDER #2700160588 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160588 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68077    PURCHASE ORDER #2700164258 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164258 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68078    PURCHASE ORDER #2700168423 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168423 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68079    PURCHASE ORDER #2700168539 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168539 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68080    PURCHASE ORDER #2700173096 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173096 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68081    PURCHASE ORDER #2700177671 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177671 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68082    PURCHASE ORDER #2700184715 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184715 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68083    PURCHASE ORDER #2700187293 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187293 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68084   PURCHASE ORDER #2700188036 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188036 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68085   PURCHASE ORDER #2700191396 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191396 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68086   PURCHASE ORDER #2700193217 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193217 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68087   PURCHASE ORDER #2700193223 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193223 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68088   PURCHASE ORDER #2700195275 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195275 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68089   PURCHASE ORDER #2700197376 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197376 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68090   PURCHASE ORDER #2700198586 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198586 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68091   PURCHASE ORDER #2700200913 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200913 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 364 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68092 PURCHASE ORDER #2700202723 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202723 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68093 PURCHASE ORDER #2700207815 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207815 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68094 PURCHASE ORDER #2700209564 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209564 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68095 PURCHASE ORDER #2700210729 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210729 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68096 PURCHASE ORDER #2700210736 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210736 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68097 PURCHASE ORDER #2700213586 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213586 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68098 PURCHASE ORDER #2700214240 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214240 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68099 PURCHASE ORDER #2700215073 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215073 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68100  PURCHASE ORDER #2700215744 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215744 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68101  PURCHASE ORDER #2700217963 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217963 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68102  PURCHASE ORDER #2700218107 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218107 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68103  PURCHASE ORDER #2700220727 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220727 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68104  PURCHASE ORDER #2700221744 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221744 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68105  PURCHASE ORDER #2700221807 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221807 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68106  PURCHASE ORDER #2700221877 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221877 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68107  PURCHASE ORDER #2700222006 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222006 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68108  PURCHASE ORDER #2700222075 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222075 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68109  PURCHASE ORDER #2700222119 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222119 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68110  PURCHASE ORDER #2700222418 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222418 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC 1100 MAIN ST STE 100 IRVINE, CA 92614 |
| 2. 68111  CONTRACT CHANGE ORDER NO. 1 - TRAFFIC CONTROL SERVICES | 3/31/2019 | SRCDAL_C132 1_02978 | ☐ | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC | 4000 WESTERLY PLACE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2. 68112  R3 OA 4600017118 STATSEEKER | Not Stated | SRCAST_C20_ 00955 | ☐ | STATSEEKER PTY LTD | STATSEEKER PTY LTD 440 PARK AVE SOUTH 5TH FL NEW YORK, NY 10016 |
| 2. 68113  PURCHASE ORDER #2700112837 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112837 | ☐ | STEARNS CONRAD & SCHMIDT CONSULTING | STEARNS CONRAD & SCHMIDT CONSULTING, ENGINEERS INC DBA SCS, 3900 KILROY AIRPORT WAY STE 10 LONG BEACH, CA 90806 |
| 2. 68114  CWA C13337 STEPHEN DUFFY KLINE DBA KLINE PLUMBING SERVICES 2019 BPO EDENVALE | 6/30/2020 | SRCASU_C133 37_02287 | ☐ | STEPHEN DUFFY KLINE | 2110 SPRUCE DRIVE HOLLISTER, CA 95023 |
| 2. 68115  CWA C13338 STEPHEN DUFFY KLINE DBA KLINE PLUMBING SERVICES 2019 BPO CINNABAR | 3/31/2020 | SRCASU_C133 38_02122 | ☐ | STEPHEN DUFFY KLINE | 2110 SPRUCE DRIVE HOLLISTER, CA 95023 |
| 2. 68116  PURCHASE ORDER #2501605169 DATED 06/27/2017 | Not Stated | SRCPOS_2501 605169 | ☐ | STEPHEN DUFFY KLINE | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES, 2110 SPRUCE DR HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 367 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68117   PURCHASE ORDER #2700097368 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097368 | ☐ | STEPHEN DUFFY KLINE | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES, 2110 SPRUCE DR HOLLISTER, CA 95023 |
| 2. 68118   PURCHASE ORDER #2700175205 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175205 | ☐ | STEPHEN DUFFY KLINE | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES, 2110 SPRUCE DR HOLLISTER, CA 95023 |
| 2. 68119   PURCHASE ORDER #2700220416 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220416 | ☐ | STEPHEN DUFFY KLINE | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES, 2110 SPRUCE DR HOLLISTER, CA 95023 |
| 2. 68120   PURCHASE ORDER #2700220418 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220418 | ☐ | STEPHEN DUFFY KLINE | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES, 2110 SPRUCE DR HOLLISTER, CA 95023 |
| 2. 68121   PURCHASE ORDER #2700222556 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222556 | ☐ | STEPHEN DUFFY KLINE | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES, 2110 SPRUCE DR HOLLISTER, CA 95023 |
| 2. 68122   PURCHASE ORDER #3210115777 DATED 07/30/2018 | Not Stated | SRCPOS_3210 115777 | ☐ | STEPHEN ST ANDRE | STEPHEN ST ANDRE, DBA SEC AUTO SOLUTIONS, 640 N 1ST ST DIXON, CA 95620 |
| 2. 68123   CONTRACT (LONG FORM) - MSA - MECHANICAL ENGINEERING, TECHNICAL AND CONSTRUCTION SERVICES | 6/30/2023 | SRCDAL_C107 44_02981 | ☐ | STEPHENS MECHANICAL CORPORATION | ATTN: PAUL STEPHENS 5309 WOODGROVE COURT CONCORD, CA 94521 |
| 2. 68124   CONTRACT CHANGE ORDER NO. 1 - VARIOUS MECHANICAL WORK | Not Stated | SRCDAL_4600 018268_02982 | ☐ | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT. CONCORD, CA 94521 |
| 2. 68125   CONTRACT CHANGE ORDER NO. 4 - VARIOUS MECHANICAL WORK | Not Stated | SRCDAL_4600 018268_02985 | ☐ | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT. CONCORD, CA 94521 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68126 CWA C13124 POTTER VALLEY PH UNIT 1 MAINTENANCE | 4/30/2019 | SRCASU_C131 24_01987 | ☐ | STEPHENS MECHANICAL CORPORATION | ATTN: PAUL STEPHENS 5309 WOODGROVE COURT CONCORD, CA 94521 |
| 2. 68127 PURCHASE ORDER #2700132969 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132969 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68128 PURCHASE ORDER #2700187789 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187789 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68129 PURCHASE ORDER #2700187790 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187790 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68130 PURCHASE ORDER #2700194990 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194990 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68131 PURCHASE ORDER #2700195801 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195801 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68132 PURCHASE ORDER #2700195862 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195862 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68133 PURCHASE ORDER #2700197556 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197556 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68134　PURCHASE ORDER #2700199405 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199405 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68135　PURCHASE ORDER #2700212692 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212692 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68136　PURCHASE ORDER #2700213348 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213348 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68137　PURCHASE ORDER #2700213772 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213772 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68138　PURCHASE ORDER #2700213774 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213774 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68139　PURCHASE ORDER #2700222318 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222318 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68140　PURCHASE ORDER #3501153800 DATED 01/16/2018 | Not Stated | SRCPOS_3501 153800 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68141　PURCHASE ORDER #3501175663 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175663 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 370 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68142  PURCHASE ORDER #3501177001 DATED 09/12/2018 | Not Stated | SRCPOS_3501 177001 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68143  PURCHASE ORDER #3501177371 DATED 09/17/2018 | Not Stated | SRCPOS_3501 177371 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68144  PURCHASE ORDER #3501177745 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177745 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68145  PURCHASE ORDER #3501179424 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179424 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68146  PURCHASE ORDER #3501181565 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181565 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68147  PURCHASE ORDER #3501181582 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181582 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68148  SAA C11066 STEPHENS MECHANICAL PIT 5 REPLACE TRANSFORMER HXKN | 12/31/2019 | SRCAST_C110 66_00691 | ☐ | STEPHENS MECHANICAL CORPORATION | STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 |
| 2. 68149  PURCHASE ORDER #2501179272 DATED 06/09/2015 | Not Stated | SRCPOS_2501 179272 | ☐ | STERICYCLE COMMUNICATIONS SOLUTIONS | STERICYCLE COMMUNICATIONS SOLUTIONS 2800 SKYMARK EVE STE 308 MISSISAUGE, ON |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68150  PURCHASE ORDER #3501187962 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187962 | ☐ | STERLING COMMUNICATIONS | STERLING COMMUNICATIONS 2232 S DEPOT #G SANTA MARIA, CA 93455 |
| 2. 68151  PURCHASE ORDER #2700204364 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204364 | ☐ | STEVEN ENGINEERING INC | STEVEN ENGINEERING INC 230 RYAN WAY SO SAN FRANCISCO, CA |
| 2. 68152  PURCHASE ORDER #3501129161 DATED 04/28/2017 | Not Stated | SRCPOS_3501 129161 | ☐ | STEVEN ENGINEERING INC | STEVEN ENGINEERING INC 230 RYAN WAY SO SAN FRANCISCO, CA |
| 2. 68153  PURCHASE ORDER #2700180704 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180704 | ☐ | STEWART TOOL COMPANY | STEWART TOOL COMPANY 3647 OMEC CIR RANCHO CORDOVA, CA 95742 |
| 2. 68154  PURCHASE ORDER #2500295483 DATED 02/19/2010 | Not Stated | SRCPOS_2500 295483 | ☐ | STILLWATER SCIENCES | STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 |
| 2. 68155  PURCHASE ORDER #2501322608 DATED 01/26/2016 | Not Stated | SRCPOS_2501 322608 | ☐ | STILLWATER SCIENCES | STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 |
| 2. 68156  PURCHASE ORDER #2501435527 DATED 08/12/2016 | Not Stated | SRCPOS_2501 435527 | ☐ | STILLWATER SCIENCES | STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 |
| 2. 68157  PURCHASE ORDER #2501445497 DATED 08/12/2016 | Not Stated | SRCPOS_2501 445497 | ☐ | STILLWATER SCIENCES | STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 |
| 2. 68158  PURCHASE ORDER #2501612029 DATED 08/09/2017 | Not Stated | SRCPOS_2501 612029 | ☐ | STILLWATER SCIENCES | STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 |
| 2. 68159  SAA C9356, STILLWATER ECOSYSTEM, MCCLOUD-PIT PROJECT POST LICENSING SUPPORT, EJA9 | 12/31/2020 | SRCAST_C935 6_00027 | ☐ | STILLWATER SCIENCES | STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68160 CWA NO C13108 (2500836573) STOP PROCESSING SERVICES | 12/31/2019 | SRCASU_C131 08_01081 | ☐ | STOP PROCESSING CENTER | STOP PROCESSING CENTER 15175 OVERTURE DRIVE NEWBURY, OH 44065 |
| 2. 68161 MSA C13091 STOP PROCESSING (PORT 4400007812 FROM SRM) | 12/31/2999 | SRCAMA_C130 91_00159 | ☐ | STOP PROCESSING CENTER | STOP PROCESSING CENTER 15175 OVERTURE DRIVE NEWBURY, OH 44065 |
| 2. 68162 PURCHASE ORDER #2500836573 DATED 06/11/2013 | Not Stated | SRCPOS_2500 836573 | ☐ | STOP PROCESSING CENTER | STOP PROCESSING CENTER 15175 OVERTURE DRIVE NEWBURY, OH 44065 |
| 2. 68163 CONTRACT (LONG FORM) - POLITICAL AND MARKETING CONSULTING SERVICES | 1/31/2019 | SRCDAL_0299 3 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68164 CONTRACT CHANGE ORDER NO 1 - POLITICAL AND MARKETING CONSULTING SERVICES | 1/31/2021 | SRCDAL_C134 9_02992 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68165 CWA C10906 STOREFRONT POLITICAL MEDIA - 2018 ENTERPRISE BRAND AND SAFETY Q3 AND Q4 MEDIA BUMP - A3J1 | 3/31/2019 | SRCAMA_C109 06_00901 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68166 CWA C12589   STOREFRONT POLITICAL MEDIA  SERVICE FEES | 6/30/2019 | SRCASU_C125 89_00218 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68167 CWA C12818 STOREFRONT POLITICAL MEDIA 2019 ENTERPRISE BRAND AND SAFETY MEDIA PLANNING AND PLACEMENT TOS A3J1 | 12/31/2019 | SRCASU_C128 18_02147 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68168 CWA C13155 STOREFRONT POLITICAL MEDIA BRAND AND SAFETY 2019 PODUCTION OOP A3J1 | 2/15/2020 | SRCASU_C131 55_02386 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68169 CWA C13277, STOREFRONT POLITICAL MEDIA, 2019 ENTERPRISE BRAND AND SAFETY MEDIA PLANNING AND PLACEMENT OOP, EJA9 | 3/31/2020 | SRCASU_C132 77_01468 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 373 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68170 CWA C4443, STOREFRONT POLITICAL MEDIA, 2018 ENTERPRISE BRAND AND SAFETY MEDIA PLANNING AND PLACEMENT (TOS AND OOP), | 3/31/2019 | SRCASU_C4443_01391 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68171 CWA C6504, STOREFRONT POLITICAL MEDIA, BRAND AND SAFETY 2018 PRODUCTION, EJA9 | 2/15/2019 | SRCASU_C6504_01866 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68172 CWA C7620 STOREFRONT POLITICAL SUPPORT EGBERT SWITCHING STN. B2GI | 2/28/2019 | SRCASU_C7620_01948 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68173 CWA C9860 STOREFRONT CW2260513 | 6/30/2020 | SRCASU_C9860_00285 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 68174 PURCHASE ORDER #2700022568 DATED 10/26/2017 | Not Stated | SRCPOS_2700022568 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68175 PURCHASE ORDER #2700052951 DATED 01/17/2018 | Not Stated | SRCPOS_2700052951 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68176 PURCHASE ORDER #2700075400 DATED 03/05/2018 | Not Stated | SRCPOS_2700075400 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68177 PURCHASE ORDER #2700080161 DATED 03/14/2018 | Not Stated | SRCPOS_2700080161 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68178 PURCHASE ORDER #2700104130 DATED 05/04/2018 | Not Stated | SRCPOS_2700104130 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68179 PURCHASE ORDER #2700146259 DATED 08/07/2018 | Not Stated | SRCPOS_2700146259 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68180  PURCHASE ORDER #2700168911 DATED 09/25/2018 | Not Stated | SRCPOS_2700168911 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68181  PURCHASE ORDER #2700209569 DATED 12/20/2018 | Not Stated | SRCPOS_2700209569 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68182  PURCHASE ORDER #2700217823 DATED 01/14/2019 | Not Stated | SRCPOS_2700217823 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68183  PURCHASE ORDER #2700217832 DATED 01/14/2019 | Not Stated | SRCPOS_2700217832 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68184  PURCHASE ORDER #2700222467 DATED 01/24/2019 | Not Stated | SRCPOS_2700222467 | ☐ | STOREFRONT POLITICAL MEDIA | STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 |
| 2. 68185  MSA C9019 STORM SERVICES LLC (4400009001) | 7/31/2020 | SRCAMA_C9019_00245 | ☐ | STORM SERVICES LLC | STORM SERVICES LLC 3949 HIGHWAY 93 SOUTH THOMASVILLE, GA 31792 |
| 2. 68186  PURCHASE ORDER #3501141296 DATED 08/31/2017 | Not Stated | SRCPOS_3501141296 | ☐ | STP NUCLEAR OPERATING COMPANY | STP NUCLEAR OPERATING COMPANY, ATTN: TREASURY DEPT N5001, WADSWORTH, TX |
| 2. 68187  C6943 CW2246768 ROCKY MT STRAIGHT FLIGHT 04092018 E2HA | 3/31/2023 | SRCAST_C6943_00135 | ☐ | STRAIGHT FLIGHT INC | STRAIGHT FLIGHT INC 13251 E CONTROL TOWER RD BOX K12 ENGLEWOOD, CO 80112 |
| 2. 68188  PURCHASE ORDER #2700104699 DATED 05/05/2018 | Not Stated | SRCPOS_2700104699 | ☐ | STRAIGHT FLIGHT INC | STRAIGHT FLIGHT INC 13251 E CONTROL TOWER RD BOX K12 ENGLEWOOD, CO 80112 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 375 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68189  PURCHASE ORDER #2700208647 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208647 | ☐ | STRATEGIC ECONOMICS INC | STRATEGIC ECONOMICS INC 2991 SHATTUCK AVE STE 203 BERKELEY, CA 94705 |
| 2. 68190  SAA C4583 STRATEGIC HUNTERS POINT FINANCIAL ANALYSIS | 2/28/2019 | SRCAST_C458 3_00257 | ☐ | STRATEGIC ECONOMICS INC | STRATEGIC ECONOMICS INC 2991 SHATTUCK AVE STE 203 BERKELEY, CA 94705 |
| 2. 68191  CWA C12545 STRATEGIC ENERGY INNOVATIONS ENERGY AND ENVIRONMENTAL ASSOCIATE FELLOWSHIP IN COMMUNITY COLLEGE SUSTAINAB | 11/30/2019 | SRCASU_C125 45_02928 | ☐ | STRATEGIC ENERGY INNOVATIONS | STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 |
| 2. 68192  PURCHASE ORDER #2501359201 DATED 03/08/2016 | Not Stated | SRCPOS_2501 359201 | ☐ | STRATEGIC ENERGY INNOVATIONS | STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 |
| 2. 68193  PURCHASE ORDER #2700124023 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124023 | ☐ | STRATEGIC ENERGY INNOVATIONS | STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 |
| 2. 68194  PURCHASE ORDER #2700125411 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125411 | ☐ | STRATEGIC ENERGY INNOVATIONS | STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 |
| 2. 68195  PURCHASE ORDER #2700205602 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205602 | ☐ | STRATEGIC ENERGY INNOVATIONS | STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 |
| 2. 68196  STRATEGIC ENERGY INNOVATIONS CES LGP | 12/31/2019 | SRCAST_C700 _00664 | ☐ | STRATEGIC ENERGY INNOVATIONS | STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68197    CWA C11513 STRUCTUAL INTEGRITY ASSOCIATES AXYZ | 3/1/2019 | SRCASU_C115 13_02072 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68198    CWA C12162 STRUCTURAL INT ASS CPP 1756 111918 KFF5 | 6/30/2019 | SRCASU_C121 62_01158 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68199    CWA C12186 STRUCTURAL INTEGRITY BUTT VALLEY TOWER 2A SEISMIC NONLINEAR RESPONSE HISTORY ANALYSIS HXKN | 7/15/2019 | SRCASU_C121 86_03015 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68200    CWA C12742 STRUCTURAL INTEGRITY ASSOCIATES INC | 4/29/2019 | SRCASU_C127 42_02757 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68201    CWA C7616 STRUCTURAL INTEGRITY CRANE VALLEY INTAKE TOWER UPGRADE J2TS | 12/31/2019 | SRCASU_C761 6_02477 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68202    PURCHASE ORDER #2700102791 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102791 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68203    PURCHASE ORDER #2700180730 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180730 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68204    PURCHASE ORDER #2700197480 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197480 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68205   PURCHASE ORDER #2700201414 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201414 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68206   PURCHASE ORDER #2700210498 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210498 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68207   PURCHASE ORDER #3501118188 DATED 01/06/2017 | Not Stated | SRCPOS_3501 118188 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68208   PURCHASE ORDER #3501133433 DATED 06/09/2017 | Not Stated | SRCPOS_3501 133433 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68209   STRUCTURAL INTEGRITY PENSTOCK INSPECTION | 8/1/2019 | SRCAST_C567 _01496 | ☐ | STRUCTURAL INTEGRITY ASSOCIATES INC | STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA |
| 2. 68210   CONTRACT (LONG FORM) MSA - MARKETING SERVICING | 4/30/2019 | SRCDAL_C197 1_03000 | ☐ | STUDIO 19.US, INC | 1601 CASTRO STREET SAN FRANCISCO, CA 94114 |
| 2. 68211   CWA C6747 CW2245992 STUDIO19 04022018 E2HA | 2/15/2019 | SRCASU_C674 7_02086 | ☐ | STUDIO19 US INC | 1601 CASTRO STREET SAN FRANCISCO, CA 94114 |
| 2. 68212   CWA CR5423 LCE GAS DISTRIBUTION- STUDIO 19 | 2/28/2019 | SRCASU_C542 3_01945 | ☐ | STUDIO19 US INC | 1601 CASTRO STREET SAN FRANCISCO, CA 94114 |
| 2. 68213   CWA CR5505 LCE ELECTRIC DISTRIBUTION  STUDIO19 | 2/28/2019 | SRCASU_C550 5_01957 | ☐ | STUDIO19 US INC | 1601 CASTRO STREET SAN FRANCISCO, CA 94114 |
| 2. 68214   PURCHASE ORDER #2501490087 DATED 10/14/2016 | Not Stated | SRCPOS_2501 490087 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68215   PURCHASE ORDER #2501538606 DATED 01/25/2017 | Not Stated | SRCPOS_2501 538606 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68216   PURCHASE ORDER #2501594928 DATED 05/31/2017 | Not Stated | SRCPOS_2501 594928 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68217   PURCHASE ORDER #2700006162 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006162 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68218   PURCHASE ORDER #2700006288 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006288 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68219   PURCHASE ORDER #2700008586 DATED 09/04/2017 | Not Stated | SRCPOS_2700 008586 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68220   PURCHASE ORDER #2700009268 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009268 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68221   PURCHASE ORDER #2700010184 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010184 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68222   PURCHASE ORDER #2700013312 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013312 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68223   PURCHASE ORDER #2700013329 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013329 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68224   PURCHASE ORDER #2700016596 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016596 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68225 PURCHASE ORDER #2700017049 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017049 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68226 PURCHASE ORDER #2700017050 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017050 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68227 PURCHASE ORDER #2700017060 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017060 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68228 PURCHASE ORDER #2700019036 DATED 10/13/2017 | Not Stated | SRCPOS_2700 019036 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68229 PURCHASE ORDER #2700025292 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025292 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68230 PURCHASE ORDER #2700032889 DATED 11/27/2017 | Not Stated | SRCPOS_2700 032889 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68231 PURCHASE ORDER #2700036264 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036264 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68232 PURCHASE ORDER #2700038859 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038859 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68233 PURCHASE ORDER #2700039473 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039473 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68234 PURCHASE ORDER #2700040825 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040825 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

Case: 19-30088     Doc# 907-9     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 380 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68235　PURCHASE ORDER #2700046272 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046272 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68236　PURCHASE ORDER #2700054141 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054141 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68237　PURCHASE ORDER #2700059513 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059513 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68238　PURCHASE ORDER #2700059846 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059846 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68239　PURCHASE ORDER #2700059884 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059884 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68240　PURCHASE ORDER #2700060002 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060002 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68241　PURCHASE ORDER #2700064168 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064168 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68242　PURCHASE ORDER #2700066779 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066779 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68243　PURCHASE ORDER #2700068529 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068529 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68244　PURCHASE ORDER #2700068702 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068702 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68245    PURCHASE ORDER #2700068708 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068708 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68246    PURCHASE ORDER #2700068710 DATED 02/19/2018 | Not Stated | SRCPOS_2700 068710 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68247    PURCHASE ORDER #2700069137 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069137 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68248    PURCHASE ORDER #2700069286 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069286 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68249    PURCHASE ORDER #2700072130 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072130 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68250    PURCHASE ORDER #2700074434 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074434 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68251    PURCHASE ORDER #2700074680 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074680 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68252    PURCHASE ORDER #2700074882 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074882 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68253    PURCHASE ORDER #2700074956 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074956 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68254    PURCHASE ORDER #2700075664 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075664 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68255 PURCHASE ORDER #2700076261 DATED 03/06/2018 | Not Stated | SRCPOS_2700076261 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68256 PURCHASE ORDER #2700077568 DATED 03/08/2018 | Not Stated | SRCPOS_2700077568 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68257 PURCHASE ORDER #2700078632 DATED 03/12/2018 | Not Stated | SRCPOS_2700078632 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68258 PURCHASE ORDER #2700085027 DATED 03/23/2018 | Not Stated | SRCPOS_2700085027 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68259 PURCHASE ORDER #2700086457 DATED 03/27/2018 | Not Stated | SRCPOS_2700086457 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68260 PURCHASE ORDER #2700088031 DATED 03/30/2018 | Not Stated | SRCPOS_2700088031 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68261 PURCHASE ORDER #2700088489 DATED 04/02/2018 | Not Stated | SRCPOS_2700088489 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68262 PURCHASE ORDER #2700088941 DATED 04/03/2018 | Not Stated | SRCPOS_2700088941 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68263 PURCHASE ORDER #2700090681 DATED 04/05/2018 | Not Stated | SRCPOS_2700090681 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68264 PURCHASE ORDER #2700095219 DATED 04/16/2018 | Not Stated | SRCPOS_2700095219 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68265   PURCHASE ORDER #2700096370 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096370 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68266   PURCHASE ORDER #2700098444 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098444 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68267   PURCHASE ORDER #2700098706 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098706 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68268   PURCHASE ORDER #2700107165 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107165 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68269   PURCHASE ORDER #2700115294 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115294 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68270   PURCHASE ORDER #2700118143 DATED 06/04/2018 | Not Stated | SRCPOS_2700 118143 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68271   PURCHASE ORDER #2700118926 DATED 06/06/2018 | Not Stated | SRCPOS_2700 118926 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68272   PURCHASE ORDER #2700124942 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124942 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68273   PURCHASE ORDER #2700125860 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125860 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68274   PURCHASE ORDER #2700126138 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126138 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68275 PURCHASE ORDER #2700133813 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133813 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68276 PURCHASE ORDER #2700135061 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135061 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68277 PURCHASE ORDER #2700148098 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148098 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68278 PURCHASE ORDER #2700148664 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148664 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68279 PURCHASE ORDER #2700158320 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158320 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68280 PURCHASE ORDER #2700158683 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158683 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68281 PURCHASE ORDER #2700163428 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163428 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68282 PURCHASE ORDER #2700165029 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165029 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68283 PURCHASE ORDER #2700171365 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171365 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68284 PURCHASE ORDER #2700171367 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171367 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

**Pacific Gas and Electric Company**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68285  PURCHASE ORDER #2700172171 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172171 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68286  PURCHASE ORDER #2700180081 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180081 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68287  PURCHASE ORDER #2700183515 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183515 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68288  PURCHASE ORDER #2700185235 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185235 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68289  PURCHASE ORDER #2700187861 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187861 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68290  PURCHASE ORDER #2700190883 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190883 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68291  PURCHASE ORDER #2700191000 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191000 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68292  PURCHASE ORDER #2700191001 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191001 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68293  PURCHASE ORDER #2700192543 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192543 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68294  PURCHASE ORDER #2700195216 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195216 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68295  PURCHASE ORDER #2700197252 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197252 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68296  PURCHASE ORDER #2700198856 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198856 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68297  PURCHASE ORDER #2700200505 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200505 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68298  PURCHASE ORDER #2700200506 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200506 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68299  PURCHASE ORDER #2700202743 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202743 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68300  PURCHASE ORDER #2700202966 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202966 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68301  PURCHASE ORDER #2700205998 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205998 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68302  PURCHASE ORDER #2700206303 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206303 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68303  PURCHASE ORDER #2700208369 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208369 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68304  PURCHASE ORDER #2700209164 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209164 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68305  PURCHASE ORDER #2700210907 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210907 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68306  PURCHASE ORDER #2700210908 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210908 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68307  PURCHASE ORDER #2700212766 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212766 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68308  PURCHASE ORDER #2700215926 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215926 | ☐ | STUDIO19 US INC | STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 |
| 2. 68309  STUDIOS ARCHITECTURE MSA | 12/31/2019 | SRCAMA_C998 _00612 | ☐ | STUDIOS ARCHITECTURE | STUDIOS ARCHITECTURE 1625 M ST NW WASHINGTON, DC 20036 |
| 2. 68310  PURCHASE ORDER #2700164903 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164903 | ☐ | SUBNET SOLUTIONS INC | SUBNET SOLUTIONS INC 110 916 - 42 AVE SE CALGARY, AB |
| 2. 68311  PURCHASE ORDER #3501083510 DATED 03/10/2016 | Not Stated | SRCPOS_3501 083510 | ☐ | SULZER PUMPS INC | SULZER PUMPS INC 4126 CAINE LN CHATTANOOGA, TN 37421 |
| 2. 68312  PURCHASE ORDER #3501187431 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187431 | ☐ | SULZER PUMPS INC | SULZER PUMPS INC 4126 CAINE LN CHATTANOOGA, TN 37421 |
| 2. 68313  MSA C9971 SUMMIT CRANE CRANE SERVICES 4600018180 LNB5 | 5/31/2020 | SRCAMA_C997 1_00372 | ☐ | SUMMIT CRANE INC | SUMMIT CRANE INC 892 ALDRIDGE ROAD VACAVILLE, CA 95688 |
| 2. 68314  PURCHASE ORDER #2700029214 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029214 | ☐ | SUMMIT CRANE INC | SUMMIT CRANE INC 892 ALDRIDGE ROAD VACAVILLE, CA 95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68315 CONTRACT CHANGE ORDER NO 2 - CRANE AND RIGGING SERVICES | 5/31/2020 | SRCDAL_4600 018180_03003 | ☐ | SUMMIT CRANE, INC. | ATTN: CURT POSTHUMA, PRESIDENT 892 ALDRIDGE ROAD VACAVILLE, CA 95688 |
| 2. 68316 PURCHASE ORDER #2700131222 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131222 | ☐ | SUNBELT RENTALS | SUNBELT RENTALS 2341 DEERFIELD DR FORT MILL, SC 29715 |
| 2. 68317 SUNBELT RENTALS | 8/31/2020 | SRCAMA_C514 8_00152 | ☐ | SUNBELT RENTALS | SUNBELT RENTALS 2341 DEERFIELD DR FORT MILL, SC 29715 |
| 2. 68318 CONTRACT CHANGE ORDER NO 1 - FREIGHT SERVICES; CHANGE VOLUME ALLOWANCE SCHEDULE; REBATE FROM 1/1/17 TO 12/31/17 | 8/31/2020 | SRCDAL_0300 7 | ☐ | SUNBELT RENTALS, INC. | 2341 DEERFIELD DRIVE FORT MILL, SC 29715 |
| 2. 68319 RENTAL CENTRAL, EQUIPMENT | 8/31/2020 | SRCDAL_0300 6 | ☐ | SUNBELT RENTALS, INC. | 2341 DEERFIELD DRIVE FORT MILL, SC 29715 |
| 2. 68320 SOFTWARE LICENSING AND SERVICES AGREEMENT | Evergreen | SRCDAL_C147 _03008 | ☐ | SUNGARD TREASURY SYSTEMS, INC. | 23975 PARK SORRENTO, 4TH FLOOR CALABASAS, CA 91302 |
| 2. 68321 PURCHASE ORDER #2700173954 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173954 | ☐ | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE 3393 WEST WARREN AVE FREMONT, CA 94538 |
| 2. 68322 PURCHASE ORDER #2700201979 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201979 | ☐ | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE 3393 WEST WARREN AVE FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68323   PURCHASE ORDER #3501166174 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166174 | ☐ | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE 3393 WEST  WARREN AVE FREMONT, CA 94538 |
| 2. 68324   PURCHASE ORDER #3501184457 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184457 | ☐ | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE 3393 WEST  WARREN AVE FREMONT, CA 94538 |
| 2. 68325   CWA C8532 SUNRISE OPS QUAL S1NQ | 3/31/2019 | SRCASU_C853 2_03262 | ☐ | SUNRISE ENGINEERING INC | 25 E. 500 N. FILLMORE, UT 84631 |
| 2. 68326   PURCHASE ORDER #2700117932 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117932 | ☐ | SUNRISE ENGINEERING INC | SUNRISE ENGINEERING INC 25 E 500 N FILLMORE, UT 84631 |
| 2. 68327   CONTRACT (LONG FORM) - MSA - OPERATOR QUALIFIED TRAINING | 12/31/2020 | SRCDAL_0300 9 | ☐ | SUNRISE ENGINEERING LLC | 25 E. 500 N. FILLMORE, UT 84631 |
| 2. 68328   CONTRACT CHANGE ORDER NO 1 - OPERATOR QUALIFIED TRAINING | Not Stated | SRCDAL_C841 0_03010 | ☐ | SUNRISE ENGINEERING, INC. | 25 E. 500 N. FILLMORE, UT 84631 |
| 2. 68329   BISHOP RANCH -- TR BUILDING Y | 3/7/2022 | SRCAST_C641 _01531 | ☐ | SUNSET BUILDING COMPANY LLC | SUNSET BUILDING COMPANY LLC SAN RAMON, CA |
| 2. 68330   BISHOP RANCH TENANT IMPROVEMENT | 3/7/2022 | SRCAST_C637 _01710 | ☐ | SUNSET BUILDING COMPANY LLC | SUNSET BUILDING COMPANY LLC SAN RAMON, CA |
| 2. 68331   PURCHASE ORDER #2700181228 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181228 | ☐ | SUNSET BUILDING COMPANY LLC | SUNSET BUILDING COMPANY LLC SAN RAMON, CA |
| 2. 68332   PURCHASE ORDER #2700209430 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209430 | ☐ | SUNSTATE EQUIPMENT CO | SUNSTATE EQUIPMENT CO 5552 E WASHINGTON ST PHOENIX, AZ 85034 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68333  PURCHASE ORDER #3501182681 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182681 | ☐ | SUPER RADIATOR COILS | SUPER RADIATOR COILS 104 PEAVY RD CHASKA, MN 55318 |
| 2. 68334  PURCHASE ORDER #3501155199 DATED 01/30/2018 | Not Stated | SRCPOS_3501 155199 | ☐ | SUPERHEAT FGH SERVICES INC | SUPERHEAT FGH SERVICES INC 313 GARNET DR NEW LENOX, IL 60451 |
| 2. 68335  PURCHASE ORDER #2500290750 DATED 01/11/2010 | Not Stated | SRCPOS_2500 290750 | ☐ | SUPERIOR PRINTING INC | SUPERIOR PRINTING INC DBA SUPERIOR PRESS, 9440 NORWALK BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 68336  PURCHASE ORDER #2700146984 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146984 | ☐ | SURE POWER CONSULTING LLC | SURE POWER CONSULTING LLC 925 NORTH POINT PKWY STE 140 ALPHARETTA, GA 30005 |
| 2. 68337  PURCHASE ORDER #2700183335 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183335 | ☐ | SUREFIRE UNDERGROUND CONSULTING INC | SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 |
| 2. 68338  PURCHASE ORDER #2700203791 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203791 | ☐ | SUREFIRE UNDERGROUND CONSULTING INC | SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 |
| 2. 68339  SAA C11624 SUREFIRE UG CONSULTING - SU_60-SOUTH OF PALERMO REINFORCEMENT PH-3 | 4/1/2019 | SRCAST_C116 24_00439 | ☐ | SUREFIRE UNDERGROUND CONSULTING INC | SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 |
| 2. 68340  SAA C12596 SUREFIRE ENGINEERING INSPECTION METCALF EVERGREEN | 4/30/2019 | SRCAST_C125 96_01085 | ☐ | SUREFIRE UNDERGROUND CONSULTING INC | SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 |
| 2. 68341  SAA C13656 SUREFIRE UNDERGROUND PULL INSPECTION PALERMO-PEASE RIO OSO | 2/28/2019 | SRCAST_C136 56_01070 | ☐ | SUREFIRE UNDERGROUND CONSULTING INC | SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 391 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68342   SAA C13678 SUREFIRE INSTALL MARKER BALLS A7GD | 2/28/2019 | SRCAST_C136 78_01056 | ☐ | SUREFIRE UNDERGROUND CONSULTING INC | SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 |
| 2. 68343   CO1 CWA C4581, SURF TO SNOW, GGNRA SWEENEY RIDGE STORM DAMAGE RESTORATION PROJECT, EJA9 | 11/15/2019 | SRCASU_C458 1_01826 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68344   CWA C10640 SURF TO SNOW - EAGLE RIDGE ACCESS RD BMP INSTALLATION | 9/30/2019 | SRCASU_C106 40_01670 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68345   CWA C12279 SRM 2501597851 BMPS REDWOOD M6DP | 9/1/2019 | SRCASU_C122 79_03029 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68346   CWA C8062, SURF TO SNOW, 2018 BPO GAS TRANSMISSION STORM WATER BMP AND RESTORATION SUPPORT SERVICES, EJA9 | 3/30/2019 | SRCASU_C806 2_01744 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68347   CWA C9088, SURF TO SNOW, R-967 L-101 STORMWATER AND BIOLOGICAL BMP INSTALLATION, EJA9 | 6/15/2019 | SRCASU_C908 8_00372 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68348   CWA C9304 SURF TO SNOW ENVIRONMENTAL RESOURCE R-046 L-109 BMP PIPELINE REPLACEMENT LMHL | 6/15/2019 | SRCASU_C930 4_01859 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68349   PURCHASE ORDER #2501503369 DATED 01/10/2017 | Not Stated | SRCPOS_2501 503369 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68350   PURCHASE ORDER #2501553118 DATED 02/24/2017 | Not Stated | SRCPOS_2501 553118 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68351   PURCHASE ORDER #2501618288 DATED 08/04/2017 | Not Stated | SRCPOS_2501 618288 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68352   PURCHASE ORDER #2501627979 DATED 11/07/2017 | Not Stated | SRCPOS_2501 627979 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68353   PURCHASE ORDER #2700005280 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005280 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68354   PURCHASE ORDER #2700008085 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008085 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68355   PURCHASE ORDER #2700010208 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010208 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68356   PURCHASE ORDER #2700018061 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018061 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68357   PURCHASE ORDER #2700018628 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018628 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68358   PURCHASE ORDER #2700048350 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048350 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68359   PURCHASE ORDER #2700048808 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048808 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68360    PURCHASE ORDER #2700052661 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052661 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68361    PURCHASE ORDER #2700061351 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061351 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68362    PURCHASE ORDER #2700107728 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107728 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68363    PURCHASE ORDER #2700109824 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109824 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68364    PURCHASE ORDER #2700110104 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110104 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68365　PURCHASE ORDER #2700110404 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110404 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68366　PURCHASE ORDER #2700114254 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114254 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68367　PURCHASE ORDER #2700126975 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126975 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68368　PURCHASE ORDER #2700127600 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127600 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68369　PURCHASE ORDER #2700135623 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135623 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68370    PURCHASE ORDER #2700144135 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144135 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68371    PURCHASE ORDER #2700145668 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145668 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68372    PURCHASE ORDER #2700160695 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160695 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68373    PURCHASE ORDER #2700162078 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162078 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68374    PURCHASE ORDER #2700167968 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167968 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 397 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68375   PURCHASE ORDER #2700174691 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174691 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68376   PURCHASE ORDER #2700187272 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187272 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68377   PURCHASE ORDER #2700196664 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196664 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68378   PURCHASE ORDER #2700198184 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198184 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68379   PURCHASE ORDER #2700198872 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198872 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68380 PURCHASE ORDER #2700199019 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199019 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68381 PURCHASE ORDER #2700201234 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201234 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68382 PURCHASE ORDER #2700218117 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218117 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68383 PURCHASE ORDER #2700221105 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221105 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68384 PURCHASE ORDER #2700221631 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221631 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68385 PURCHASE ORDER #2700222628 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222628 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA |
| 2. 68386 CONTRACT CHANGE ORDER NO. 2 - BMP INDUSTRIAL SERVICES | 6/30/2019 | SRCDAL_C900 _03013 | ☐ | SURF TO SNOW ENVIRONMENTAL RESOURCE MANAGEMENT, INC | 696 SAN RAMON VALLEY ROAD SUITE 368 DANVILLE, CA 94526 |
| 2. 68387 CONTRACT (LONG FORM) MSA - MARKETING SERVICES | 3/31/2019 | SRCDAL_C132 5_03014 | ☐ | SUSAN S. YATES DBA YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 68388 PURCHASE ORDER #2501594554 DATED 05/31/2017 | Not Stated | SRCPOS_2501 594554 | ☐ | SUSCOL INTERTRIBAL COUNCIL | SUSCOL INTERTRIBAL COUNCIL NAPA, CA |
| 2. 68389 PURCHASE ORDER #2700190583 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190583 | ☐ | SUSCOL INTERTRIBAL COUNCIL | SUSCOL INTERTRIBAL COUNCIL NAPA, CA |
| 2. 68390 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C110 07_03015 | ☐ | SUSCOL INTERTRIBAL COUNCIL | PO BOX 5386 NAPA, CA 94581 |
| 2. 68391 CONTRACT CHANGE ORDER NO. 1 - BMP INDUSTRIAL SERVICES | Not Stated | SRCDAL_C924 _03018 | ☐ | SUSTAINABLE GROUP, INC | 1480 MORAGA ROAD SUITE I #374 MORAGA, CA 94556 |
| 2. 68392 CONTRACT CHANGE ORDER NO. 4 - BMP INDUSTRIAL SERVICES | 6/30/2019 | SRCDAL_C924 _03017 | ☐ | SUSTAINABLE GROUP, INC | 1480 MORAGA ROAD SUITE I #374 MORAGA, CA 94556 |
| 2. 68393 CWA C13319 SUSTAINABLE NAPA COUNTY - NAPA COUNTY ENERGY WATCH FOR 2019 CUCF | 12/31/2019 | SRCASU_C133 19_00132 | ☐ | SUSTAINABLE NAPA COUNTY | SUSTAINABLE NAPA COUNTY 1556 FIRST ST STE 102 NAPA, CA 94559 |
| 2. 68394 PURCHASE ORDER #2700176436 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176436 | ☐ | SUSTAINABLE NAPA COUNTY | SUSTAINABLE NAPA COUNTY 1556 FIRST ST STE 102 NAPA, CA 94559 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 400 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68395   PURCHASE ORDER #2700222672 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222672 | ☐ | SUSTAINABLE NAPA COUNTY | SUSTAINABLE NAPA COUNTY 1556 FIRST ST STE 102 NAPA, CA 94559 |
| 2. 68396   SUSTAINABLE NAPA COUNTY - CES MSA | 12/31/2019 | SRCAMA_C851 _00591 | ☐ | SUSTAINABLE NAPA COUNTY | SUSTAINABLE NAPA COUNTY 1556 FIRST ST STE 102 NAPA, CA 94559 |
| 2. 68397   CONTRACT CHANGE ORDER NO. 1 - RENTAL PROJECT | 1/30/2019 | SRCDAL_C352 6_03022 | ☐ | SUSTATE EQUIPMENT CO., LLC | 5552 E. WASHINGTON ST. PHOENIX, AZ 85034 |
| 2. 68398   PURCHASE ORDER #2700098644 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098644 | ☐ | SWAIM BIOLOGICAL INC | SWAIM BIOLOGICAL INC 4435  FIRST ST PMB 312 LIVERMORE, CA 94551 |
| 2. 68399   PURCHASE ORDER #2700142352 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142352 | ☐ | SWAIM BIOLOGICAL INC | SWAIM BIOLOGICAL INC 4435  FIRST ST PMB 312 LIVERMORE, CA 94551 |
| 2. 68400   PURCHASE ORDER #2700160563 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160563 | ☐ | SWAIM BIOLOGICAL INC | SWAIM BIOLOGICAL INC 4435  FIRST ST PMB 312 LIVERMORE, CA 94551 |
| 2. 68401   CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING & PERMITTING SERVICES | 3/31/2019 | SRCDAL_C904 _03023 | ☐ | SWAIM BIOLOGICAL INCORPORATED | 4435 FIRST STREET, SUITE 312 LIVERMORE, CA 94551 |
| 2. 68402   PURCHASE ORDER #2501223281 DATED 07/10/2015 | Not Stated | SRCPOS_2501 223281 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |
| 2. 68403   PURCHASE ORDER #2700055153 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055153 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |
| 2. 68404   PURCHASE ORDER #2700196269 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196269 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68405   PURCHASE ORDER #2700196271 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196271 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |
| 2. 68406   PURCHASE ORDER #2700207265 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207265 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |
| 2. 68407   PURCHASE ORDER #2700213076 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213076 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |
| 2. 68408   SAA C12533 SWAN ASSOCIATES PRESSURE RELIEF 12062018 AXYZ | 12/31/2019 | SRCAST_C125 33_00707 | ☐ | SWAN ASSOCIATES INC | SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 |
| 2. 68409   C7261 (FORMERLY CONTRACT 2501363657), SWCA ENVIRONMENTAL, ESTRELLA SUBSTATION AND PASO ROBLES AREA POWER CONNECTION, | 11/30/2019 | SRCAST_C726 1_00417 | ☐ | SWCA ENVIROMNENTAL | SWCA ENVIROMNENTAL ELK GROVE, IL |
| 2. 68410   PURCHASE ORDER #2501363657 DATED 03/17/2016 | Not Stated | SRCPOS_2501 363657 | ☐ | SWCA ENVIROMNENTAL | SWCA ENVIROMNENTAL ELK GROVE, IL |
| 2. 68411   PURCHASE ORDER #2700098547 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098547 | ☐ | SWCA ENVIROMNENTAL | SWCA ENVIROMNENTAL ELK GROVE, IL |
| 2. 68412   PURCHASE ORDER #2501621687 DATED 08/15/2017 | Not Stated | SRCPOS_2501 621687 | ☐ | SWIRL INC | SWIRL INC 101 MONTGOMERY ST STE 200 SAN FRANCISCO, CA 94129 |
| 2. 68413   PURCHASE ORDER #2700194241 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194241 | ☐ | SWIRL INC | SWIRL INC 101 MONTGOMERY ST STE 200 SAN FRANCISCO, CA 94129 |
| 2. 68414   CONTRACT (LONG FORM) MSA - MARKETING SERVICING | 3/30/2019 | SRCDAL_0303 2 | ☐ | SWIRL, INC | 101 MONTGOMERY STREET ATTN: MARKETING COMMUNICATIONS MANAGER SAN FRANCISCO, CA 94129 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 402 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68415   CONTRACT CHANGE ORDER NO. 1 - IDSM MARKETING PLAN | Not Stated | SRCDAL_4600 017239_03028 | ☐ | SWIRL, INC | 15 LOMBARD ST. SAN FRANCISCO, CA 94111 |
| 2. 68416   CONTRACT CHANGE ORDER NO. 2 - IDSM MARKETING PLAN | Not Stated | SRCDAL_4600 017239_03029 | ☐ | SWIRL, INC | 15 LOMBARD ST. SAN FRANCISCO, CA 94111 |
| 2. 68417   CONTRACT CHANGE ORDER NO. 3 - IDSM MARKETING PLAN | Not Stated | SRCDAL_4600 017239_03030 | ☐ | SWIRL, INC | 15 LOMBARD ST. SAN FRANCISCO, CA 94111 |
| 2. 68418   CONTRACT CHANGE ORDER NO. 4 - IDSM MARKETING PLAN | Not Stated | SRCDAL_4600 017239_03031 | ☐ | SWIRL, INC | 15 LOMBARD ST. SAN FRANCISCO, CA 94111 |
| 2. 68419   CONTRACT CHANGE ORDER NO. 2 AND ASSIGNMENT AND ASSUMPTION AGREEMENT - MARKETING SERVICING | Not Stated | SRCDAL_C117 4_03033 | ☐ | SWIRL, INC / DDW OPERATING LLC | DDW OPERATING LLC 480 GATE 5 ROAD, SUITE 100 SAUSALITO, CA 94965 |
| 2. 68420   PURCHASE ORDER #2700070704 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070704 | ☐ | SWITZER INDUSTRIES INC | SWITZER INDUSTRIES INC SHELTER WORKS, 2616 S THIRD ST ST LOUIS, MO 63118 |
| 2. 68421   PURCHASE ORDER #2700164483 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164483 | ☐ | SWN COMMUNICATIONS INC | SWN COMMUNICATIONS INC SEND WORD NOW, 224 W 30TH ST STE 500 NEW YORK, NY 10001 |
| 2. 68422   R3 OA ZAA942 SYBASE ANN SUPPORT REN | Not Stated | SRCAST_C14_ 00808 | ☐ | SYBASE INC | SYBASE INC ONE SYBASE DR DUBLIN, CA 94568 |
| 2. 68423   CCO1 CWA C9125 SYBLON REID PAVING REBUILD M4P2 | 3/31/2019 | SRCASU_C912 5_03161 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 68424   CONTRACT (LONG FORM) - MSA - CIVIL & MECHANICAL ENGINEERING, TECHNICAL CONSTRUCTION SERVICES | 3/31/2020 | SRCDAL_C306 8_03038 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 403 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68425 CWA C12899 SYBLON REID CRESTA VH ROAD INSTALL CULVERT HXKN | 12/31/2019 | SRCASU_C12899_02480 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 68426 CWA C13136 SRC CANYON DAM PIEZOMETER R1 RESTORATION A2P7 | 3/31/2019 | SRCASU_C13136_02266 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 68427 CWA C4065 SYBLON REID SITE WORK AND CONCRETE SLS | 10/1/2018 | SRCASU_C4065_01825 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 68428 CWA C5123 SRC BELDEN PH RELOCATE FENCE FOR CALTRANS YELLOW CREEK PROJECT | 2/28/2019 | SRCAST_C5123_00608 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68429 CWA C7248 SYBLON REID POE GATE 3 FINAL HXKN | 2/28/2019 | SRCASU_C7248_02873 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 68430 CWA C8866 SYBLON REID CARIBOU RD MILE POST 6 J2TS | 2/20/2019 | SRCASU_C8866_03123 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 68431 PURCHASE ORDER #2700026445 DATED 11/07/2017 | Not Stated | SRCPOS_2700026445 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68432 PURCHASE ORDER #2700062036 DATED 02/05/2018 | Not Stated | SRCPOS_2700062036 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68433 PURCHASE ORDER #2700095419 DATED 04/16/2018 | Not Stated | SRCPOS_2700095419 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68434 PURCHASE ORDER #2700110739 DATED 05/17/2018 | Not Stated | SRCPOS_2700110739 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68435 PURCHASE ORDER #2700114296 DATED 05/24/2018 | Not Stated | SRCPOS_2700114296 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68436  PURCHASE ORDER #2700127031 DATED 06/23/2018 | Not Stated | SRCPOS_2700 127031 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68437  PURCHASE ORDER #2700133032 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133032 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68438  PURCHASE ORDER #2700133250 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133250 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68439  PURCHASE ORDER #2700133251 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133251 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68440  PURCHASE ORDER #2700147700 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147700 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68441  PURCHASE ORDER #2700151232 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151232 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68442  PURCHASE ORDER #2700151233 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151233 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68443  PURCHASE ORDER #2700154885 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154885 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68444  PURCHASE ORDER #2700163285 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163285 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68445  PURCHASE ORDER #2700190886 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190886 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68446  PURCHASE ORDER #2700210304 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210304 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68447  PURCHASE ORDER #2700217734 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217734 | ☐ | SYBLON REID | SYBLON REID FOLSOM, CA |
| 2. 68448  PURCHASE ORDER #2700055607 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055607 | ☐ | SYMPHONY TALENT LLC | SYMPHONY TALENT LLC 19 W 34TH ST STE 1000 NEW YORK, NY 10001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68449  R3 - OA ZAA342AN6-SYNCSORT | 2/28/2025 | SRCAST_C165_01225 | ☐ | SYNCSORT INC | SYNCSORT INC<br>2 BLUE HILL PLAZA #1563<br>PEARL RIVER, NY |
| 2. 68450  PURCHASE ORDER #2700082009 DATED 03/19/2018 | Not Stated | SRCPOS_2700082009 | ☐ | SYSCO | SYSCO<br>MODESTO, CA |
| 2. 68451  PURCHASE ORDER #2700110201 DATED 05/16/2018 | Not Stated | SRCPOS_2700110201 | ☐ | SYSCO | SYSCO<br>MODESTO, CA |
| 2. 68452  PURCHASE ORDER #2700131490 DATED 07/03/2018 | Not Stated | SRCPOS_2700131490 | ☐ | SYSCO | SYSCO<br>MODESTO, CA |
| 2. 68453  PURCHASE ORDER #2700206288 DATED 12/13/2018 | Not Stated | SRCPOS_2700206288 | ☐ | SYSCO | SYSCO<br>MODESTO, CA |
| 2. 68454  PURCHASE ORDER #2700209312 DATED 12/19/2018 | Not Stated | SRCPOS_2700209312 | ☐ | SYSCO | SYSCO<br>MODESTO, CA |
| 2. 68455  CONTRACT (LONG FORM) - MASTER SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_C93_03039 | ☐ | SYSTEMS SOFTWARE, LLC | 60 EAST SIR FRANCIS DRAKE BLVD, SUITE 209<br>LARKSPUR, CA 94104 |
| 2. 68456  PURCHASE ORDER #3500775659 DATED 05/11/2007 | Not Stated | SRCPOS_3500775659 | ☐ | T C INSPECTION INC | 124 PARKER AVENUE<br>RODEO, CA |
| 2. 68457  C3766 - (4400011321) HELIDUNN HELICOPTERS MSA | 1/31/2020 | SRCAMA_C3766_01136 | ☐ | T SCOTT DUNN CONSTRUCTION INC | T SCOTT DUNN CONSTRUCTION INC HELI-DUNN,<br>PHOENIX, OR |
| 2. 68458  CWA C12705 AS350B3 T SCOTT DUNN S1NQ | 3/31/2020 | SRCASU_C12705_02803 | ☐ | T SCOTT DUNN CONSTRUCTION INC | T SCOTT DUNN CONSTRUCTION INC HELI-DUNN,<br>PHOENIX, OR |
| 2. 68459  PURCHASE ORDER #2700091931 DATED 04/09/2018 | Not Stated | SRCPOS_2700091931 | ☐ | T SCOTT DUNN CONSTRUCTION INC | T SCOTT DUNN CONSTRUCTION INC HELI-DUNN,<br>PHOENIX, OR |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 406 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68460 PURCHASE ORDER #2700210436 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210436 | ☐ | T SCOTT DUNN CONSTRUCTION INC | T SCOTT DUNN CONSTRUCTION INC HELI-DUNN, PHOENIX, OR |
| 2. 68461 CONTRACT (LONG FORM) MSA - MARKETING SERVICES | 6/30/2019 | SRCDAL_C121 0_03041 | ☐ | T.D. WANG ADVERTISING GROUP, LLC DBA TDW+CO | 600 STEWART ST., SUITE 800 SEATTLE, WA 98101 |
| 2. 68462 TABLEAU SERVICES | 12/31/2019 | SRCAST_C33_ 00666 | ☐ | TABLEAU SOFTWARE INC | TABLEAU SOFTWARE INC 1621 N 34TH ST SEATTLE, WA 98103 |
| 2. 68463 PROFESSIONAL SERVICES AGREEMENT - VISUAL ANALYSIS AND REPORTING SOFTWARE | Evergreen | SRCDAL_0304 2 | ☐ | TABLEAU SOFTWARE, INC. | 837 NORTH 34TH STREET, SUITE 400 SEATTLE, WA 98103 |
| 2. 68464 PURCHASE ORDER #2700210296 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210296 | ☐ | TAGIT SOLUTIONS INC | TAGIT SOLUTIONS INC 5201 GREAT AMERICA PKWY STE 32 SANTA CLARA, CA 95054 |
| 2. 68465 PURCHASE ORDER #3501185380 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185380 | ☐ | TAIHAN ELECTRIC USA LTD | TAIHAN ELECTRIC USA LTD 12016 TELEGRAPH RD STE 200 SANTA FE SPRINGS, CA 90670 |
| 2. 68466 CWA C10552 TAIT ENVIRONMENTAL SERVICES, INC. FREMONT MATERIALS ABOVEGROUND STORAGE TANK (AST) INSTALLATION LMHL | 6/30/2019 | SRCASU_C105 52_02567 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | 701 N. PARKCENTER DR. SANTA ANA, CA 92711 |
| 2. 68467 CWA C4076 TAIT 2018 BPO TANK MAINTENANCE AND REPAIR | 3/31/2019 | SRCASU_C407 6_01371 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | 701 N. PARKCENTER DR. SANTA ANA, CA 92711 |
| 2. 68468 CWA C5415 TAIT ENVIR FREMONT SC AG FUEL STORAGE TANK PR86970 | 1/31/2020 | SRCASU_C541 5_00308 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | 701 N. PARKCENTER DR. SANTA ANA, CA 92711 |
| 2. 68469 CWA C6074 TAIT ENV SAN RAFAEL SC AG TANK INSTALL | 1/31/2020 | SRCASU_C607 4_02024 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | 701 N. PARKCENTER DR. SANTA ANA, CA 92711 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 407 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68470  PURCHASE ORDER #2501621476 DATED 08/09/2017 | Not Stated | SRCPOS_2501 621476 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68471  PURCHASE ORDER #2700045112 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045112 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68472  PURCHASE ORDER #2700060731 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060731 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68473  PURCHASE ORDER #2700071976 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071976 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68474  PURCHASE ORDER #2700073572 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073572 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68475  PURCHASE ORDER #2700084651 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084651 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68476  PURCHASE ORDER #2700127681 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127681 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68477  PURCHASE ORDER #2700130670 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130670 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68478 PURCHASE ORDER #2700140638 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140638 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68479 PURCHASE ORDER #2700146759 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146759 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68480 PURCHASE ORDER #2700158723 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158723 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68481 PURCHASE ORDER #2700178730 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178730 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68482 PURCHASE ORDER #2700178731 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178731 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68483 PURCHASE ORDER #2700190965 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190965 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68484 PURCHASE ORDER #2700195859 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195859 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68485 PURCHASE ORDER #2700200140 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200140 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68486 PURCHASE ORDER #2700206888 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206888 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68487 PURCHASE ORDER #2700212466 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212466 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68488 PURCHASE ORDER #2700212469 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212469 | ☐ | TAIT ENVIRONMENTAL SERVICES INC | TAIT ENVIRONMENTAL SERVICES INC 701 N PARKCENTER DR SANTA ANA, CA 92711 |
| 2. 68489 CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL TANK TESTING | 1/31/2019 | SRCDAL_C695 _03045 | ☐ | TAIT ENVIRONMENTAL SERVICES, INC. | 701 N. PARKCENTER DR. SANTA ANA, CA 92711 |
| 2. 68490 CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL TANK TESTING | 1/31/2019 | SRCDAL_C695 _03046 | ☐ | TAIT ENVIRONMENTAL SERVICES, INC. | 701 N. PARKCENTER DR. SANTA ANA, CA 92711 |
| 2. 68491 CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL TANK TESTING | 1/31/2019 | SRCDAL_C695 _03048 | ☐ | TAIT ENVIRONMENTAL SERVICES, INC. | 701 N. PARKCENTER DRIVE SANTA ANA, CA 92711 |
| 2. 68492 CONTRACT CHANGE ORDER NO. 3 - PG&E'S 450 MHZ RADIO REFRESH PROJECT | 6/30/2019 | SRCDAL_C141 _03052 | ☐ | TAIT NORTH AMERICA, INC. | 15740 PARK ROW, SUITE 450 HOUSTON, TX 77084 |
| 2. 68493 PURCHASE ORDER #2700095040 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095040 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 12976 SANDOVAL ST SANTA FE SPRINGS, CA 90670 |
| 2. 68494 PURCHASE ORDER #2700136612 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136612 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 12976 SANDOVAL ST SANTA FE SPRINGS, CA 90670 |
| 2. 68495 PURCHASE ORDER #2700141682 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141682 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 12976 SANDOVAL ST SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 68496 | PURCHASE ORDER #2700148825 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148825 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>12976 SANDOVAL ST<br>SANTA FE SPRINGS, CA 90670 |
| 2. 68497 | PURCHASE ORDER #2700169306 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169306 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>12976 SANDOVAL ST<br>SANTA FE SPRINGS, CA 90670 |
| 2. 68498 | PURCHASE ORDER #2700218999 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218999 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>12976 SANDOVAL ST<br>SANTA FE SPRINGS, CA 90670 |
| 2. 68499 | PURCHASE ORDER #2700220957 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220957 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>12976 SANDOVAL ST<br>SANTA FE SPRINGS, CA 90670 |
| 2. 68500 | PURCHASE ORDER #3501031960 DATED 01/05/2015 | Not Stated | SRCPOS_3501 031960 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 |
| 2. 68501 | PURCHASE ORDER #3501127830 DATED 04/17/2017 | Not Stated | SRCPOS_3501 127830 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 |
| 2. 68502 | PURCHASE ORDER #3501142920 DATED 09/18/2017 | Not Stated | SRCPOS_3501 142920 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 |
| 2. 68503 | PURCHASE ORDER #3501168444 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168444 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 |
| 2. 68504 | PURCHASE ORDER #3501170625 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170625 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 |
| 2. 68505 | PURCHASE ORDER #3501170867 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170867 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 |

Case: 19-30088 Doc# 907-9 Filed: 03/14/19 Entered: 03/14/19 23:07:35 Page 411 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68506  PURCHASE ORDER #3501172319 DATED 07/20/2018 | Not Stated | SRCPOS_3501 172319 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68507  PURCHASE ORDER #3501172617 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172617 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68508  PURCHASE ORDER #3501172618 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172618 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68509  PURCHASE ORDER #3501172878 DATED 07/27/2018 | Not Stated | SRCPOS_3501 172878 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68510  PURCHASE ORDER #3501174002 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174002 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68511  PURCHASE ORDER #3501174167 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174167 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 12976 SANDOVAL ST SANTA FE SPRINGS, CA 90670 |
| 2. 68512  PURCHASE ORDER #3501174862 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174862 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68513  PURCHASE ORDER #3501175378 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175378 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68514  PURCHASE ORDER #3501176003 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176003 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68515  PURCHASE ORDER #3501178478 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178478 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68516 PURCHASE ORDER #3501178614 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178614 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68517 PURCHASE ORDER #3501179727 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179727 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68518 PURCHASE ORDER #3501180216 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180216 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68519 PURCHASE ORDER #3501180731 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180731 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68520 PURCHASE ORDER #3501182040 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182040 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68521 PURCHASE ORDER #3501183923 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183923 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68522 PURCHASE ORDER #3501184723 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184723 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68523 PURCHASE ORDER #3501186614 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186614 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68524 PURCHASE ORDER #3501187317 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187317 | ☐ | TALLEY COMMUNICATIONS CORP | TALLEY COMMUNICATIONS CORP 11288 PYRITES WAY GOLD RIVER, CA 95670 |
| 2. 68525 PURCHASE ORDER #2501352454 DATED 02/19/2016 | Not Stated | SRCPOS_2501 352454 | ☐ | TALX CORPORATION | TALX CORPORATION 11432 LACKLAND RD ST LOUIS, MO 63146 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68526    PURCHASE ORDER #2700208903 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208903 | ☐ | TAMMARIA HAMILL | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE CHICO, CA 95926 |
| 2. 68527    PURCHASE ORDER #2700211104 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211104 | ☐ | TAMMARIA HAMILL | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE CHICO, CA 95926 |
| 2. 68528    SAA C12804 HAMILLANDASSOC MANTONWATERSAMPLING PXRU 121718 | 12/31/2019 | SRCAST_C128 04_00694 | ☐ | TAMMARIA HAMILL | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE CHICO, CA 95926 |
| 2. 68529    SAA C12843 HAMILLASSOC DESABLAAREAWATERSAMPLING PXRU 121818 | 12/31/2019 | SRCAST_C128 43_00685 | ☐ | TAMMARIA HAMILL | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE CHICO, CA 95926 |
| 2. 68530    CWA C2672 TANGENT ENERGY SOLUTIONS INC SST TANGENT SALES AND FULFILLMENT IMPLEMENTATION 102317 A4G2 | 7/31/2019 | SRCASU_C267 2_02994 | ☐ | TANGENT ENERGY SOLUTIONS INC | TANGENT ENERGY SOLUTIONS INC 206 GALE LN STE C KENNETT SQUARE, PA 19348 |
| 2. 68531    CWA CO1 C9756 (2501601568) TANGENT AMP PLATFORM | 3/31/2019 | SRCASU_C975 6_02258 | ☐ | TANGENT ENERGY SOLUTIONS INC | TANGENT ENERGY SOLUTIONS INC 206 GALE LN STE C KENNETT SQUARE, PA 19348 |
| 2. 68532    MSA C1100 4400010985 TANGENT | 12/31/2019 | SRCAMA_C110 0_00642 | ☐ | TANGENT ENERGY SOLUTIONS INC | TANGENT ENERGY SOLUTIONS INC 206 GALE LN STE C KENNETT SQUARE, PA 19348 |
| 2. 68533    PURCHASE ORDER #2700021370 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021370 | ☐ | TANGENT ENERGY SOLUTIONS INC | TANGENT ENERGY SOLUTIONS INC 206 GALE LN STE C KENNETT SQUARE, PA 19348 |
| 2. 68534    PURCHASE ORDER #2700145140 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145140 | ☐ | TANGENT ENERGY SOLUTIONS INC | TANGENT ENERGY SOLUTIONS INC 206 GALE LN STE C KENNETT SQUARE, PA 19348 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 414 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68535 | CWA C48 TANGOE US - RIVERMINE TELECOM EXPENSE MANAGEMENT (TEM) | 6/30/2019 | SRCASU_C104 71_00223 | ☐ | TANGOE US INC | TANGOE US INC 169 LACKAWANNA AVE PARSIPPANY, NJ 7054 |
| 2. 68536 | PURCHASE ORDER #2700184745 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184745 | ☐ | TANGOE US INC | TANGOE US INC 169 LACKAWANNA AVE PARSIPPANY, NJ 7054 |
| 2. 68537 | TANGOE - RIVERMINE (ACQIUIRED FROM IBM) | 6/30/2019 | SRCAST_C48_ 01135 | ☐ | TANGOE US INC | TANGOE US INC 169 LACKAWANNA AVE PARSIPPANY, NJ 7054 |
| 2. 68538 | PURCHASE ORDER #3500719141 DATED 06/29/2006 | Not Stated | SRCPOS_3500 719141 | ☐ | TAOS MOUNTAIN INC | 121 DAGGETT DRIVE SAN JOSE, CA |
| 2. 68539 | CWA C12474 INSTALLING TOWER IN CARMEL VALLEY TASHJIAN TOWERS S2D8 | 3/30/2019 | SRCASU_C124 74_01740 | ☐ | TASHJIAN TOWERS CORPORATION | TASHJIAN TOWERS CORPORATION 2765 S TEMPERANCE AVE FOWLER, CA 93625 |
| 2. 68540 | PURCHASE ORDER #2700201590 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201590 | ☐ | TASHJIAN TOWERS CORPORATION | TASHJIAN TOWERS CORPORATION 2765 S TEMPERANCE AVE FOWLER, CA 93625 |
| 2. 68541 | TASHJIAN TOWERS - TOWER PROGRAM-SIGNAL PEAK TASHJIAN TOWERS-70032905 | 8/30/2022 | SRCAST_C155 8_00651 | ☐ | TASHJIAN TOWERS CORPORATION | TASHJIAN TOWERS CORPORATION 2765 S TEMPERANCE AVE FOWLER, CA 93625 |
| 2. 68542 | TASHJIAN TOWERS CONSTRUCTION GENERAL TERMS MSA | 6/30/2022 | SRCAMA_C368 _00156 | ☐ | TASHJIAN TOWERS CORPORATION | TASHJIAN TOWERS CORPORATION 2765 S TEMPERANCE AVE FOWLER, CA 93625 |
| 2. 68543 | CONTRACT (LONG FORM) MSA - TOWER RELIABILITY RFP | 6/20/2023 | SRCDAL_0305 3 | ☐ | TASHJIAN TOWERS, INC | 2765 S. TEMPERANCE AVE. FOWLER, CA 93625 |
| 2. 68544 | CWA - CONTACT CENTER 2020 | 2/22/2019 | SRCASU_C671 0_01889 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 415 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68545 CWA C10430 STAFF AUG - TIME AND MATERIAL RESOURCES S2D8 08272018 | 6/30/2019 | SRCASU_C10430_00227 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68546 CWA C10774 TATA AMERICA INTERNATIONAL CORP 9-13-2018 GIS COE - ED WEBR SERVER REBUILD AND UPGRADE PROJECT | 2/28/2019 | SRCASU_C10774_02872 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68547 CWA C10983 TATA AMERICA INTERNATIONAL CORP 9-24-2018 CONSULTING FOR WILDFIRE SAFETY OPERATION CENTER-@SOC AND PUBLIC | 3/31/2019 | SRCASU_C10983_02605 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68548 CWA C12187 TATA AMERICA INTERNATIONAL CORP 11-20-2018 CONSULTING FOR CONTACT CENTER 2020 CCANDB CHANGES | 4/30/2019 | SRCASU_C12187_02883 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68549 CWA C12318 TATA AMERICA 11-28-2018 CNSLTG-AMPS INVENTORY CLEAN-UP | 7/31/2019 | SRCASU_C12318_02996 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68550 CWA C12787 TATA 12172018 CONSULTING FOR CRE SPACEFINDER PROGRAM | 6/30/2019 | SRCASU_C12787_02215 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68551 CWA C12836 WINDOWS 10 UPGRADE - TCS SUPPORT TATA S2D8 | 3/15/2019 | SRCASU_C12836_01736 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68552 CWA C13626 GIS DEVELOPERS Â€" ONSITE AND OFFSHORE FOR ENOS NEW CERTIFICATION Â€" EDGIS TATA S2D8 | 3/8/2019 | SRCASU_C13626_01831 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 416 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68553 | CWA C13683 TATA AMERICA INTERNATIONAL CORP | 9/30/2019 | SRCASU_C13683_02934 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68554 | CWA C456 TATA AMERICA INTERNATIONAL CORP 7-17-2017 CONSULTING MOBILITY APPLICATION MAINTENANCE AND SUPPORT ADM WITHI | 12/31/2019 | SRCASU_C456_02404 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68555 | CWA C4925 TATA AMERICA INTERNATIONAL CORP 5-14-2018 SVCS TO HANDLE TCOE TESTING-STAFF AUGMENTATION | 12/31/2019 | SRCASU_C4925_02507 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68556 | CWA C71-V2 TATA - NEW REVENUE DEPARTMENT (NRD)- FIBER OPTICS (FO) CABLE GIS DATA CONVERSION | 10/31/2019 | SRCASU_C11914_01849 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68557 | CWA C8965 TATA AMERICA INTERNATIONAL CORP 6-20-2018 CONSULTING SERVICES FOR THE SCM - EES PHASE 2 PROJECT | 5/31/2019 | SRCASU_C8965_02924 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68558 | CWA C9054 TATA AMERICA INTERNATIONAL CORP 6-22-2018 SVCS FOR IGP ASSET DATA IMPROVEMENT PHASING AND CONDUCTOR IN TRE | 6/30/2019 | SRCASU_C9054_02577 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68559 | CWA C9561 TATA - CONTACT CENTER 2020 S2D8 07182018 | 4/30/2019 | SRCASU_C9561_01613 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68560 | CWA C9678 TATA AMERICA INTERNATIONAL CORP 7-25-2018 ENERGY INSIGHT ENHANCEMENT - SALESFORCE PROJECT MANAGEMENT | 3/31/2019 | SRCASU_C9678_02668 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68561  CWA CO3 TATA 2501575303 - APPLICATION TESTING SERVICES (TCOE) IN IT | 12/31/2019 | SRCASU_C113 61_00144 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68562  CWA CO4 TATA C7394 07252018 REV1 EAG2 | 6/30/2021 | SRCAST_C739 4_00448 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68563  CWA TATA 71-V2 - TCOE - HANA UPGRADE FOUNDATION | 5/24/2019 | SRCASU_C108 77_01734 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68564  CWA TATA AMERICA INTERNATIONAL CORPORATION C4967 1-30-2018 STAFF AUGMENTATION PMO SERVICES-12 MONTHS | 7/31/2019 | SRCASU_C496 7_02343 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68565  PURCHASE ORDER #2501429199 DATED 07/21/2016 | Not Stated | SRCPOS_2501 429199 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68566  PURCHASE ORDER #2501575303 DATED 05/23/2017 | Not Stated | SRCPOS_2501 575303 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68567  PURCHASE ORDER #2700000348 DATED 05/03/2017 | Not Stated | SRCPOS_2700 000348 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68568  PURCHASE ORDER #2700000568 DATED 05/12/2017 | Not Stated | SRCPOS_2700 000568 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68569   PURCHASE ORDER #2700000786 DATED 05/23/2017 | Not Stated | SRCPOS_2700 000786 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68570   PURCHASE ORDER #2700000924 DATED 05/30/2017 | Not Stated | SRCPOS_2700 000924 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68571   PURCHASE ORDER #2700000942 DATED 05/31/2017 | Not Stated | SRCPOS_2700 000942 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68572   PURCHASE ORDER #2700001016 DATED 06/02/2017 | Not Stated | SRCPOS_2700 001016 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68573   PURCHASE ORDER #2700001389 DATED 06/20/2017 | Not Stated | SRCPOS_2700 001389 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68574   PURCHASE ORDER #2700001451 DATED 06/22/2017 | Not Stated | SRCPOS_2700 001451 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68575   PURCHASE ORDER #2700001507 DATED 06/25/2017 | Not Stated | SRCPOS_2700 001507 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68576   PURCHASE ORDER #2700001527 DATED 06/26/2017 | Not Stated | SRCPOS_2700 001527 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 419 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68577  PURCHASE ORDER #2700001535 DATED 06/27/2017 | Not Stated | SRCPOS_2700 001535 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68578  PURCHASE ORDER #2700001665 DATED 06/30/2017 | Not Stated | SRCPOS_2700 001665 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68579  PURCHASE ORDER #2700001666 DATED 06/30/2017 | Not Stated | SRCPOS_2700 001666 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68580  PURCHASE ORDER #2700001928 DATED 07/17/2017 | Not Stated | SRCPOS_2700 001928 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68581  PURCHASE ORDER #2700002475 DATED 08/04/2017 | Not Stated | SRCPOS_2700 002475 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68582  PURCHASE ORDER #2700003703 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003703 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68583  PURCHASE ORDER #2700003789 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003789 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68584  PURCHASE ORDER #2700036217 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036217 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68585   PURCHASE ORDER #2700040185 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040185 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68586   PURCHASE ORDER #2700044619 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044619 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68587   PURCHASE ORDER #2700044620 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044620 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68588   PURCHASE ORDER #2700046791 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046791 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68589   PURCHASE ORDER #2700050706 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050706 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68590   PURCHASE ORDER #2700082012 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082012 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68591   PURCHASE ORDER #2700088324 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088324 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68592   PURCHASE ORDER #2700090620 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090620 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 421 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68593   PURCHASE ORDER #2700099806 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099806 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68594   PURCHASE ORDER #2700106315 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106315 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68595   PURCHASE ORDER #2700112013 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112013 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68596   PURCHASE ORDER #2700112383 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112383 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68597   PURCHASE ORDER #2700112977 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112977 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68598   PURCHASE ORDER #2700114880 DATED 05/27/2018 | Not Stated | SRCPOS_2700 114880 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68599   PURCHASE ORDER #2700115089 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115089 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68600   PURCHASE ORDER #2700118263 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118263 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68601 PURCHASE ORDER #2700128924 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128924 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68602 PURCHASE ORDER #2700153636 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153636 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68603 PURCHASE ORDER #2700160299 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160299 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68604 PURCHASE ORDER #2700168341 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168341 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68605 PURCHASE ORDER #2700169976 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169976 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68606 PURCHASE ORDER #2700169989 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169989 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68607 PURCHASE ORDER #2700171300 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171300 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68608 PURCHASE ORDER #2700171660 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171660 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68609　PURCHASE ORDER #2700178484 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178484 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68610　PURCHASE ORDER #2700187351 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187351 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68611　PURCHASE ORDER #2700188906 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188906 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68612　PURCHASE ORDER #2700196277 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196277 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68613　PURCHASE ORDER #2700204067 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204067 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68614　PURCHASE ORDER #2700204510 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204510 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68615　PURCHASE ORDER #2700205231 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205231 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68616　PURCHASE ORDER #2700207540 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207540 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68617    PURCHASE ORDER #2700212118 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212118 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68618    PURCHASE ORDER #2700212187 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212187 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68619    PURCHASE ORDER #2700219887 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219887 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68620    PURCHASE ORDER #2700219888 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219888 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68621    PURCHASE ORDER #2700221970 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221970 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68622    TATA AMERICA INTERNATIONAL CORP | 12/31/2019 | SRCAST_C71_ 00665 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68623    TATA IO MANAGED SERVICES | 2/11/2023 | SRCASU_C425 2_00382 | ☐ | TATA AMERICA INTERNATIONAL CORP | TATA AMERICA INTERNATIONAL CORP 101 PARK AVE 26TH FL NEW YORK, NY 10178 |
| 2. 68624    PURCHASE ORDER #2700035005 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035005 | ☐ | TATE ANDALE INC | TATE ANDALE INC 1941 LANSDOWNE RD BALTIMORE, MD |
| 2. 68625    PURCHASE ORDER #2700097442 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097442 | ☐ | TATE ANDALE INC | TATE ANDALE INC 1941 LANSDOWNE RD BALTIMORE, MD |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68626   PURCHASE ORDER #3501040880 DATED 03/24/2015 | Not Stated | SRCPOS_3501 040880 | ☐ | TAULIA INC | TAULIA INC 250 MONTGOMERY ST STE 400 SAN FRANCISCO, CA 94104 |
| 2. 68627   MSA ASSIGNMENT OF 4400001672 | 3/31/2025 | SRCAMA_C42_ 01057 | ☐ | TAV NETWORKS INC | TAV NETWORKS INC 913 TAHOE BLVD STE 6 INCLINE VILLAGE, NV 89451 |
| 2. 68628   CONSENT TO ASSIGNMENT - ASSIGNMENT OF CONSULTING SERVICES | Not Stated | SRCDAL_0305 5 | ☐ | TAV NETWORKS, INC. | 913 TAHOE BLVD, SUITE #6 INCLINE VILLAGE, NV 89451 |
| 2. 68629   PURCHASE ORDER #2700031023 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031023 | ☐ | TAX TEAM LLC | TAX TEAM LLC 188 ALAMO SQUARE ALAMO, CA 94507 |
| 2. 68630   PURCHASE ORDER #2700113115 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113115 | ☐ | TAYLOR ENGINEERING LLC | TAYLOR ENGINEERING LLC 1080 MARINA VILLAGE PARKWAY #501 ALAMEDA, CA |
| 2. 68631   PURCHASE ORDER #2700115818 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115818 | ☐ | TAYLOR ENGINEERING LLC | TAYLOR ENGINEERING LLC 1080 MARINA VILLAGE PARKWAY #501 ALAMEDA, CA |
| 2. 68632   PURCHASE ORDER #2700138156 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138156 | ☐ | TAYLOR ENGINEERING LLC | TAYLOR ENGINEERING LLC 1080 MARINA VILLAGE PARKWAY #501 ALAMEDA, CA |
| 2. 68633   PURCHASE ORDER #2700201614 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201614 | ☐ | TAYLOR ENGINEERING LLC | TAYLOR ENGINEERING LLC 1080 MARINA VILLAGE PARKWAY #501 ALAMEDA, CA |
| 2. 68634   SAA C12434 TAYLOR ENGINEERING 2019 PRACTICAL GUIDANCE FOR ENERGY EFFICIENT DATA CENTERS PART 1 HVAC SYSTEMS | 12/31/2019 | SRCAST_C124 34_00721 | ☐ | TAYLOR ENGINEERING LLC | TAYLOR ENGINEERING LLC 1080 MARINA VILLAGE PARKWAY #501 ALAMEDA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68635  PURCHASE ORDER #2700068567 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068567 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68636  PURCHASE ORDER #2700068578 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068578 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68637  PURCHASE ORDER #2700069090 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069090 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68638  PURCHASE ORDER #2700069178 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069178 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68639  PURCHASE ORDER #2700069274 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069274 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68640  PURCHASE ORDER #2700069275 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069275 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68641  PURCHASE ORDER #2700069858 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069858 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68642  PURCHASE ORDER #2700069867 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069867 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68643 PURCHASE ORDER #2700069870 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069870 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68644 PURCHASE ORDER #2700069879 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069879 | ☐ | TAYLOR FORGE ENGINEERED | TAYLOR FORGE ENGINEERED, SYSTEMS INC 208 N IRON ST PAOLA, KS 66071 |
| 2. 68645 CWA 12838-KINGS RIVER-REFURBISH WICKET GATE SERVOS-TCB | 6/30/2019 | SRCASU_C128 38_01240 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68646 CWA C10197 TCB INDUSTRIAL TURBINE RUNNER 1 YR INSPECTION HXKN | 3/14/2019 | SRCASU_C101 97_03063 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68647 CWA C10771 TCB INDUSTRIAL ROCK CREEK PH U2 REPLACE TSV SEAL AND BUSHINGS J2TS | 12/31/2019 | SRCASU_C107 71_02452 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68648 CWA C11047 TCB CRESTA PH GENERATOR COOLING PUMPS REPLACEMENT | 3/31/2019 | SRCASU_C110 47_02681 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68649 CWA C12129 TCB BELDEN OIL FILTRATION A1DW 111618 | 2/28/2019 | SRCASU_C121 29_01978 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68650 CWA C13341 TCB INDUSTRIAL BUTT VALLEY PH PRV PR276638 | 7/31/2019 | SRCASU_C133 41_01745 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68651 CWA C13428 TCB BUTT VALLEY PH REPL UPTHRUST BUSHINGS HXKN | 5/31/2019 | SRCASU_C134 28_02914 | ☐ | TCB INDUSTRIAL INC | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68652 FABRICATION AND CONSTRUCTION SERVICES | 3/31/2019 | SRCAST_C680 _01164 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68653 PURCHASE ORDER #2501212592 DATED 06/22/2015 | Not Stated | SRCPOS_2501 212592 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68654   PURCHASE ORDER #2700032430 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032430 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68655   PURCHASE ORDER #2700040050 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040050 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68656   PURCHASE ORDER #2700100580 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100580 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68657   PURCHASE ORDER #2700101645 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101645 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68658   PURCHASE ORDER #2700127376 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127376 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68659   PURCHASE ORDER #2700142405 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142405 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68660   PURCHASE ORDER #2700144036 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144036 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68661   PURCHASE ORDER #2700151121 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151121 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68662   PURCHASE ORDER #2700164519 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164519 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68663   PURCHASE ORDER #2700173502 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173502 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68664    PURCHASE ORDER #2700195375 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195375 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68665    PURCHASE ORDER #2700195386 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195386 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68666    PURCHASE ORDER #2700195965 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195965 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68667    PURCHASE ORDER #2700208888 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208888 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68668    PURCHASE ORDER #2700209724 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209724 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68669    PURCHASE ORDER #2700209771 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209771 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68670    PURCHASE ORDER #2700209772 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209772 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68671    PURCHASE ORDER #2700213505 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213505 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68672    PURCHASE ORDER #2700217696 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217696 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68673    PURCHASE ORDER #2700219974 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219974 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68674  PURCHASE ORDER #2700220518 DATED 01/21/2019 | Not Stated | SRCPOS_2700 220518 | ☐ | TCB INDUSTRIAL INC | TCB INDUSTRIAL INC 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 68675  CONTRACT CHANGE ORDER NO. 1 - CONSTRUCTION SERVICES | Not Stated | SRCDAL_C325 3_03057 | ☐ | TCB INDUSTRIAL INCORPORATED | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68676  CONTRACT CHANGE ORDER NO. 10 - CONSTRUCTION SERVICES | Not Stated | SRCDAL_C325 3_03062 | ☐ | TCB INDUSTRIAL INCORPORATED | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68677  CONTRACT CHANGE ORDER NO. 2 - CONSTRUCTION SERVICES | Not Stated | SRCDAL_C325 3_03058 | ☐ | TCB INDUSTRIAL INCORPORATED | 2955 FARRAR AVENUE MODESTO, CA 95354 |
| 2. 68678  CWA C11426 TDW STOPPLE 24 24 600LB SYSTEM KIT S1NQ | 3/31/2019 | SRCASU_C114 26_02244 | ☐ | TDW SERVICES INC | 6747 S 65 W AVENUE TULSA, OK 74131 |
| 2. 68679  CWA C12802 TDW T-1223 T-1224 HYDROTEST SMARTPLUG DEFORMATION INSPECTION K3L9 | 4/30/2019 | SRCASU_C128 02_00180 | ☐ | TDW SERVICES INC | 6747 S 65 W AVENUE TULSA, OK 74131 |
| 2. 68680  CWA C9012 TDW T-1225B HOT TAPPING J916 | 5/27/2019 | SRCASU_C901 2_03093 | ☐ | TDW SERVICES INC | 6747 S 65 W AVENUE TULSA, OK 74131 |
| 2. 68681  CWA C9013 TDW T-1229B HOT TAPPING J916 | 5/27/2019 | SRCASU_C901 3_03094 | ☐ | TDW SERVICES INC | 6747 S 65 W AVENUE TULSA, OK 74131 |
| 2. 68682  PURCHASE ORDER #2501629436 DATED 12/01/2017 | Not Stated | SRCPOS_2501 629436 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68683  PURCHASE ORDER #2700099899 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099899 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68684  PURCHASE ORDER #2700132906 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132906 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68685 PURCHASE ORDER #2700132909 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132909 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68686 PURCHASE ORDER #2700137022 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137022 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68687 PURCHASE ORDER #2700143489 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143489 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68688 PURCHASE ORDER #2700194336 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194336 | ☐ | TDW SERVICES INC | TDW SERVICES INC 1207 MAHALO PL RANCHO DOMINIQUEZ, CA 90220 |
| 2. 68689 PURCHASE ORDER #2700198606 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198606 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68690 PURCHASE ORDER #3501147705 DATED 11/02/2017 | Not Stated | SRCPOS_3501 147705 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68691 PURCHASE ORDER #3501156651 DATED 02/14/2018 | Not Stated | SRCPOS_3501 156651 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68692 PURCHASE ORDER #3501160247 DATED 03/19/2018 | Not Stated | SRCPOS_3501 160247 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68693 PURCHASE ORDER #3501162193 DATED 04/09/2018 | Not Stated | SRCPOS_3501 162193 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68694 PURCHASE ORDER #3501164052 DATED 04/26/2018 | Not Stated | SRCPOS_3501 164052 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68695  PURCHASE ORDER #3501168251 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168251 | ☐ | TDW SERVICES INC | TDW SERVICES INC 1207 MAHALO PL RANCHO DOMINIQUEZ, CA 90220 |
| 2. 68696  PURCHASE ORDER #3501168548 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168548 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68697  PURCHASE ORDER #3501170048 DATED 06/26/2018 | Not Stated | SRCPOS_3501 170048 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68698  PURCHASE ORDER #3501174981 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174981 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68699  PURCHASE ORDER #3501175079 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175079 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68700  PURCHASE ORDER #3501177353 DATED 09/17/2018 | Not Stated | SRCPOS_3501 177353 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68701  PURCHASE ORDER #3501178270 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178270 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68702  PURCHASE ORDER #3501183070 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183070 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68703  PURCHASE ORDER #3501183889 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183889 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68704  PURCHASE ORDER #3501183890 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183890 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68705 PURCHASE ORDER #3501184953 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184953 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68706 PURCHASE ORDER #3501187812 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187812 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68707 PURCHASE ORDER #3501188061 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188061 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68708 PURCHASE ORDER #3501188073 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188073 | ☐ | TDW SERVICES INC | TDW SERVICES INC 6747 S 65 W AVE TULSA, OK 74131 |
| 2. 68709 CONTRACT CHANGE ORDER NO. 2 - NATURAL GAS HOT TAPPING AND PLUGGING SERVICES | 12/31/2019 | SRCDAL_C241 5_03066 | ☐ | TDW SERVICES, INC | 6747 S 65 W AVENUE TULSA, OK 74131 |
| 2. 68710 CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C852 _03068 | ☐ | TEAA, INC. DBA ENERGY ALLIANCE ASSOCIATION | 1400 NORTH DUTTON AVENUE, SUITE #17 SANTA ROSA, CA 95401 |
| 2. 68711 FULLY EXECUTED SSA TEAL ASSET RECOVERY LLC C8450 06082018 MDM5 | 5/31/2020 | SRCAST_C845 0_00382 | ☐ | TEAL ASSET RECOVERY LLC | TEAL ASSET RECOVERY LLC 7350 HERITAGE VILLAGE PLAZA ST STE GAINESVILLE, VA 20155 |
| 2. 68712 PURCHASE ORDER #2700124800 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124800 | ☐ | TEAL ASSET RECOVERY LLC | TEAL ASSET RECOVERY LLC 7350 HERITAGE VILLAGE PLAZA ST STE GAINESVILLE, VA 20155 |
| 2. 68713 PURCHASE ORDER #2700034303 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034303 | ☐ | TEALIUM INC | TEALIUM INC 11095 TORREYANA RD SAN DIEGO, CA 92121 |
| 2. 68714 CONTRACT CHANGE ORDER NO. 2 - LEAK REPAIRS | Not Stated | SRCDAL_0306 9 | ☐ | TEAM ENVIRONMENTAL SERVICES, INC | 14910 GWEN CHRIS COURT PARAMOUNT, CA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 434 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68715 CONTRACT CHANGE ORDER NO. 8 - LEAK REPAIRS | Not Stated | SRCDAL_0307 1 | ☐ | TEAM ENVIRONMENTAL SERVICES, INC | PO BOX 200697 HOUSTON, TX |
| 2. 68716 CONTRACT CHANGE ORDER NO. 10 - LEAK REPAIRS | 12/31/2025 | SRCDAL_0307 3 | ☐ | TEAM INC | PO BOX 123 ALVIN, TX 77512 |
| 2. 68717 CONTRACT CHANGE ORDER NO. 13 - LEAK REPAIRS | Not Stated | SRCDAL_0307 4 | ☐ | TEAM INC | 1019 SOUTH HOOD STREET PO BOX 123 ALVIN, TX 77512 |
| 2. 68718 CONTRACT CHANGE ORDER NO. 11 - LEAK REPAIRS | Not Stated | SRCDAL_0307 7 | ☐ | TEAM INDUSTRIAL SERVICES INC | PO BOX 200697 HOUSTON, TX |
| 2. 68719 CONTRACT CHANGE ORDER NO. 12 - LEAK REPAIRS | Not Stated | SRCDAL_0307 8 | ☐ | TEAM INDUSTRIAL SERVICES INC | PO BOX 200697 HOUSTON, TX |
| 2. 68720 CONTRACT CHANGE ORDER NO. 14 - LEAK REPAIRS | Not Stated | SRCDAL_0307 9 | ☐ | TEAM INDUSTRIAL SERVICES INC | 200 HERMANN DR. PO BOX 123 ALVIN, TX 77512 |
| 2. 68721 CONTRACT CHANGE ORDER NO. 19 - LEAK REPAIRS | 1/30/2025 | SRCDAL_4600 017971_03082 | ☐ | TEAM INDUSTRIAL SERVICES INC | 200 HERMANN DR. PO BOX 123 ALVIN, TX |
| 2. 68722 PURCHASE ORDER #2700126038 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126038 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC VALVE PRODUCTS & SERVICE BRANCH 225, 4716 E 2ND ST BENICIA, CA 94571 |
| 2. 68723 PURCHASE ORDER #2700138657 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138657 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |
| 2. 68724 PURCHASE ORDER #2700151516 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151516 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68725 PURCHASE ORDER #2700172475 DATED 10/03/2018 | Not Stated | SRCPOS_2700172475 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 4650 E SECOND ST STE E BENICIA, CA 94510 |
| 2. 68726 PURCHASE ORDER #2700190295 DATED 11/07/2018 | Not Stated | SRCPOS_2700190295 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 4650 E SECOND ST STE E BENICIA, CA 94510 |
| 2. 68727 PURCHASE ORDER #3501117382 DATED 12/27/2016 | Not Stated | SRCPOS_3501117382 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |
| 2. 68728 PURCHASE ORDER #3501117385 DATED 12/27/2016 | Not Stated | SRCPOS_3501117385 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |
| 2. 68729 PURCHASE ORDER #3501153213 DATED 01/09/2018 | Not Stated | SRCPOS_3501153213 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |
| 2. 68730 PURCHASE ORDER #3501181995 DATED 11/06/2018 | Not Stated | SRCPOS_3501181995 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |
| 2. 68731 PURCHASE ORDER #3501186190 DATED 12/31/2018 | Not Stated | SRCPOS_3501186190 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC 3202 70TH ST LONG BEACH, CA 90805 |
| 2. 68732 SAA C11034 TEAM IND. DELEVAN LEAK REPAIR E-1 COOLER S1NQ | 3/31/2019 | SRCAST_C11034_01166 | ☐ | TEAM INDUSTRIAL SERVICES INC | TEAM INDUSTRIAL SERVICES INC VALVE PRODUCTS & SERVICE BRANCH 225, 4716 E 2ND ST BENICIA, CA 94571 |
| 2. 68733 CONTRACT (LONG FORM) - CABLEWISE CABLE SYSTEM CONDITION ASSESSMENT | 12/31/2019 | SRCDAL_03094 | ☐ | TECHIMP US CORPORATION | 3050 ROYAL BLVD SOUTH, SUITE #170 ALPHARETTA, GA 30022 |
| 2. 68734 MSA CR1618 TECHIMP USA CORPORATION | 12/31/2019 | SRCAMA_C1618_00134 | ☐ | TECHIMP US CORPORATION | TECHIMP US CORPORATION 3050 ROYAL BLVD S STE 170 ALPHARETTA, GA 30022 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68735　PURCHASE ORDER #2700097886 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097886 | ☐ | TECHIMP US CORPORATION | TECHIMP US CORPORATION 3050 ROYAL BLVD S STE 170 ALPHARETTA, GA 30022 |
| 2. 68736　PURCHASE ORDER #2700097888 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097888 | ☐ | TECHIMP US CORPORATION | TECHIMP US CORPORATION 3050 ROYAL BLVD S STE 170 ALPHARETTA, GA 30022 |
| 2. 68737　PURCHASE ORDER #3501185676 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185676 | ☐ | TECHNETICS GROUP LLC | TECHNETICS GROUP LLC, TECHNETICS GROUP COLUMBIA, 2791 THE BOULEVARD COLUMBIA, SC 29209 |
| 2. 68738　PURCHASE ORDER #2500917009 DATED 12/02/2013 | Not Stated | SRCPOS_2500 917009 | ☐ | TECHNICAL & BUSINESS SYSTEMS INC | TECHNICAL & BUSINESS SYSTEMS INC T & B SYSTEMS, 3739 PLEASANT VALLEY RD PLACERVILLE, CA 95667 |
| 2. 68739　PURCHASE ORDER #2700208353 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208353 | ☐ | TECHNICAL & BUSINESS SYSTEMS INC | TECHNICAL & BUSINESS SYSTEMS INC T & B SYSTEMS, 3739 PLEASANT VALLEY RD PLACERVILLE, CA 95667 |
| 2. 68740　PURCHASE ORDER #2700039700 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039700 | ☐ | TECHNICAL FABRICATION | TECHNICAL FABRICATION 18 CARNATION RD GUSTINE, CA 95322 |
| 2. 68741　DL C6737 TECHNOSOCIAL WORK DBA STRIA 34 MO.RENEWAL B2GI | 2/28/2020 | SRCAST_C673 7_00480 | ☐ | TECHNOSOCIALWORK COM | TECHNOSOCIALWORK COM, STRIA LLC, 4300 RESNIK CT STE 103 BAKERSFIELD, CA 93313 |
| 2. 68742　PURCHASE ORDER #2700022167 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022167 | ☐ | TECNAU INC | TECNAU INC 4 SUBURBAN PARK DR BILLERICA, MA 1821 |
| 2. 68743　CCP LF TEF HUNTERS POINT NEW SUBSTATION BUILDING FPD3 | 3/5/2020 | SRCAST_C488 3_00556 | ☐ | TEF ARCHITECTURE & INTERIOR DESIGN | TEF ARCHITECTURE & INTERIOR DESIGN, INC 1420 SUTTER ST 2ND FLOOR SAN FRANCISCO, CA 94109 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68744  PURCHASE ORDER #2501138276 DATED 02/19/2015 | Not Stated | SRCPOS_2501 138276 | ☐ | TEF ARCHITECTURE & INTERIOR DESIGN | TEF ARCHITECTURE & INTERIOR DESIGN, INC 1420 SUTTER ST 2ND FLOOR SAN FRANCISCO, CA 94109 |
| 2. 68745  PURCHASE ORDER #2700059546 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059546 | ☐ | TEF ARCHITECTURE & INTERIOR DESIGN | TEF ARCHITECTURE & INTERIOR DESIGN, INC 1420 SUTTER ST 2ND FLOOR SAN FRANCISCO, CA 94109 |
| 2. 68746  PURCHASE ORDER #2700120546 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120546 | ☐ | TEF ARCHITECTURE & INTERIOR DESIGN | TEF ARCHITECTURE & INTERIOR DESIGN, INC 1420 SUTTER ST 2ND FLOOR SAN FRANCISCO, CA 94109 |
| 2. 68747  SAA C1639 TEF DESIGNNEW  HUNTERS POINT SUBSTATION 09 06 2017 | 1/1/2020 | SRCAST_C163 9_00650 | ☐ | TEF ARCHITECTURE & INTERIOR DESIGN | TEF ARCHITECTURE & INTERIOR DESIGN, INC 1420 SUTTER ST 2ND FLOOR SAN FRANCISCO, CA 94109 |
| 2. 68748  SAA C8420 TEF ARCHITECTURE LARKIN SECURITY FENCE DESIGN | 3/30/2019 | SRCAST_C842 0_00449 | ☐ | TEF ARCHITECTURE & INTERIOR DESIGN | TEF ARCHITECTURE & INTERIOR DESIGN, INC 1420 SUTTER ST 2ND FLOOR SAN FRANCISCO, CA 94109 |
| 2. 68749  BPO C4507 TEICHERT PIPELINES INC | 6/30/2019 | SRCASU_C450 7_03165 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68750  BPO C4571 TEICHERT PIPELINES INC | 6/30/2019 | SRCASU_C457 1_03204 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68751  CWA C10314 (2501603140) TEICHERT  D-770 ID-83 L-119B BAI1 | 7/31/2019 | SRCAST_C103 14_00464 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68752  CWA C10318 (2501592383) TEICHERT D-772 ID-84-7, 8, 11 BAI1 | 7/31/2019 | SRCAST_C103 18_00463 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68753 CWA C11278 TEICHERT PIPELINES I-271 L-302E MP 0.00-12.02 RE-INSPECTION K3L9 | 4/12/2019 | SRCASU_C11278_02384 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68754 CWA C5253 TEICHERT MAIN REPLACEMENT M4P2 | 2/28/2019 | SRCASU_C5253_01558 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68755 CWA C5342 TEICHERT BANNISTER ROAD FAIR OAKS CA | 12/31/2019 | SRCASU_C5342_02145 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68756 CWA C5768 TEICHERT MAIN REPLACEMENT 02282018 M4P2 | 2/28/2019 | SRCASU_C5768_01523 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68757 CWA C7577 TEICHERT DIST. PIPE REPL. TAHOE PARK J916 | 7/30/2019 | SRCASU_C7577_03032 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68758 CWA C7953 (2501607207) TEICHERT D-795, ID-86 BAI1 | 7/31/2019 | SRCAST_C7953_00466 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68759 CWA C8115 (FORMERLY 2501632662) TEICHERT D-719 EC17-116 BAI1 | 7/31/2019 | SRCASU_C8115_01767 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68760 CWA C8598 (2501634778) TEICHERFT D-835 ID-90 BAI1 | 6/28/2019 | SRCASU_C8598_02091 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68761 CWA C8601 (2501623230) TEICHERT D-661 EC17-0617-06 BAI1 | 7/31/2019 | SRCASU_C8601_02035 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68762 CWA C8988 TEICHERT D-436, ID-60, L-021D BAI1 | 7/31/2019 | SRCAST_C8988_00459 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68763 | CWA C9674 TIECHERT M AND C WORK - 2018 BPO M4P2 | 11/30/2019 | SRCASU_C9674_01656 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68764 | CWA FOR SRM PO 2501631168 | 3/31/2019 | SRCASU_C8193_01330 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68765 | CWA TEICHERT C8842 D-679, EC17-372 BAI1 | 7/31/2019 | SRCASU_C8842_02038 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68766 | MSA C2544 TEICHERT GD (CONSTRUCTION UNIT PRICE AND CORROSION CONSTRUCTION) J61L | 6/1/2020 | SRCAMA_C2544_01265 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68767 | PURCHASE ORDER #2501600967 DATED 06/23/2017 | Not Stated | SRCPOS_2501600967 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68768 | PURCHASE ORDER #2501607482 DATED 07/13/2017 | Not Stated | SRCPOS_2501607482 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68769 | PURCHASE ORDER #2501611947 DATED 07/25/2017 | Not Stated | SRCPOS_2501611947 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68770 | PURCHASE ORDER #2501629952 DATED 09/22/2017 | Not Stated | SRCPOS_2501629952 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68771 | PURCHASE ORDER #2700054600 DATED 01/19/2018 | Not Stated | SRCPOS_2700054600 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68772 | PURCHASE ORDER #2700056733 DATED 01/24/2018 | Not Stated | SRCPOS_2700056733 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68773 PURCHASE ORDER #2700069283 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069283 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68774 PURCHASE ORDER #2700078465 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078465 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68775 PURCHASE ORDER #2700093505 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093505 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68776 PURCHASE ORDER #2700102071 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102071 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68777 PURCHASE ORDER #2700104418 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104418 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68778 PURCHASE ORDER #2700104429 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104429 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68779 PURCHASE ORDER #2700104435 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104435 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68780 PURCHASE ORDER #2700107207 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107207 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68781 PURCHASE ORDER #2700107679 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107679 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68782 PURCHASE ORDER #2700110233 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110233 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68783 PURCHASE ORDER #2700118859 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118859 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68784 PURCHASE ORDER #2700119645 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119645 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68785 PURCHASE ORDER #2700120083 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120083 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68786 PURCHASE ORDER #2700126113 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126113 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68787 PURCHASE ORDER #2700144998 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144998 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68788 PURCHASE ORDER #2700164357 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164357 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68789 PURCHASE ORDER #2700167282 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167282 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68790 PURCHASE ORDER #2700171016 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171016 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68791 PURCHASE ORDER #2700172973 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172973 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |
| 2. 68792 SAA C8318 TEICHERT HPR BPO 2017 05232018 M4P2 | 3/31/2019 | SRCAST_C831 8_00336 | ☐ | TEICHERT PIPELINES INC | TEICHERT PIPELINES INC 3500 AMERICAN RIVER DR SACRAMENTO, CA 95864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68793 PURCHASE ORDER #3501183000 DATED 11/16/2018 | Not Stated | SRCPOS_3501 183000 | ☐ | TEKTRONIX | TEKTRONIX 14150 KARL BRANU DR MS 50-285 BEAVERTON, OR 97076 |
| 2. 68794 PURCHASE ORDER #3501183001 DATED 11/16/2018 | Not Stated | SRCPOS_3501 183001 | ☐ | TEKTRONIX | TEKTRONIX 14150 KARL BRANU DR MS 50-285 BEAVERTON, OR 97076 |
| 2. 68795 PURCHASE ORDER #3501154744 DATED 01/25/2018 | Not Stated | SRCPOS_3501 154744 | ☐ | TELEDYNE INSTRUMENTS INC | TELEDYNE INSTRUMENTS INC TELEDYNE MONITOR LABS, 35 INVERNESS DR E ENGLEWOOD, CO 80112 |
| 2. 68796 PURCHASE ORDER #3501178973 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178973 | ☐ | TELEDYNE INSTRUMENTS INC | TELEDYNE INSTRUMENTS INC TELEDYNE MONITOR LABS, 35 INVERNESS DR E ENGLEWOOD, CO 80112 |
| 2. 68797 SAA C9113 TELEDYNE OPTECH INC GALAXY PRIME LIDAR SENSOR SLS4 | 4/30/2019 | SRCAST_C911 3_00389 | ☐ | TELEDYNE OPTECH INCORPORATED | TELEDYNE OPTECH INCORPORATED 300 INTERCHANGE WAY VAUGHAN, ON |
| 2. 68798 PURCHASE ORDER #3500588041 DATED 10/28/2004 | Not Stated | SRCPOS_3500 588041 | ☐ | TELESOFT CORP | TELESOFT CORP, DBA MDSL, 1661 EAST CAMELBACK RD STE 300 PHOENIX, AZ 85016 |
| 2. 68799 R3 OA 4600016056 TELESOFT | 12/31/2099 | SRCAST_C134 _01241 | ☐ | TELESOFT CORP | TELESOFT CORP, DBA MDSL, 1661 EAST CAMELBACK RD STE 300 PHOENIX, AZ 85016 |
| 2. 68800 CONTRACT (LONG FORM) - FLEET TELEMATICS - MASTER SUBSCRIPTION AGREEMENT | 3/1/2019 | SRCDAL_0309 8 | ☐ | TELOGIS INC. | 20 ENTERPRISE DR, STE 100 ALISO VIEJO, CA 92656 |
| 2. 68801 CONTRACT CHANGE ORDER NO 1 | 3/1/2019 | SRCDAL_0309 5 | ☐ | TELOGIS INC. | 20 ENTERPRISE DR, STE 100 ALISO VIEJO, CA 92656 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 443 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68802 CONTRACT CHANGE ORDER NO 2 | 3/1/2019 | SRCDAL_0309 6 | ☐ | TELOGIS INC. | 20 ENTERPRISE DR, STE 100 ALISO VIEJO, CA 92656 |
| 2. 68803 CONTRACT CHANGE ORDER NO 3 - FLEET TELEMATICS | 3/1/2019 | SRCDAL_0309 7 | ☐ | TELOGIS INC. | 20 ENTERPRISE DR, STE 100 ALISO VIEJO, CA 92656 |
| 2. 68804 PURCHASE ORDER #2501621109 DATED 08/15/2017 | Not Stated | SRCPOS_2501 621109 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68805 PURCHASE ORDER #2700089522 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089522 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68806 PURCHASE ORDER #2700093055 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093055 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68807 PURCHASE ORDER #2700137558 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137558 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68808 PURCHASE ORDER #2700143991 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143991 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68809 PURCHASE ORDER #2700157355 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157355 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68810 PURCHASE ORDER #2700186914 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186914 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68811 PURCHASE ORDER #2700187229 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187229 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68812　PURCHASE ORDER #2700191176 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191176 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68813　SAA C11738 TELSTAR MERCED CRITICAL DOCS PHASE 1 | 3/30/2019 | SRCAST_C117 38_00632 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68814　SAA C11763 TELSTAR BAKERSFIELD CRITICAL DOCUMENTS | 3/30/2019 | SRCAST_C117 63_00633 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68815　SAA C11884 TELSTAR COMPRESSOR REPLACEMENT AXYZ | 3/31/2019 | SRCAST_C118 84_00301 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68816　SAA C6038 TELSTAR GC MC SCADA PROJECT SUPPORT J916 | 3/31/2019 | SRCAST_C603 8_01184 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68817　SAA C6039 TELSTAR GC MC TRANSMISSION PROJECT SUPPORT J916 | 3/31/2019 | SRCAST_C603 9_01148 | ☐ | TELSTAR INSTRUMENTS | TELSTAR INSTRUMENTS 1717 SOLANO WAY STE 34 CONCORD, CA 94520 |
| 2. 68818　CONTRACT WORK AUTHORIZATION (CWA) - TELVENT EXTENDED SUPPORT & MAINTENANCE (ESM) SERVICES | 6/30/2019 | SRCDAL_C360 _03101 | ☐ | TELVENT USA LLC | 2620 E. PROSPECT RD., SUITE 130 FORT COLLINS, CO 80525 |
| 2. 68819　CWA - C360-V2 TELVENT EXTENDED SUPPORT MAINTENANCE ESM SERVICES | 6/30/2019 | SRCASU_C863 5_00222 | ☐ | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE FORT COLLINS, CO 80528 |
| 2. 68820　CWA C100333 TELVENT USA LLC 8-14-2018 CONSULT FOR ADMS PHASE 0 PROJECT | 3/31/2019 | SRCASU_C100 33_01301 | ☐ | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE FORT COLLINS, CO 80528 |
| 2. 68821　PURCHASE ORDER #2700149603 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149603 | ☐ | TELVENT USA LLC | TELVENT USA LLC 4701 ROYAL VISTA CIRCLE FORT COLLINS, CO 80528 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68822　PURCHASE ORDER #3501184747 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184747 | ☐ | TEMPEST TELECOM SOLUTIONS LLC | TEMPEST TELECOM SOLUTIONS LLC 136 W CANON PERDIDO ST STE 100 SANTA BARBARA, CA 93101 |
| 2. 68823　PURCHASE ORDER #2700062435 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062435 | ☐ | TENARIS GLOBAL SERVICES USA CORP | TENARIS GLOBAL SERVICES USA CORP 2200 W LOOP S STE 800 HOUSTON, TX 77027 |
| 2. 68824　PURCHASE ORDER #2700085148 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085148 | ☐ | TENARIS GLOBAL SERVICES USA CORP | TENARIS GLOBAL SERVICES USA CORP 2200 W LOOP S STE 800 HOUSTON, TX 77027 |
| 2. 68825　PURCHASE ORDER #2700085169 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085169 | ☐ | TENARIS GLOBAL SERVICES USA CORP | TENARIS GLOBAL SERVICES USA CORP 2200 W LOOP S STE 800 HOUSTON, TX 77027 |
| 2. 68826　PURCHASE ORDER #2700103002 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103002 | ☐ | TENARIS GLOBAL SERVICES USA CORP | TENARIS GLOBAL SERVICES USA CORP 2200 W LOOP S STE 800 HOUSTON, TX 77027 |
| 2. 68827　PURCHASE ORDER #2700196407 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196407 | ☐ | TENARIS GLOBAL SERVICES USA CORP | TENARIS GLOBAL SERVICES USA CORP 2200 W LOOP S STE 800 HOUSTON, TX 77027 |
| 2. 68828　PURCHASE ORDER #3500666004 DATED 10/13/2005 | Not Stated | SRCPOS_3500 666004 | ☐ | TENERA ENVIRONMENTAL INC | NOT AVAILABLE |
| 2. 68829　PURCHASE ORDER #3501137449 DATED 07/21/2017 | Not Stated | SRCPOS_3501 137449 | ☐ | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC 141 SUBURBAN RD STE A2 SAN LUIS OBISPO, CA 93401 |
| 2. 68830　PURCHASE ORDER #3501156226 DATED 02/09/2018 | Not Stated | SRCPOS_3501 156226 | ☐ | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC 141 SUBURBAN RD STE A2 SAN LUIS OBISPO, CA 93401 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 446 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68831 PURCHASE ORDER #3501162547 DATED 04/12/2018 | Not Stated | SRCPOS_3501 162547 | ☐ | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC 141 SUBURBAN RD STE A2 SAN LUIS OBISPO, CA 93401 |
| 2. 68832 PURCHASE ORDER #3501187948 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187948 | ☐ | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC 141 SUBURBAN RD STE A2 SAN LUIS OBISPO, CA 93401 |
| 2. 68833 PURCHASE ORDER #3501187955 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187955 | ☐ | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC 141 SUBURBAN RD STE A2 SAN LUIS OBISPO, CA 93401 |
| 2. 68834 CONTRACT CHANGE ORDER NO. 4 - ENVIRONMENTAL PERMITTING AND CONSULTING SUPPORT SERVICES OF DCPP | 3/31/2019 | SRCDAL_4600 018223_03107 | ☐ | TENERA ENVIRONMENTAL INC. | 971 DEWING AVENUE #101 LAFAYETTE, CA 94549 |
| 2. 68835 PURCHASE ORDER #3501187645 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187645 | ☐ | TENNESSEE VALLEY AUTHORITY | TENNESSEE VALLEY AUTHORITY, (WATTS BAR NUCLEAR PLANT), HWY 68 SPRING CITY, TN 37381 |
| 2. 68836 TERADATA OPERATIONS APPLCANCE AGREEMENT | 12/31/2025 | SRCAST_C143 _01303 | ☐ | TERADATA OPERATIONS INC | TERADATA OPERATIONS INC 10000 INNOVATION DR DAYTON (MIAMISBURG), OH 45342 |
| 2. 68837 TERADATA DW APPLIANCE AGREEMENT - TERADATA DW APPLIANCE AGREEMENT | Evergreen | SRCDAL_0310 8 | ☐ | TERADATA OPERATIONS, INC. | 10000 INNOVATION DRIVE MIAMISBURG, OH 45342 |
| 2. 68838 CWA C11951 TERRA PACIFIC GROUP, INC. REMEDIATION SERVICES OROVILLE MGP SITE LMHL | 8/1/2019 | SRCASU_C119 51_01781 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE , CA 92618 |
| 2. 68839 CWA C12430 FORMER SALINAS MANUFACTURED GAS PLANT (MGP) SITE - REMEDIAL DESIGN AND REMEDIATION PLANNING AND PERMITTIN | 8/31/2019 | SRCASU_C124 30_01780 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE , CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68840　CWA C12839 NAPA MGP REMEDIAL DESIGN TERRA PAC MLLU | 6/30/2021 | SRCASU_C128 39_00317 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE, CA 92618 |
| 2. 68841　CWA C7299, TERRA PACIFIC GROUP, SAN RAFAEL MGP Â€" POST REMEDIATION ACTIVITIES Â€" 17-ACRE SAN RAFAEL FORMER SERVICE CEN | 5/1/2019 | SRCASU_C729 9_01801 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE, CA 92618 |
| 2. 68842　CWA C9290, TERRA PACIFIC GROUP, OROVILLE MGP REMEDIATION CONSTRUCTION, EJA9 | 9/30/2019 | SRCASU_C929 0_01667 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE, CA 92618 |
| 2. 68843　CWA CXXXX TERRA PACIFIC GROUP PRE-CONSTRUCTION SEDIMENTS M4P2 | 9/30/2019 | SRCASU_C110 32_01666 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE, CA 92618 |
| 2. 68844　CWA TERRA PACIFIC SANTA CRUZ MGP CLOSEOUT AND POST REMEDIATION 2-28-18 | 3/1/2020 | SRCASU_C576 7_02099 | ☐ | TERRA PACIFIC GROUP INC | 13900 ALTON PARKWAY, SUITE 122 IRVINE, CA 92618 |
| 2. 68845　PURCHASE ORDER #2500982224 DATED 04/21/2014 | Not Stated | SRCPOS_2500 982224 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE CA 92618 |
| 2. 68846　PURCHASE ORDER #2501400000 DATED 05/06/2016 | Not Stated | SRCPOS_2501 400000 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68847　PURCHASE ORDER #2501424868 DATED 07/12/2016 | Not Stated | SRCPOS_2501 424868 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68848　PURCHASE ORDER #2501450418 DATED 08/16/2016 | Not Stated | SRCPOS_2501 450418 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68849　PURCHASE ORDER #2501470637 DATED 09/21/2016 | Not Stated | SRCPOS_2501 470637 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 448 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68850 PURCHASE ORDER #2501487227 DATED 10/17/2016 | Not Stated | SRCPOS_2501 487227 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68851 PURCHASE ORDER #2501518238 DATED 12/09/2016 | Not Stated | SRCPOS_2501 518238 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68852 PURCHASE ORDER #2501539024 DATED 01/26/2017 | Not Stated | SRCPOS_2501 539024 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68853 PURCHASE ORDER #2501542540 DATED 02/02/2017 | Not Stated | SRCPOS_2501 542540 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68854 PURCHASE ORDER #2501585767 DATED 05/09/2017 | Not Stated | SRCPOS_2501 585767 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68855 PURCHASE ORDER #2501588677 DATED 06/01/2017 | Not Stated | SRCPOS_2501 588677 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68856 PURCHASE ORDER #2700025631 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025631 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68857 PURCHASE ORDER #2700037896 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037896 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68858 PURCHASE ORDER #2700052350 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052350 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68859 PURCHASE ORDER #2700057704 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057704 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68860 PURCHASE ORDER #2700062133 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062133 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68861 PURCHASE ORDER #2700066155 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066155 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68862 PURCHASE ORDER #2700076624 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076624 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68863 PURCHASE ORDER #2700081230 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081230 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68864 PURCHASE ORDER #2700089457 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089457 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68865 PURCHASE ORDER #2700098342 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098342 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68866 PURCHASE ORDER #2700101829 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101829 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68867 PURCHASE ORDER #2700108474 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108474 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68868 PURCHASE ORDER #2700133447 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133447 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68869 PURCHASE ORDER #2700143785 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143785 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68870 PURCHASE ORDER #2700145902 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145902 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68871 PURCHASE ORDER #2700158240 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158240 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68872 PURCHASE ORDER #2700174237 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174237 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68873 PURCHASE ORDER #2700193681 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193681 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68874 PURCHASE ORDER #2700203212 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203212 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68875 PURCHASE ORDER #2700208592 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208592 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68876 PURCHASE ORDER #2700221987 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221987 | ☐ | TERRA PACIFIC GROUP INC | TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 |
| 2. 68877 CONTRACT CHANGE ORDER NO. 1 - ENVIRONMENTAL REMEDIATION ALLIANCE MSA | Not Stated | SRCDAL_C113 6_03109 | ☐ | TERRA PACIFIC GROUP, INC. | 13900 ALTON PARKWAY, SUITE 122 IRVINE , CA 92618 |
| 2. 68878 CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL REMEDIATION ALLIANCE MSA | 9/21/2022 | SRCDAL_C113 6_03110 | ☐ | TERRA PACIFIC GROUP, INC. | 13900 ALTON PARKWAY, SUITE 122 IRVINE , CA 92618 |
| 2. 68879 CONTRACT CHANGE ORDER NO. 3 - ENVIRONMENTAL REMEDIATION ALLIANCE MSA | 9/21/2022 | SRCDAL_C113 6_03111 | ☐ | TERRA PACIFIC GROUP, INC. | 13900 ALTON PARKWAY, SUITE 122 IRVINE , CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68880 PURCHASE ORDER #2501618766 DATED 08/09/2017 | Not Stated | SRCPOS_2501 618766 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68881 PURCHASE ORDER #2700028303 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028303 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68882 PURCHASE ORDER #2700056542 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056542 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68883 PURCHASE ORDER #2700069888 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069888 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68884 PURCHASE ORDER #2700112296 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112296 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68885 PURCHASE ORDER #2700157830 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157830 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68886 PURCHASE ORDER #2700194600 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194600 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68887 PURCHASE ORDER #2700194602 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194602 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68888 PURCHASE ORDER #2700200931 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200931 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68889 PURCHASE ORDER #3501081171 DATED 02/22/2016 | Not Stated | SRCPOS_3501 081171 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68890 PURCHASE ORDER #3501133403 DATED 06/09/2017 | Not Stated | SRCPOS_3501 133403 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68891 SAA C10349 TERRA VERDE ENVIRONMENTAL CONSULTING LLC 2018 2019 ON-CALL ENVIRONMENTAL COMPLIANCE AND PERMITTING LMHL | 7/31/2019 | SRCAST_C103 49_01453 | ☐ | TERRA VERDE ENVIRONMENTAL | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC, 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 |
| 2. 68892 PURCHASE ORDER #2700061790 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061790 | ☐ | TERRA WEST LLC | TERRA WEST LLC AUBURN, CA |
| 2. 68893 PURCHASE ORDER #2700112238 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112238 | ☐ | TERRA WEST LLC | TERRA WEST LLC AUBURN, CA |
| 2. 68894 PURCHASE ORDER #2700199421 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199421 | ☐ | TERRA WEST LLC | TERRA WEST LLC AUBURN, CA |
| 2. 68895 SAA C12328 TERRA WEST ENGINEERING GATE INSTALLATION 2018-2019 | 2/20/2020 | SRCAST_C123 28_01211 | ☐ | TERRA WEST LLC | TERRA WEST LLC AUBURN, CA |
| 2. 68896 SAA C8244 TERRA WEST CENTRAL DIVISION ACCESS ROADS CW2251650 | 6/1/2019 | SRCAST_C824 4_01609 | ☐ | TERRA WEST LLC | TERRA WEST LLC AUBURN, CA |
| 2. 68897 PURCHASE ORDER #2700061297 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061297 | ☐ | TERRADEX INC | TERRADEX INC 855 ELCAMINO REAL STE 309 PALO ALTO, CA 94301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68898  SAA TERRADEX 2018-2020 LAND WATCH PLANNING 1-29-18 | 12/31/2020 | SRCAST_C4940_00226 | ☐ | TERRADEX INC | TERRADEX INC 855 ELCAMINO REAL STE 309 PALO ALTO, CA 94301 |
| 2. 68899  PURCHASE ORDER #3501180552 DATED 10/18/2018 | Not Stated | SRCPOS_3501180552 | ☐ | TERRAPHASE ENGINEERING INC | TERRAPHASE ENGINEERING INC 1404 FRANKLIN ST STE 600 OAKLAND, CA 94612 |
| 2. 68900  PURCHASE ORDER #3501119868 DATED 01/23/2017 | Not Stated | SRCPOS_3501119868 | ☐ | TERRY AGIN | TERRY AGIN, OPTICAL CONCEPTS, 889 OAK PARK BLVD PISMO BEACH, CA 93449 |
| 2. 68901  MSA C4623 TERRY MUSCH | 2/28/2022 | SRCAMA_C4623_00278 | ☐ | TERRY MUSCH | TERRY MUSCH 15267 N 140TH DR #1036 SURPRISE, AZ 85379 |
| 2. 68902  PURCHASE ORDER #2500086146 DATED 07/10/2008 | Not Stated | SRCPOS_2500086146 | ☐ | TERRY MUSCH | NOT AVAILABLE |
| 2. 68903  PURCHASE ORDER #3500857816 DATED 02/10/2010 | Not Stated | SRCPOS_3500857816 | ☐ | TERRY MUSCH | TERRY MUSCH 15267 N 140TH DR #1036 SURPRISE, AZ 85379 |
| 2. 68904  PURCHASE ORDER #3501108888 DATED 10/03/2016 | Not Stated | SRCPOS_3501108888 | ☐ | TERRY MUSCH | TERRY MUSCH 15267 N 140TH DR #1036 SURPRISE, AZ 85379 |
| 2. 68905  PURCHASE ORDER #2700182665 DATED 10/23/2018 | Not Stated | SRCPOS_2700182665 | ☐ | TESCO-AN ADVENT DESIGN COMPANY | TESCO-AN ADVENT DESIGN COMPANY CANAL ST @ JEFFERSON AVE BRISTOL, PA 19007 |
| 2. 68906  PURCHASE ORDER #2700197781 DATED 11/27/2018 | Not Stated | SRCPOS_2700197781 | ☐ | TESCO-AN ADVENT DESIGN COMPANY | TESCO-AN ADVENT DESIGN COMPANY CANAL ST @ JEFFERSON AVE BRISTOL, PA 19007 |
| 2. 68907  PURCHASE ORDER #3501187679 DATED 01/20/2019 | Not Stated | SRCPOS_3501187679 | ☐ | TESCO-AN ADVENT DESIGN COMPANY | TESCO-AN ADVENT DESIGN COMPANY CANAL ST @ JEFFERSON AVE BRISTOL, PA 19007 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68908 PURCHASE ORDER #3501005182 DATED 04/15/2014 | Not Stated | SRCPOS_3501 005182 | ☐ | TESCOM CORP | NOT AVAILABLE |
| 2. 68909 PURCHASE ORDER #2700115710 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115710 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68910 PURCHASE ORDER #2700208562 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208562 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68911 PURCHASE ORDER #2700208564 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208564 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68912 PURCHASE ORDER #3501141318 DATED 08/31/2017 | Not Stated | SRCPOS_3501 141318 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68913 PURCHASE ORDER #3501148365 DATED 11/10/2017 | Not Stated | SRCPOS_3501 148365 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68914 PURCHASE ORDER #3501152927 DATED 01/05/2018 | Not Stated | SRCPOS_3501 152927 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68915 PURCHASE ORDER #3501175519 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175519 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68916 PURCHASE ORDER #3501176586 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176586 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68917 PURCHASE ORDER #3501178618 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178618 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68918　PURCHASE ORDER #3501185606 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185606 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68919　PURCHASE ORDER #3501186816 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186816 | ☐ | TESSCO INCORPORATED | TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD |
| 2. 68920　PURCHASE ORDER #3501118568 DATED 01/10/2017 | Not Stated | SRCPOS_3501 118568 | ☐ | TEST DYNAMICS INC | TEST DYNAMICS INC COOPER INSTRUMENTS & SYSTEMS, WARRENTON, VA |
| 2. 68921　PURCHASE ORDER #3501148775 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148775 | ☐ | TEST DYNAMICS INC | TEST DYNAMICS INC COOPER INSTRUMENTS & SYSTEMS, WARRENTON, VA |
| 2. 68922　PURCHASE ORDER #3500393042 DATED 08/06/2003 | Not Stated | SRCPOS_3500 393042 | ☐ | TESTAMERICA LABORATORIES INC | TESTAMERICA LABORATORIES INC 4101 SHUFFEL DR NW NORTH CANTON, OH 44720 |
| 2. 68923　PURCHASE ORDER #3501062556 DATED 09/15/2015 | Not Stated | SRCPOS_3501 062556 | ☐ | TESTAMERICA LABORATORIES INC | TESTAMERICA LABORATORIES INC 4101 SHUFFEL DR NW NORTH CANTON, OH 44720 |
| 2. 68924　CWA TETRA TECH 2018 UTILITY INVESTIGATION AND ENGINEERING DESIGN SURVEYS BPO 3-14-18 | 3/31/2019 | SRCASU_C624 9_03155 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68925　PURCHASE ORDER #2501620860 DATED 08/04/2017 | Not Stated | SRCPOS_2501 620860 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68926　PURCHASE ORDER #2700018538 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018538 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68927　PURCHASE ORDER #2700085018 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085018 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68928    PURCHASE ORDER #2700090349 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090349 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68929    PURCHASE ORDER #2700109698 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109698 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68930    PURCHASE ORDER #2700127402 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127402 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68931    PURCHASE ORDER #2700127416 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127416 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68932    PURCHASE ORDER #2700147126 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147126 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68933    PURCHASE ORDER #2700168965 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168965 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68934    PURCHASE ORDER #2700195045 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195045 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68935    PURCHASE ORDER #2700202571 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202571 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68936    PURCHASE ORDER #2700209877 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209877 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |
| 2. 68937    SAA C8977, TETRA TECH INC. POTRERO SEDIMENTS SUPPORT, EJA9 | 5/31/2019 | SRCAST_C897 7_00413 | ☐ | TETRA TECH INC | TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 457 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68938 CONTRACT (LONG FORM) - MSA - LAND SURVEYING AND ENGINEERING SUPPORT | 12/31/2021 | SRCDAL_C117 46_03112 | ☐ | TETRA TECH, INC. | 3475 E. FOOTHILL BLVD. PASADENA, CA 91107 |
| 2. 68939 PURCHASE ORDER #2700184414 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184414 | ☐ | TEXTRON AVIATION INC | TEXTRON AVIATION INC ONE CESSNA BLVD WICHITA, KS 67215 |
| 2. 68940 CWA C12750 VMS IMPLEMENTATION ACT 1 MLLU | 6/30/2019 | SRCASU_C127 50_01228 | ☐ | THE ACT 1 GROUP INC | 1999 W. 190TH STREET TORRANCE, CA 90504 |
| 2. 68941 CONTRACT (LONG FORM) - CONTINGENT WORKFORCE | Not Stated | SRCDAL_C510 1_03130 | ☐ | THE ACT 1 GROUP, INC., DBA AGILE-1 | 1999 W. 190TH STREET TORRANCE, CA 90504 |
| 2. 68942 CONTRACT CHANGE ORDER NO 37 - CONTINGENT WORKFORCE | 6/30/2019 | SRCDAL_C510 1_03129 | ☐ | THE ACT 1 GROUP, INC., DBA AGILE-1 | 1999 W. 190TH STREET TORRANCE, CA 90504 |
| 2. 68943 PURCHASE ORDER #2501102792 DATED 11/24/2014 | Not Stated | SRCPOS_2501 102792 | ☐ | THE AFFILIATED GROUP INC | THE AFFILIATED GROUP INC 7381 AIRPORT VIEW DR SW ROCHESTER, MN 55902 |
| 2. 68944 PURCHASE ORDER #2700123443 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123443 | ☐ | THE AMERICAN INSTITUTE OF | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL, 1303 J ST STE 200 SACRAMENTO, CA 95814 |
| 2. 68945 PURCHASE ORDER #2700150568 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150568 | ☐ | THE AMERICAN INSTITUTE OF | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL, 1303 J ST STE 200 SACRAMENTO, CA 95814 |
| 2. 68946 SAA C9360 AIACC ARCHITECTURE AT ZERO COMPETITION 2018-2019 | 9/30/2019 | SRCAST_C936 0_01328 | ☐ | THE AMERICAN INSTITUTE OF | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL, 1303 J ST STE 200 SACRAMENTO, CA 95814 |
| 2. 68947 CONTRACT (LONG FORM) - MSA - AIR QUALITY SOURCING TESTING SERVICES | 3/31/2019 | SRCDAL_C112 0_03131 | ☐ | THE AVOGADRO GROUP, LLC | 2825 VERNE ROBERTS CIRCLE ANTIOCH, CA 94509 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68948 CONTRACT CHANGE ORDER NO 1 - AIR QUALITY SOURCING TESTING SERVICES | 3/31/2019 | SRCDAL_C112 0_03132 | ☐ | THE AVOGADRO GROUP, LLC/MONTROSE AIR QUALITY SERVICES LLC | 2825 VERNE ROBERTS CIRCLE ANTIOCH, CA 94509 |
| 2. 68949 PURCHASE ORDER #3501149165 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149165 | ☐ | THE BARBER WEBB CO | THE BARBER WEBB CO 3833 E MEDFORD ST LOS ANGELES, CA 90063 |
| 2. 68950 PURCHASE ORDER #3501161473 DATED 04/02/2018 | Not Stated | SRCPOS_3501 161473 | ☐ | THE BARBER WEBB CO | THE BARBER WEBB CO 3833 E MEDFORD ST LOS ANGELES, CA 90063 |
| 2. 68951 PURCHASE ORDER #3501168950 DATED 06/14/2018 | Not Stated | SRCPOS_3501 168950 | ☐ | THE BARBER WEBB CO | THE BARBER WEBB CO 3833 E MEDFORD ST LOS ANGELES, CA 90063 |
| 2. 68952 CONTRACT CHANGE ORDER NO 1 - PARALINER SERVICES AND INSTRUCTION | Not Stated | SRCDAL_4600 017952_03137 | ☐ | THE BARBER-WEBB CO. | 3833 E. MEDFORD STREET LOS ANGELES, CA 90063 |
| 2. 68953 CONTRACT CHANGE ORDER NO 4 - PARALINER SERVICES AND INSTRUCTION | Not Stated | SRCDAL_4600 017952_03138 | ☐ | THE BARBER-WEBB CO. | 3833 E. MEDFORD STREET LOS ANGELES, CA 90063 |
| 2. 68954 CONTRACT CHANGE ORDER NO 8 - PARALINER SERVICES AND INSTRUCTION | 12/31/2019 | SRCDAL_4600 017952_03135 | ☐ | THE BARBER-WEBB CO. | 3833 E. MEDFORD STREET LOS ANGELES, CA 90063 |
| 2. 68955 MSA C2523 BARRICA TRENCHPLATE | 6/30/2019 | SRCAMA_C252 3_00888 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68956 PURCHASE ORDER #2700064351 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064351 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 459 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68957 PURCHASE ORDER #2700076107 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076107 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68958 PURCHASE ORDER #2700080603 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080603 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68959 PURCHASE ORDER #2700104728 DATED 05/06/2018 | Not Stated | SRCPOS_2700 104728 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68960 PURCHASE ORDER #2700112444 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112444 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68961 PURCHASE ORDER #2700155712 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155712 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68962 PURCHASE ORDER #2700164277 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164277 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68963 PURCHASE ORDER #2700166867 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166867 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68964 PURCHASE ORDER #2700174684 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174684 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68965  PURCHASE ORDER #2700185990 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185990 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68966  PURCHASE ORDER #2700215277 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215277 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68967  PURCHASE ORDER #2700222351 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222351 | ☐ | THE BARRICADE COMPANY AND TRAFFIC | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 |
| 2. 68968  CWA C9183  BOARD OF TRUSTEES LELAND STANFORD LEADING FORWARD PROGRAM | 7/19/2019 | SRCASU_C918 3_01913 | ☐ | THE BOARD OF TRUSTEES OF THE | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY, 3145 PORTER DR PALO ALTO, CA 94304 |
| 2. 68969  PURCHASE ORDER #2501639801 DATED 12/13/2017 | Not Stated | SRCPOS_2501 639801 | ☐ | THE BOARD OF TRUSTEES OF THE | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY, 3145 PORTER DR PALO ALTO, CA 94304 |
| 2. 68970  PURCHASE ORDER #2700049268 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049268 | ☐ | THE BOARD OF TRUSTEES OF THE | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY, 3145 PORTER DR PALO ALTO, CA 94304 |
| 2. 68971  STANFORD UNIVERSITY EXECUTIVE DEVELOPMEN | 12/31/2020 | SRCAST_C398 3_01044 | ☐ | THE BOARD OF TRUSTEES OF THE | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY, 3145 PORTER DR PALO ALTO, CA 94304 |
| 2. 68972  SAA C11992 BRATTLE GROUP INC CCA MODELING SUPPORT ALI MOAZED | 4/1/2019 | SRCAST_C119 92_00438 | ☐ | THE BRATTLE GROUP INC | THE BRATTLE GROUP INC ONE BEACON ST STE 2600 BOSTON, MA 2108 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68973  PURCHASE ORDER #2501253238 DATED 08/26/2015 | Not Stated | SRCPOS_2501 253238 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68974  PURCHASE ORDER #2501450574 DATED 08/16/2016 | Not Stated | SRCPOS_2501 450574 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68975  PURCHASE ORDER #2501577683 DATED 04/20/2017 | Not Stated | SRCPOS_2501 577683 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68976  PURCHASE ORDER #2700155547 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155547 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68977  PURCHASE ORDER #2700182945 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182945 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68978  PURCHASE ORDER #2700198255 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198255 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68979  SAA C10225 CADMUS GROUP EPIC TECH WRITING | 12/31/2020 | SRCAST_C102 25_00234 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68980  SAA C11284 CADMUS NEST SEASONAL SAVINGS AND PEAK AWARE ET PROJECT | 2/28/2019 | SRCAST_C112 84_01054 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68981  SAA C12207 CADMUS PROP 39 LOS ALTOS EGAN MONITORING A3J1 | 3/31/2020 | SRCAST_C122 07_00981 | ☐ | THE CADMUS GROUP LLC | THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 |
| 2. 68982  PURCHASE ORDER #2700027292 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027292 | ☐ | THE CALDWELL PARTNERS INTERNATIONAL | THE CALDWELL PARTNERS INTERNATIONAL, LTD, 1 POST ST STE 500 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68983 PURCHASE ORDER #2700044220 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044220 | ☐ | THE CALDWELL PARTNERS INTERNATIONAL | THE CALDWELL PARTNERS INTERNATIONAL, LTD, 1 POST ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 68984 PURCHASE ORDER #2700044222 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044222 | ☐ | THE CALDWELL PARTNERS INTERNATIONAL | THE CALDWELL PARTNERS INTERNATIONAL, LTD, 1 POST ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 68985 PURCHASE ORDER #2700131480 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131480 | ☐ | THE CALDWELL PARTNERS INTERNATIONAL | THE CALDWELL PARTNERS INTERNATIONAL, LTD, 1 POST ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 68986 CWA C7080, THE CBE GROUP, INC., DEBT COLLECTION SERVICES, EJA9 | 12/31/2020 | SRCASU_C708 0_01503 | ☐ | THE CBE GROUP INC | THE CBE GROUP INC WATERLOO, IA |
| 2. 68987 MSA C7013 THE CBE GROUP (FORMERLY 4400007054) | 12/31/2020 | SRCAMA_C701 3_00086 | ☐ | THE CBE GROUP INC | THE CBE GROUP INC WATERLOO, IA |
| 2. 68988 PURCHASE ORDER #2501103446 DATED 12/12/2014 | Not Stated | SRCPOS_2501 103446 | ☐ | THE CBE GROUP INC | THE CBE GROUP INC WATERLOO, IA |
| 2. 68989 PURCHASE ORDER #2700095163 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095163 | ☐ | THE CBE GROUP INC | THE CBE GROUP INC WATERLOO, IA |
| 2. 68990 PURCHASE ORDER #3500627638 DATED 04/20/2005 | Not Stated | SRCPOS_3500 627638 | ☐ | THE CITY CLUB | 555 SOUTH FLOWER LOS ANGELES, CA |
| 2. 68991 CWA C10902 DRG AWRR WOOD MGMT OPS FOR NRM GROUP | 6/1/2019 | SRCASU_C109 02_03079 | ☐ | THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 68992 CWA C8129 MAJOR EVENT PO 2018-2019 DAVEY TREE EXPERT DRG CW2251153 | 6/30/2019 | SRCASU_C812 9_03231 | ☐ | THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 463 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68993 PURCHASE ORDER #2500579664 DATED 12/03/2011 | Not Stated | SRCPOS_2500 579664 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 68994 PURCHASE ORDER #2500626069 DATED 03/19/2012 | Not Stated | SRCPOS_2500 626069 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 68995 PURCHASE ORDER #2501550945 DATED 04/13/2017 | Not Stated | SRCPOS_2501 550945 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 68996 PURCHASE ORDER #2501602431 DATED 07/06/2017 | Not Stated | SRCPOS_2501 602431 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 68997 PURCHASE ORDER #2501604695 DATED 06/23/2017 | Not Stated | SRCPOS_2501 604695 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 68998 PURCHASE ORDER #2700051461 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051461 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 68999 PURCHASE ORDER #2700052868 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052868 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 464 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69000　PURCHASE ORDER #2700059351 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059351 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69001　PURCHASE ORDER #2700062562 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062562 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69002　PURCHASE ORDER #2700067031 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067031 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69003　PURCHASE ORDER #2700068234 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068234 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69004　PURCHASE ORDER #2700080018 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080018 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69005　PURCHASE ORDER #2700081921 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081921 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69006　PURCHASE ORDER #2700081922 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081922 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |

Case: 19-30088　Doc# 907-9　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 465 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69007 PURCHASE ORDER #2700081923 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081923 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69008 PURCHASE ORDER #2700081924 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081924 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69009 PURCHASE ORDER #2700082030 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082030 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69010 PURCHASE ORDER #2700082553 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082553 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69011 PURCHASE ORDER #2700086720 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086720 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69012 PURCHASE ORDER #2700088681 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088681 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69013 PURCHASE ORDER #2700093355 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093355 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69014   PURCHASE ORDER #2700093477 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093477 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69015   PURCHASE ORDER #2700093481 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093481 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69016   PURCHASE ORDER #2700093489 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093489 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69017   PURCHASE ORDER #2700094441 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094441 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69018   PURCHASE ORDER #2700094443 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094443 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69019   PURCHASE ORDER #2700095777 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095777 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69020   PURCHASE ORDER #2700105136 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105136 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69021    PURCHASE ORDER #2700115110 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115110 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69022    PURCHASE ORDER #2700124521 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124521 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69023    PURCHASE ORDER #2700132600 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132600 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69024    PURCHASE ORDER #2700144790 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144790 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69025    PURCHASE ORDER #2700144791 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144791 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69026    PURCHASE ORDER #2700144792 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144792 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69027    PURCHASE ORDER #2700167236 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167236 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 468 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69028 PURCHASE ORDER #2700168471 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168471 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69029 PURCHASE ORDER #2700205095 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205095 | ☐ | THE DAVEY TREE EXPERT COMPANY | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP, 1500 N MANTUA ST KENT, OH 44240 |
| 2. 69030 PURCHASE ORDER #2700034219 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034219 | ☐ | THE DON CHAPIN CO INC | THE DON CHAPIN CO INC 560 CRAZY HORSE CANYON RD SALINAS, CA 93907 |
| 2. 69031 PURCHASE ORDER #2700032218 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032218 | ☐ | THE DRIVING COMPANY INC | THE DRIVING COMPANY INC 2310 HOMESTEAD RD C225 LOS ALTOS, CA 94024 |
| 2. 69032 PURCHASE ORDER #2501428305 DATED 07/15/2016 | Not Stated | SRCPOS_2501 428305 | ☐ | THE FRESNO CENTER | THE FRESNO CENTER 4879 E KINGS CANYON RD FRESNO, CA 93727 |
| 2. 69033 PURCHASE ORDER #2501506401 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506401 | ☐ | THE FRESNO CENTER | THE FRESNO CENTER 4879 E KINGS CANYON RD FRESNO, CA 93727 |
| 2. 69034 PURCHASE ORDER #2700211847 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211847 | ☐ | THE FRESNO CENTER | THE FRESNO CENTER 4879 E KINGS CANYON RD FRESNO, CA 93727 |
| 2. 69035 SAA C12988 THE FRESNO CENTER CBO PAY FOR PERFORMANCE OUTREACH PILOT A3J1 | 12/31/2019 | SRCAST_C129 88_00740 | ☐ | THE FRESNO CENTER | THE FRESNO CENTER 4879 E KINGS CANYON RD FRESNO, CA 93727 |
| 2. 69036 PURCHASE ORDER #3500619807 DATED 03/18/2005 | Not Stated | SRCPOS_3500 619807 | ☐ | THE GRAPHICS RESOURCE | 1380 HAMEL ROAD MEDINA, MN |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69037  MATHWORKS, INC.  R3 4600010114 | 12/31/2020 | SRCAST_C162_01000 | ☐ | THE MATHWORKS INC | THE MATHWORKS INC 3 APPLE HILL DR NATICK, MA |
| 2. 69038  PURCHASE ORDER #2501160696 DATED 06/17/2015 | Not Stated | SRCPOS_2501160696 | ☐ | THE MONO NATION | THE MONO NATION 58288 ROAD  225 NORTH FORK, CA 93643 |
| 2. 69039  PURCHASE ORDER #2700056439 DATED 01/24/2018 | Not Stated | SRCPOS_2700056439 | ☐ | THE MONO NATION | THE MONO NATION 58288 ROAD  225 NORTH FORK, CA 93643 |
| 2. 69040  SAA MONO NATION LIAISON AND TREE REMOVAL 12-8-17 | 12/31/2019 | SRCAST_C3783_00148 | ☐ | THE MONO NATION | THE MONO NATION 58288 ROAD  225 NORTH FORK, CA 93643 |
| 2. 69041  PURCHASE ORDER #2700008826 DATED 09/05/2017 | Not Stated | SRCPOS_2700008826 | ☐ | THE NEW IEM LLC | THE NEW IEM LLC, DBA INDUSTRIAL ELECTRIC MFG, % SIERRA UTILITY SALES INC 48205 WARM SPRINGS BLVD FREMONT, CA 94539 |
| 2. 69042  PURCHASE ORDER #2700190918 DATED 11/08/2018 | Not Stated | SRCPOS_2700190918 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69043  PURCHASE ORDER #3501100747 DATED 07/28/2016 | Not Stated | SRCPOS_3501100747 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69044  PURCHASE ORDER #3501100983 DATED 08/01/2016 | Not Stated | SRCPOS_3501100983 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69045  PURCHASE ORDER #3501107432 DATED 09/21/2016 | Not Stated | SRCPOS_3501107432 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69046  PURCHASE ORDER #3501125770 DATED 03/24/2017 | Not Stated | SRCPOS_3501125770 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 470 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69047 PURCHASE ORDER #3501166868 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166868 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69048 PURCHASE ORDER #3501174864 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174864 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69049 PURCHASE ORDER #3501177126 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177126 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69050 PURCHASE ORDER #3501181792 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181792 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69051 PURCHASE ORDER #3501183255 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183255 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69052 PURCHASE ORDER #3501184310 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184310 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69053 PURCHASE ORDER #3501184311 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184311 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69054 PURCHASE ORDER #3501184384 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184384 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69055 PURCHASE ORDER #3501185997 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185997 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69056 PURCHASE ORDER #3501186108 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186108 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69057   PURCHASE ORDER #3501186109 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186109 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69058   PURCHASE ORDER #3501186417 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186417 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69059   PURCHASE ORDER #3501186635 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186635 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69060   PURCHASE ORDER #3501186636 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186636 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69061   PURCHASE ORDER #3501186662 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186662 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69062   PURCHASE ORDER #3501186714 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186714 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69063   PURCHASE ORDER #3501186811 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186811 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69064   PURCHASE ORDER #3501187070 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187070 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69065   PURCHASE ORDER #3501187441 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187441 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69066   PURCHASE ORDER #3501187442 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187442 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 472 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69067   PURCHASE ORDER #3501187608 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187608 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69068   PURCHASE ORDER #3501187636 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187636 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69069   PURCHASE ORDER #3501187786 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187786 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69070   PURCHASE ORDER #3501187856 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187856 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69071   PURCHASE ORDER #3501187969 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187969 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69072   PURCHASE ORDER #3501187970 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187970 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69073   PURCHASE ORDER #3501187971 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187971 | ☐ | THE OKONITE COMPANY INC | THE OKONITE COMPANY INC 2440 CAMINO RAMON STE 315 SAN RAMON, CA 94583 |
| 2. 69074   CONTRACT CHANGE ORDER NO. 1 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03144 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69075   CONTRACT CHANGE ORDER NO. 10 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03150 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69076   CONTRACT CHANGE ORDER NO. 11 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03139 | ☐ | THE OKONITE COMPANY, INC | 2440 CAMINO RAMON SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69077 CONTRACT CHANGE ORDER NO. 12 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03154 | ☐ | THE OKONITE COMPANY, INC | 2440 CAMINO RAMON SAN RAMON, CA 94583 |
| 2. 69078 CONTRACT CHANGE ORDER NO. 13 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03142 | ☐ | THE OKONITE COMPANY, INC | 2440 CAMINO RAMON SAN RAMON, CA 94583 |
| 2. 69079 CONTRACT CHANGE ORDER NO. 14 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03140 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69080 CONTRACT CHANGE ORDER NO. 14 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03155 | ☐ | THE OKONITE COMPANY, INC | 2440 CAMINO RAMON SAN RAMON, CA 94583 |
| 2. 69081 CONTRACT CHANGE ORDER NO. 16 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03153 | ☐ | THE OKONITE COMPANY, INC | 2440 CAMINO RAMON SAN RAMON, CA 94583 |
| 2. 69082 CONTRACT CHANGE ORDER NO. 17 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03141 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69083 CONTRACT CHANGE ORDER NO. 2 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03145 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69084 CONTRACT CHANGE ORDER NO. 3 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03146 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69085 CONTRACT CHANGE ORDER NO. 4 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03147 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69086 CONTRACT CHANGE ORDER NO. 7 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03148 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 474 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69087 CONTRACT CHANGE ORDER NO. 8 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03149 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69088 CONTRACT CHANGE ORDER NO. 9 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE | Not Stated | SRCDAL_4600 013187_03151 | ☐ | THE OKONITE COMPANY, INC | ONE ANNABEL LN., SUITE 212 SAN RAMON, CA 94583 |
| 2. 69089 C13424_CAMP FIRE VEG MGMT_NXWV | 4/30/2019 | SRCAST_C134 24_01662 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69090 CWA C11078 MOWBRAYS AWRR WOOD MGMT OPS - NRM GROUP | 6/1/2019 | SRCASU_C110 78_02368 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69091 CWA C11650 MOWBRAYS 2018 2018 VM MAJOR EVENTS | 6/30/2019 | SRCASU_C116 50_02560 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69092 CWA C9556 MOWBRAY'S TREE SVC - VM CEMA FUEL REDUCTION OPERATIONS PROJECTS | 12/31/2019 | SRCASU_C955 6_00971 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69093 MOWBRAY'S EMERGENCY MSA 4400010921 | 12/31/2020 | SRCAMA_C791 _00783 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69094 MSA C1042 THE ORIGINAL MOWBRAY'S | 12/31/2021 | SRCAMA_C104 2_01182 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69095 PURCHASE ORDER #2501458792 DATED 08/25/2016 | Not Stated | SRCPOS_2501 458792 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69096 PURCHASE ORDER #2700002802 DATED 08/08/2017 | Not Stated | SRCPOS_2700002802 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69097 PURCHASE ORDER #2700002815 DATED 08/08/2017 | Not Stated | SRCPOS_2700002815 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69098 PURCHASE ORDER #2700002843 DATED 08/08/2017 | Not Stated | SRCPOS_2700002843 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69099 PURCHASE ORDER #2700002886 DATED 08/09/2017 | Not Stated | SRCPOS_2700002886 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69100 PURCHASE ORDER #2700002888 DATED 08/09/2017 | Not Stated | SRCPOS_2700002888 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69101 PURCHASE ORDER #2700002889 DATED 08/09/2017 | Not Stated | SRCPOS_2700002889 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69102 PURCHASE ORDER #2700003014 DATED 08/09/2017 | Not Stated | SRCPOS_2700003014 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69103 PURCHASE ORDER #2700003015 DATED 08/09/2017 | Not Stated | SRCPOS_2700003015 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 476 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69104 PURCHASE ORDER #2700005399 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005399 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69105 PURCHASE ORDER #2700005403 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005403 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69106 PURCHASE ORDER #2700005441 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005441 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69107 PURCHASE ORDER #2700005459 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005459 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69108 PURCHASE ORDER #2700005479 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005479 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69109 PURCHASE ORDER #2700007026 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007026 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69110 PURCHASE ORDER #2700007027 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007027 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69111 PURCHASE ORDER #2700007028 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007028 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69112   PURCHASE ORDER #2700007029 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007029 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69113   PURCHASE ORDER #2700007030 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007030 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69114   PURCHASE ORDER #2700007134 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007134 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69115   PURCHASE ORDER #2700007135 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007135 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69116   PURCHASE ORDER #2700007136 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007136 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69117   PURCHASE ORDER #2700007137 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007137 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69118   PURCHASE ORDER #2700025914 DATED 11/07/2017 | Not Stated | SRCPOS_2700 025914 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69119   PURCHASE ORDER #2700030247 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030247 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69120 PURCHASE ORDER #2700052691 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052691 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69121 PURCHASE ORDER #2700064131 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064131 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69122 PURCHASE ORDER #2700123014 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123014 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69123 PURCHASE ORDER #2700139129 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139129 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69124 PURCHASE ORDER #2700139814 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139814 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69125 PURCHASE ORDER #2700140067 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140067 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69126 PURCHASE ORDER #2700144805 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144805 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69127 PURCHASE ORDER #2700151871 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151871 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69128　PURCHASE ORDER #2700158856 DATED 09/05/2018 | Not Stated | SRCPOS_2700158856 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69129　PURCHASE ORDER #2700163810 DATED 09/14/2018 | Not Stated | SRCPOS_2700163810 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69130　PURCHASE ORDER #2700165169 DATED 09/18/2018 | Not Stated | SRCPOS_2700165169 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69131　PURCHASE ORDER #2700172163 DATED 10/02/2018 | Not Stated | SRCPOS_2700172163 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69132　PURCHASE ORDER #2700174634 DATED 10/08/2018 | Not Stated | SRCPOS_2700174634 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69133　PURCHASE ORDER #2700175171 DATED 10/08/2018 | Not Stated | SRCPOS_2700175171 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69134　PURCHASE ORDER #2700176881 DATED 10/11/2018 | Not Stated | SRCPOS_2700176881 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69135　PURCHASE ORDER #2700185012 DATED 10/29/2018 | Not Stated | SRCPOS_2700185012 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69136   PURCHASE ORDER #2700185929 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185929 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69137   PURCHASE ORDER #2700202046 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202046 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69138   PURCHASE ORDER #2700202486 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202486 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69139   PURCHASE ORDER #2700221424 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221424 | ☐ | THE ORIGINAL MOWBRAY'S TREE SERVICE | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC 171 S WATERMAN AVE SAN BERNARDINO, CA 92408 |
| 2. 69140   PURCHASE ORDER #2700203784 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203784 | ☐ | THE PAPE GROUP INC | THE PAPE GROUP INC PAPE TRUCKS INC DBA PAPE KENWORTH, 355 GOODPASTURE ISLAND RD #300 EUGENE, OR 97401 |
| 2. 69141   PURCHASE ORDER #3501178473 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178473 | ☐ | THE PUMP & MOTOR WORKS INC | THE PUMP & MOTOR WORKS INC 1900 N WOOD DR OKMULGEE, OK 74447 |
| 2. 69142   CO1 CWA C1448, THE REGENTS OF THE UNIVERSITY OF CA LBNL,  ET PROJECT AIRFLOW, EJA9 | 12/31/2019 | SRCASU_C144 8_01051 | ☐ | THE REGENTS OF THE UNIVERSITY OF CA | ONE CYCLOTRON ROAD BERKELEY, CA 94720 |
| 2. 69143   PURCHASE ORDER #2700018767 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018767 | ☐ | THE REGENTS OF THE UNIVERSITY OF CA | THE REGENTS OF THE UNIVERSITY OF CA, LAWRENCE BERKELEY NATIONAL LAB, 1 CYCLOTRON RD MS 90-1070 BERKELEY, CA 94720 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69144  CONTRACT CHANGE ORDER NO. 2 - RESEARCH PROJECTS | 6/30/2019 | SRCDAL_C720_03158 | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA-LAWRENCE BERKELEY NATIONAL LABORATORY | ONE CYCLOTRON ROAD BERKELEY, CA 94720 |
| 2. 69145  PURCHASE ORDER #3501022792 DATED 10/02/2014 | Not Stated | SRCPOS_3501022792 | ☐ | THE STANDARD REGISTER COMPANY | THE STANDARD REGISTER COMPANY,                    EDI, USE V1111021 VENDOR CHANGE TIN 600 ALBANY ST DAYTON, OH |
| 2. 69146  PURCHASE ORDER #3501029865 DATED 12/10/2014 | Not Stated | SRCPOS_3501029865 | ☐ | THE STANDARD REGISTER COMPANY | THE STANDARD REGISTER COMPANY,                    EDI, USE V1111021 VENDOR CHANGE TIN 600 ALBANY ST DAYTON, OH |
| 2. 69147  CWA 13106 TERMINIX INTERNATIONAL COMPANY SUBSTATION TRANSMISSION SYSTEM WIDE WEED PEST ABATEMENT CONTROL | 9/30/2019 | SRCASU_C13106_02942 | ☐ | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |
| 2. 69148  CWA 13171 TERMINIX - VEG MGNT | 9/30/2019 | SRCASU_C13171_02931 | ☐ | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |
| 2. 69149  CWA C10593 TERMINIX SYSTEM-WIDE WEED AND PEST CONTROL (NRM) | 12/31/2019 | SRCASU_C10593_02408 | ☐ | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |
| 2. 69150  CWA C10757 TERMINIX AWRR PROJECT NRM GROUP | 6/1/2019 | SRCASU_C10757_02370 | ☐ | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |
| 2. 69151  CWA C7453 TERMINIX TELCOM FACILITIES CW2248651 | 12/31/2019 | SRCASU_C7453_02467 | ☐ | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |
| 2. 69152  CWA C7825 TERMINIX CRESS FACILITIES CW2250000 | 12/31/2019 | SRCASU_C7825_02425 | ☐ | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69153 PURCHASE ORDER #2500848604 DATED 06/28/2013 | Not Stated | SRCPOS_2500 848604 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69154 PURCHASE ORDER #2501300598 DATED 12/15/2015 | Not Stated | SRCPOS_2501 300598 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69155 PURCHASE ORDER #2501580499 DATED 05/23/2017 | Not Stated | SRCPOS_2501 580499 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69156 PURCHASE ORDER #2700066388 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066388 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69157 PURCHASE ORDER #2700091330 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091330 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69158 PURCHASE ORDER #2700095334 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095334 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69159 PURCHASE ORDER #2700099364 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099364 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69160 PURCHASE ORDER #2700108529 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108529 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69161 PURCHASE ORDER #2700140427 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140427 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69162 PURCHASE ORDER #2700159138 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159138 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69163 PURCHASE ORDER #2700164202 DATED 09/15/2018 | Not Stated | SRCPOS_2700 164202 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69164 PURCHASE ORDER #2700174251 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174251 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69165 PURCHASE ORDER #2700174258 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174258 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69166 PURCHASE ORDER #2700217755 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217755 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69167 PURCHASE ORDER #2700217850 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217850 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69168 PURCHASE ORDER #2700217856 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217856 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69169 PURCHASE ORDER #3501119995 DATED 01/24/2017 | Not Stated | SRCPOS_3501 119995 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69170 PURCHASE ORDER #3501148960 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148960 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69171 PURCHASE ORDER #3501186041 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186041 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69172 SAA C13190 MANTON SC PEST CONTROL SERVICES - TERMINIX | 12/31/2019 | SRCAST_C131 90_00218 | ☐ | THE TERMINIX INTERNATIONAL CO LP | THE TERMINIX INTERNATIONAL CO LP 860 RIDGE LAKE BLVD MS A3-4019 MEMPHIS, TN 38120 |
| 2. 69173 CONTRACT CHANGE ORDER NO 2 - WEED AND PEST ABATEMENT/CONTROL | 10/1/2019 | SRCDAL_C104 _03161 | ☐ | THE TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 860 RIDGE LAKE BLVD MEMPHIS, TX 38120 |
| 2. 69174 PURCHASE ORDER #2700053051 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053051 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69175 PURCHASE ORDER #2700053053 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053053 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69176 PURCHASE ORDER #2700056703 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056703 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69177 PURCHASE ORDER #2700056704 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056704 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 485 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69178 PURCHASE ORDER #2700086711 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086711 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69179 PURCHASE ORDER #2700087524 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087524 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69180 PURCHASE ORDER #2700092375 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092375 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69181 PURCHASE ORDER #2700104442 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104442 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69182 PURCHASE ORDER #2700117935 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117935 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69183 PURCHASE ORDER #2700119194 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119194 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69184 PURCHASE ORDER #2700119201 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119201 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69185 PURCHASE ORDER #2700119205 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119205 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69186 PURCHASE ORDER #2700122757 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122757 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69187 PURCHASE ORDER #2700124199 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124199 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69188 PURCHASE ORDER #2700124210 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124210 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69189 PURCHASE ORDER #2700168210 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168210 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69190 PURCHASE ORDER #2700175841 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175841 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69191 PURCHASE ORDER #2700175848 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175848 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69192 PURCHASE ORDER #2700177936 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177936 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69193 PURCHASE ORDER #2700189507 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189507 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69194 PURCHASE ORDER #2700195495 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195495 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69195 PURCHASE ORDER #2700195496 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195496 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69196 PURCHASE ORDER #2700206026 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206026 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69197 PURCHASE ORDER #2700206027 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206027 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69198  PURCHASE ORDER #2700210174 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210174 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69199  PURCHASE ORDER #2700211110 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211110 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69200  PURCHASE ORDER #2700211111 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211111 | ☐ | THE TRAINING ASSOCIATES CORP | THE TRAINING ASSOCIATES CORP 287 TURNPIKE RD STE 300 WESTBOROUGH, MA 1581 |
| 2. 69201  CONTRACT (LONG FORM) - CURRICULUM DEVELOPMENT CONSULTING | 12/31/2020 | SRCDAL_C338 3_03163 | ☐ | THE TRAINING ASSOCIATES CORPORATION | 287 TURNPIKE ROAD WESTBOROUGH, MA 1581 |
| 2. 69202  PURCHASE ORDER #2700083700 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083700 | ☐ | THERESA E CARNAHAM | THERESA E CARNAHAN, DBA HEALTHY OPTIONS VENDING, 3001 BAYSHORE RD STE 4 BENICIA, CA 94589 |
| 2. 69203  PURCHASE ORDER #2700152782 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152782 | ☐ | THERMALIMITS INC | THERMALIMITS INC C/O SIERRA UTILITY SALES, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 69204  PURCHASE ORDER #2700219756 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219756 | ☐ | THERMALIMITS INC | THERMALIMITS INC C/O SIERRA UTILITY SALES, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 69205  SAA C13280 THERMALIMITS SAN FRAN Z SUB FIRE WALL 74001715 011519 KFF5 | 7/9/2019 | SRCAST_C132 80_00365 | ☐ | THERMALIMITS INC | THERMALIMITS INC C/O SIERRA UTILITY SALES, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 69206  PURCHASE ORDER #3501128091 DATED 04/18/2017 | Not Stated | SRCPOS_3501 128091 | ☐ | THERMO EBERLINE LLC | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC, 27 FORGE PARKWAY FRANKLIN, MA |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 488 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69207  PURCHASE ORDER #3501183675 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183675 | ☐ | THERMO EBERLINE LLC | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC, 27 FORGE PARKWAY FRANKLIN, MA |
| 2. 69208  PURCHASE ORDER #3501187233 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187233 | ☐ | THERMO EBERLINE LLC | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC, 27 FORGE PARKWAY FRANKLIN, MA |
| 2. 69209  PURCHASE ORDER #3501180184 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180184 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | THERMO ELECTRON NORTH AMERICA LLC 1400 NORTHPOINT PARKWAY STE 10 WEST PALM BEACH, FL 33407 |
| 2. 69210  THERMO ELECTRON - PERPETUAL -SLA | Not Stated | SRCAST_C575 1_00659 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | THERMO ELECTRON NORTH AMERICA LLC 1400 NORTHPOINT PARKWAY STE 10 WEST PALM BEACH, FL 33407 |
| 2. 69211  CONTRACT CHANGE ORDER NO. 1 - PROVIDE TELEMETRY/EPD MAINTENANCE DATABASE SYSTEM 2, SMALL ARTICLE MONITOR SERVICES, AND SOFTWARE PLUGIN TO THE VIEWPOINT SOFTWARE | Not Stated | SRCDAL_4600 018463_03164 | ☐ | THERMO-EBERLINE, LLC | 27 FORGE PARKWAY FRANKLIN, MA 2038 |
| 2. 69212  PURCHASE ORDER #2700195748 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195748 | ☐ | THERMOFIN | THERMOFIN, 3075109 CANADA INC 47 MARIE-VICTORIN BLVD CANDIAC, QC |
| 2. 69213  PURCHASE ORDER #3501132003 DATED 05/25/2017 | Not Stated | SRCPOS_3501 132003 | ☐ | THOMAS & BETTS CORPORATION | THOMAS & BETTS CORPORATION, % STEPHENS MCCARTHY LANCASTER, 3835 CYPRESS DR STE 206 PETALUMA, CA 94954 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69214 PURCHASE ORDER #3501187268 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187268 | ☐ | THOMAS & BETTS CORPORATION | THOMAS & BETTS CORPORATION, % STEPHENS MCCARTHY LANCASTER, 3835 CYPRESS DR STE 206 PETALUMA, CA 94954 |
| 2. 69215 PURCHASE ORDER #2700041782 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041782 | ☐ | THOMAS KENT ROCKWELL | THOMAS KENT ROCKWELL 4560 PANORAMA DR LA MESA, CA 91941 |
| 2. 69216 PURCHASE ORDER #2700147593 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147593 | ☐ | THOMAS KENT ROCKWELL | THOMAS KENT ROCKWELL 4560 PANORAMA DR LA MESA, CA 91941 |
| 2. 69217 PURCHASE ORDER #2700204866 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204866 | ☐ | THOMAS KENT ROCKWELL | THOMAS KENT ROCKWELL 4560 PANORAMA DR LA MESA, CA 91941 |
| 2. 69218 PURCHASE ORDER #2700040814 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040814 | ☐ | THOMSON REUTERS INC | THOMSON REUTERS INC TAX & ACCOUNTING, CAROL STREAM, IL |
| 2. 69219 CONTRACT CHANGE ORDER NO 6 - ELEVATOR MAINTENANCE AND REPAIRS | 12/31/2019 | SRCDAL_4600 017973_03171 | ☐ | THYSSENKRUPP ELEVATOR | 2850 N. CALIFORNIA STREET, SUITE 120 BURBANK, CA 91504 |
| 2. 69220 HEMS PH 2018 ELEVATOR MAINTENANCE | 5/1/2019 | SRCAST_C812 4_01545 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69221 PURCHASE ORDER #2501350650 DATED 08/09/2016 | Not Stated | SRCPOS_2501 350650 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69222 PURCHASE ORDER #2700086009 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086009 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69223 PURCHASE ORDER #2700112069 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112069 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69224 PURCHASE ORDER #2700166215 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166215 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69225 PURCHASE ORDER #2700217108 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217108 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69226 PURCHASE ORDER #3501181557 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181557 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69227 SAA-C11045- HAAS ELEVATOR MODERNIZATION PROJECT-TK | 8/30/2019 | SRCAST_C110 45_00064 | ☐ | THYSSENKRUPP ELEVATOR | THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 |
| 2. 69228 PURCHASE ORDER #2700149591 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149591 | ☐ | TILLAMOOK PEOPLES UTILITY DISTRICT | TILLAMOOK PEOPLES UTILITY DISTRICT 1115 PACIFIC AVE TILLAMOOK, OR 97141 |
| 2. 69229 PURCHASE ORDER #2700205026 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205026 | ☐ | TILLAMOOK PEOPLES UTILITY DISTRICT | TILLAMOOK PEOPLES UTILITY DISTRICT 1115 PACIFIC AVE TILLAMOOK, OR 97141 |
| 2. 69230 PURCHASE ORDER #2700098370 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098370 | ☐ | TIM MESSER CONSTRUCTION INC | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC, 32111 ROCKHILL LN AUBERRY, CA 93602 |
| 2. 69231 PURCHASE ORDER #2700114127 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114127 | ☐ | TIM MESSER CONSTRUCTION INC | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC, 32111 ROCKHILL LN AUBERRY, CA 93602 |
| 2. 69232 SAA C10531TIM MESSER CONSTRUCTION HELMS REPLACE SEWER COLLECTION HXKN | 3/29/2019 | SRCAST_C105 31_01565 | ☐ | TIM MESSER CONSTRUCTION INC | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC, 32111 ROCKHILL LN AUBERRY, CA 93602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69233 | SAA C7309, TIM MESSER CONSTRUCTION INC., PGE CAMPGROUND INFRASTRUCTURE REPLACEMENT AND REPAIRS, EJA9 | 12/31/2021 | SRCAST_C7309_00468 | ☐ | TIM MESSER CONSTRUCTION INC | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC, 32111 ROCKHILL LN AUBERRY, CA 93602 |
| 2. 69234 | CWA C13005 TIMBERLINE 2019 BPO BLACKHAWK UH_60 S1NQ | 3/31/2020 | SRCASU_C13005_02799 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69235 | CWA C6851 CW2246400 TIMBERLINE 04052018 E2HA | 12/31/2019 | SRCASU_C6851_00090 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69236 | CWA C6852 CW2246402 TIMBERLINE 04052018 E2HA | 12/31/2019 | SRCASU_C6852_00083 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69237 | CWA C6853 CW2246404 TIMBERLINE 04052018 E2HA | 12/31/2019 | SRCASU_C6853_00136 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69238 | MSA C5746 - (4400011372) TIMBERLINE HELICOPTERS | 1/31/2020 | SRCAMA_C5746_01135 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69239 | PURCHASE ORDER #2700090903 DATED 04/06/2018 | Not Stated | SRCPOS_2700090903 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69240 | PURCHASE ORDER #2700091461 DATED 04/08/2018 | Not Stated | SRCPOS_2700091461 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69241 | PURCHASE ORDER #2700091462 DATED 04/08/2018 | Not Stated | SRCPOS_2700091462 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69242 | PURCHASE ORDER #2700093553 DATED 04/11/2018 | Not Stated | SRCPOS_2700093553 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69243   PURCHASE ORDER #2700215088 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215088 | ☐ | TIMBERLINE HELICOPTERS INC | TIMBERLINE HELICOPTERS INC 1926 INDUSTRIAL DR SANDPOINT, ID 83864 |
| 2. 69244   PURCHASE ORDER #3501182296 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182296 | ☐ | TIMKEN MOTOR AND CRANE | TIMKEN MOTOR AND CRANE, SERVICES LLC, SCHULZ ELECTRIC 30 GANDO DR NEW HAVEN, CT 6513 |
| 2. 69245   PURCHASE ORDER #3501140290 DATED 08/22/2017 | Not Stated | SRCPOS_3501 140290 | ☐ | TINIUS OLSEN TESTING MACHINE CO | TINIUS OLSEN TESTING MACHINE CO 1065 EASTON RD HORSHAM, PA 19044 |
| 2. 69246   PURCHASE ORDER #3501150983 DATED 12/13/2017 | Not Stated | SRCPOS_3501 150983 | ☐ | TINIUS OLSEN TESTING MACHINE CO | TINIUS OLSEN TESTING MACHINE CO 1065 EASTON RD HORSHAM, PA 19044 |
| 2. 69247   PURCHASE ORDER #3501179892 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179892 | ☐ | TINIUS OLSEN TESTING MACHINE CO | TINIUS OLSEN TESTING MACHINE CO 1065 EASTON RD HORSHAM, PA 19044 |
| 2. 69248   PURCHASE ORDER #2700103860 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103860 | ☐ | TITO BALLING INC | TITO BALLING INC DBA CALIFORNIA WATER SERVICES, 700 W ELM COALINGA, CA 93210 |
| 2. 69249   PURCHASE ORDER #2700132544 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132544 | ☐ | TITO BALLING INC | TITO BALLING INC DBA CALIFORNIA WATER SERVICES, 700 W ELM COALINGA, CA 93210 |
| 2. 69250   SAA C8739 TITO BALLING INC DBA CALIFORNIA WATER SERVICES - ON-SITE WATER TESTING BALCH CAMP | 4/30/2019 | SRCAST_C873 9_00612 | ☐ | TITO BALLING INC | TITO BALLING INC DBA CALIFORNIA WATER SERVICES, 700 W ELM COALINGA, CA 93210 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 493 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69251 CCO1 CWA C12993 (FORMERLY 2700059970) TJ-H2B ANNUAL CONTRACT A7GD | 12/31/2019 | SRCASU_C129 93_02493 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69252 CWA C12999 TJ-H2B ANNUAL CONTRACT SAMPLING AND TESTING MOSS LANDING A7GD | 12/31/2019 | SRCASU_C129 99_02140 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69253 CWA C13150 TJ-H2B ANNUAL CONTRACT A7GD | 12/31/2019 | SRCASU_C131 50_02459 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69254 CWA C13170 TJ-H2B 2019 ANNUAL CONTRACT COTTONWOOD | 12/31/2019 | SRCASU_C131 70_03230 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69255 PURCHASE ORDER #2501527869 DATED 01/05/2017 | Not Stated | SRCPOS_2501 527869 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69256 PURCHASE ORDER #2700039984 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039984 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69257 PURCHASE ORDER #2700040000 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040000 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69258 PURCHASE ORDER #2700040054 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040054 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69259 PURCHASE ORDER #2700040060 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040060 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69260 PURCHASE ORDER #2700040554 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040554 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69261 PURCHASE ORDER #2700041638 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041638 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69262 PURCHASE ORDER #2700041646 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041646 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69263 PURCHASE ORDER #2700041652 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041652 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69264 PURCHASE ORDER #2700041658 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041658 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69265 PURCHASE ORDER #2700042189 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042189 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69266 PURCHASE ORDER #2700042366 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042366 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69267 PURCHASE ORDER #2700043956 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043956 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69268 PURCHASE ORDER #2700044227 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044227 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69269 PURCHASE ORDER #2700044514 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044514 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69270 PURCHASE ORDER #2700045033 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045033 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69271 PURCHASE ORDER #2700059970 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059970 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69272 PURCHASE ORDER #2700092154 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092154 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69273 PURCHASE ORDER #2700184199 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184199 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69274 PURCHASE ORDER #2700184201 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184201 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69275   PURCHASE ORDER #2700184477 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184477 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69276   PURCHASE ORDER #2700184509 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184509 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69277   PURCHASE ORDER #2700184700 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184700 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69278   PURCHASE ORDER #2700186951 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186951 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69279   PURCHASE ORDER #2700188315 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188315 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69280   PURCHASE ORDER #2700188316 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188316 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69281   PURCHASE ORDER #2700188317 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188317 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69282   PURCHASE ORDER #2700196111 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196111 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69283 PURCHASE ORDER #2700196119 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196119 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69284 PURCHASE ORDER #2700211377 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211377 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69285 PURCHASE ORDER #2700213620 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213620 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69286 PURCHASE ORDER #2700213639 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213639 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69287 PURCHASE ORDER #2700214632 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214632 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69288 PURCHASE ORDER #2700215983 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215983 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69289 PURCHASE ORDER #2700217103 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217103 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69290 PURCHASE ORDER #2700220932 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220932 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69291  PURCHASE ORDER #2700222419 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222419 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69292  PURCHASE ORDER #3500933389 DATED 04/27/2012 | Not Stated | SRCPOS_3500 933389 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69293  R3 OA 4600017280 TJ H2B CO NUM 11 | 12/31/2019 | SRCAST_C513 _00714 | ☐ | TJ-H2B ANALYTICAL SERVICES USA LLC | TJ-H2B ANALYTICAL SERVICES USA LLC 3123 FITE CIRCLE SACRAMENTO, CA 95827 |
| 2. 69294  PURCHASE ORDER #2501451388 DATED 08/12/2016 | Not Stated | SRCPOS_2501 451388 | ☐ | TK & ASSOCIATES, INC. | TK & ASSOCIATES, INC. 14130 WASHINGTON AVE. SAN LEANDRO, CA 94578 |
| 2. 69295  PURCHASE ORDER #2700036234 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036234 | ☐ | TK & ASSOCIATES, INC. | TK & ASSOCIATES, INC. 14130 WASHINGTON AVE. SAN LEANDRO, CA 94578 |
| 2. 69296  PURCHASE ORDER #2700040146 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040146 | ☐ | TK & ASSOCIATES, INC. | TK & ASSOCIATES, INC. 14130 WASHINGTON AVE. SAN LEANDRO, CA 94578 |
| 2. 69297  PURCHASE ORDER #2700207987 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207987 | ☐ | TK & ASSOCIATES, INC. | TK & ASSOCIATES, INC. 14130 WASHINGTON AVE. SAN LEANDRO, CA 94578 |
| 2. 69298  PURCHASE ORDER #2700218885 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218885 | ☐ | TK & ASSOCIATES, INC. | TK & ASSOCIATES, INC. 14130 WASHINGTON AVE. SAN LEANDRO, CA 94578 |
| 2. 69299  PURCHASE ORDER #3500817183 DATED 08/18/2008 | Not Stated | SRCPOS_3500 817183 | ☐ | TLG SERVICES INC | TLG SERVICES INC % ENTERGY SERVICES INC, 148 NEW MILFORD ROAD E BRIDGEWATER, CT 6752 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69300 PURCHASE ORDER #2700191229 DATED 11/08/2018 | Not Stated | SRCPOS_2700191229 | ☐ | TM INDUSTRIAL SUPPLY INC | TM INDUSTRIAL SUPPLY INC FLUID ENGINEERING, 1432 WALNUT ST ERIE, PA 16502 |
| 2. 69301 PURCHASE ORDER #2700095546 DATED 04/17/2018 | Not Stated | SRCPOS_2700095546 | ☐ | TODD C LANDO | TODD C LANDO, XMR FIRE EMERGENCY SVCS CONSULTING, 46 OAK GROVE AVE WOODACRE, CA 94973 |
| 2. 69302 PURCHASE ORDER #2700179966 DATED 10/17/2018 | Not Stated | SRCPOS_2700179966 | ☐ | TODD CONKLIN | TODD CONKLIN 532 W ALAMEDA DR SANTA FE, NM 82501 |
| 2. 69303 PURCHASE ORDER #3500374688 DATED 06/28/2003 | Not Stated | SRCPOS_3500374688 | ☐ | TORO PETROLEUM CORP | 308 WEST MARKET STREET SALINAS, CA |
| 2. 69304 PURCHASE ORDER #2700195260 DATED 11/19/2018 | Not Stated | SRCPOS_2700195260 | ☐ | TOTAL FILTRATION SERVICES | TOTAL FILTRATION SERVICES 20671 CORSAIR BLVD HAYWARD, CA 94545 |
| 2. 69305 PURCHASE ORDER #3501026754 DATED 11/06/2014 | Not Stated | SRCPOS_3501026754 | ☐ | TOTAL FILTRATION SERVICES | TOTAL FILTRATION SERVICES 20671 CORSAIR BLVD HAYWARD, CA 94545 |
| 2. 69306 CCO1 C12473 TOTAL TRAFFIC CONTROL FOR CAMP FIRE BASE CAMP M4P2 | 3/31/2019 | SRCAST_C12473_00311 | ☐ | TOTAL TRAFFIC CONTROL INC | TOTAL TRAFFIC CONTROL INC 1475 DONNER AVE SAN FRANCISCO, CA 94124 |
| 2. 69307 PURCHASE ORDER #2700202488 DATED 12/05/2018 | Not Stated | SRCPOS_2700202488 | ☐ | TOTAL TRAFFIC CONTROL INC | TOTAL TRAFFIC CONTROL INC 1475 DONNER AVE SAN FRANCISCO, CA 94124 |
| 2. 69308 PURCHASE ORDER #2501533709 DATED 01/26/2017 | Not Stated | SRCPOS_2501533709 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69309 PURCHASE ORDER #2700031169 DATED 11/17/2017 | Not Stated | SRCPOS_2700031169 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69310   PURCHASE ORDER #2700034055 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034055 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69311   PURCHASE ORDER #2700044258 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044258 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69312   PURCHASE ORDER #2700045725 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045725 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69313   PURCHASE ORDER #2700045740 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045740 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69314   PURCHASE ORDER #2700052712 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052712 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69315   PURCHASE ORDER #2700085865 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085865 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69316   PURCHASE ORDER #2700100849 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100849 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69317   PURCHASE ORDER #2700101813 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101813 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69318   PURCHASE ORDER #2700116913 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116913 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69319   PURCHASE ORDER #2700121991 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121991 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69320 PURCHASE ORDER #2700131216 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131216 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69321 PURCHASE ORDER #2700152764 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152764 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69322 PURCHASE ORDER #2700210653 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210653 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69323 PURCHASE ORDER #2700210679 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210679 | ☐ | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 69324 CWA C12700 TOWILL INC | 5/1/2019 | SRCASU_C127 00_03036 | ☐ | TOWILL INC | 2300 CLAYTON ROAD, SUITE 1200 CONCORD, CA 94520 |
| 2. 69325 PURCHASE ORDER #2700008320 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008320 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69326 PURCHASE ORDER #2700083822 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083822 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69327 PURCHASE ORDER #2700085502 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085502 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69328 PURCHASE ORDER #2700095937 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095937 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69329 PURCHASE ORDER #2700180810 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180810 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69330　PURCHASE ORDER #2700190632 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190632 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69331　PURCHASE ORDER #2700190633 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190633 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69332　PURCHASE ORDER #2700195368 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195368 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69333　PURCHASE ORDER #2700211617 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211617 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69334　PURCHASE ORDER #3500026214 DATED 06/19/2001 | Not Stated | SRCPOS_3500 026214 | ☐ | TOWILL INC | TOWILL INC 2300 CLAYTON RD STE 1200 CONCORD, CA 94520 |
| 2. 69335　CONTRACT (LONG FORM) - MSA - LAND SURVEYING AND ENGINEERING SUPPORT | 12/31/2021 | SRCDAL_C118 32_03174 | ☐ | TOWILL, INC. | 2300 CLAYTON ROAD, SUITE 1200 CONCORD, CA 94520 |
| 2. 69336　PURCHASE ORDER #3500892307 DATED 03/08/2011 | Not Stated | SRCPOS_3500 892307 | ☐ | TOXCO INCORPORATED | TOXCO INCORPORATED 125 EAST COMMERCIAL STE A ANAHEIM, CA |
| 2. 69337　PURCHASE ORDER #3501118023 DATED 01/05/2017 | Not Stated | SRCPOS_3501 118023 | ☐ | TOXCO INCORPORATED | TOXCO INCORPORATED 125 EAST COMMERCIAL STE A ANAHEIM, CA |
| 2. 69338　PURCHASE ORDER #3501185501 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185501 | ☐ | TOXCO INCORPORATED | TOXCO INCORPORATED 125 EAST COMMERCIAL STE A ANAHEIM, CA |
| 2. 69339　CONTRACT CHANGE ORDER NO. 17 - OFFSITE DRY ACTIVE WASTE SERVICES FOR DIABLO PLANT | 6/30/2019 | SRCDAL_4600 016729_03176 | ☐ | TOXCO MATERIALS MANAGEMENT CENTER | 109 FLINT ROAD OAK RIDGE, TN 37830 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69340 CONTRACT CHANGE ORDER NO. 18 - OFFSITE DRY ACTIVE WASTE SERVICES FOR DIABLO PLANT | 10/31/2025 | SRCDAL_4600 016729_03177 | ☐ | TOXCO MATERIALS MANAGEMENT CENTER | 109 FLINT ROAD OAK RIDGE, TN 37830 |
| 2. 69341 MSA C12609 TOZIER'S FIRE SUPPORT | 12/31/2020 | SRCAMA_C126 09_00104 | ☐ | TOZIERS FIRE SUPPORT LLC | TOZIERS FIRE SUPPORT LLC 4560 BESSER CT CHICO, CA 95973 |
| 2. 69342 PURCHASE ORDER #2700034253 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034253 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69343 PURCHASE ORDER #2700035631 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035631 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69344 PURCHASE ORDER #2700104589 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104589 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69345 PURCHASE ORDER #2700166917 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166917 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69346 PURCHASE ORDER #2700201446 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201446 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69347 PURCHASE ORDER #2700203102 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203102 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69348 PURCHASE ORDER #2700210193 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210193 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69349 PURCHASE ORDER #2700220279 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220279 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69350 PURCHASE ORDER #2700220427 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220427 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69351 PURCHASE ORDER #2700220743 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220743 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69352 SAA C13301 TRACHTE SAN BERNARD 70KV RELAYS UPGRADE 011619 KFF5 | 6/21/2019 | SRCAST_C133 01_00364 | ☐ | TRACHTE INC | TRACHTE INC 422 N BURR OAK AVE OREGON, WI 53575 |
| 2. 69353 MSA C9582 TRACTION GUEST SAAS VISITOR TRACKING | 7/30/2021 | SRCAMA_C958 2_00362 | ☐ | TRACTION GUEST INC | TRACTION GUEST INC 500-2700 PRODUCTION WAY BURNABY, BC |
| 2. 69354 BPO C12362 TRAFFIC MANAGEMENT INC-VEGETATION MANAGEMENT | 3/31/2019 | SRCASU_C123 62_03243 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69355 BPO C12412 TRAFFIC MANAGEMENT, INC | 6/25/2019 | SRCASU_C124 12_03219 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69356 CWA C12165 TMI 2019 BPO - MATERIAL WOOD POLE CARRIERS CENTRAL VALLEY | 5/30/2019 | SRCASU_C121 65_02376 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69357 CWA C12549 TMI - 2019 TRAFFIC CONTROL SERVICES | 12/31/2019 | SRCASU_C125 49_00078 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69358 CWA C12594 TRAFFIC MANAGEMENT INC. 2019 BPO CINNABAR | 6/30/2019 | SRCASU_C125 94_02240 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69359 CWA C12595 TRAFFIC MANAGEMENT, INC. 2019 BPO - DEANZA | 6/30/2019 | SRCASU_C125 95_02235 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69360 CWA C12744 TRAFFIC MANAGEMENT, INC. 2019 BPO CENTRAL COAST | 6/30/2019 | SRCASU_C127 44_02211 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69361 CWA C12905 TRAFFIC MANAGEMENT, INC. 2019 BPO VACAVILLE | 5/31/2019 | SRCASU_C129 05_02202 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69362 CWA C12907 TRAFFIC MANAGEMENT, INC. 2019 BPO FRESNO | 2/28/2019 | SRCASU_C129 07_02189 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69363 CWA C12927 TRAFFIC MANAGEMENT, INC. 2019 BPO NORTHERN, BAY AREA, CENTRAL COAST, CENTRAL VALLEY | 12/31/2019 | SRCASU_C129 27_02133 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69364 CWA C12942 TRAFFIC MANAGEMENT, INC. 2019 BPO SACRAMENTO | 5/31/2019 | SRCASU_C129 42_02206 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69365 CWA C12944 TMI 2019 BPO KERN DIVISION | 12/31/2019 | SRCASU_C129 44_02176 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69366 CWA C12953 TRAFFIC MANAGEMENT, INC. 2019 BPO CC POLE REPLACEMENT | 6/30/2019 | SRCASU_C129 53_02231 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69367 CWA C12958 TRAFFIC MANAGEMENT, INC. 2019 BPO NORTHERN REGION | 6/30/2019 | SRCASU_C129 58_02216 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69368 CWA C13195 TMI 2019 BPO EDENVALE | 5/31/2019 | SRCASU_C131 95_02204 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69369 CWA C13198 TMI 2019 AUBURN | 5/31/2019 | SRCASU_C131 98_02209 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69370 CWA C13206 TMI 2019 BPO SACRAMENTO | 6/30/2019 | SRCASU_C132 06_02236 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69371 CWA C13224 TMI 2019 BPO BAY AREA AND CENTRAL COAST | 3/31/2019 | SRCASU_C132 24_02275 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69372 CWA C13343 TMI 2019 BPO TD CONSTRUCTION - CENTRAL VALLEY | 3/31/2019 | SRCASU_C133 43_02276 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69373 CWA C13387 TMI TRAFFIC CONTROL SERVICES CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C133 87_03187 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69374 CWA C13395 TMI TRAFFIC CONTROL SERVICES CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C133 95_02527 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69375 CWA C13599 TMI - 2019 TRAFFIC CONTROL SVCS SIERRA DIV - M AND C ELECTRIC | 12/31/2019 | SRCASU_C13599_01042 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69376 CWA C4281 TRAFFIC CONTROL TMI J916 | 2/28/2019 | SRCASU_C4281_02867 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69377 CWA C5403 TMI TRAFFIC CONTROL FOR CENTRAL COAST J916 | 3/31/2019 | SRCASU_C5403_02663 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69378 CWA C5443 TMI TRAFFICE CONTROL 2018 BPO CENTRAL VALLEY REGION BAI1 | 3/31/2019 | SRCASU_C5443_01404 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69379 CWA C7962 TMI 2018 BPO FOR TRAFFIC CONTROL DEANZA DIVISION J916 | 3/31/2019 | SRCASU_C7962_02691 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69380 CWA C8652 TRAFFIC MANAGEMENT TRAFFIC CONTROL M4P2 | 6/30/2019 | SRCASU_C8652_01237 | ☐ | TRAFFIC MANAGEMENT INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 69381 PURCHASE ORDER #2501334621 DATED 01/20/2016 | Not Stated | SRCPOS_2501334621 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69382 PURCHASE ORDER #2501522041 DATED 12/18/2016 | Not Stated | SRCPOS_2501522041 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69383 PURCHASE ORDER #2501523393 DATED 12/23/2016 | Not Stated | SRCPOS_2501523393 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69384 PURCHASE ORDER #2501599141 DATED 06/19/2017 | Not Stated | SRCPOS_2501599141 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69385 PURCHASE ORDER #2501637189 DATED 10/23/2017 | Not Stated | SRCPOS_2501637189 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 507 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69386 PURCHASE ORDER #2700004118 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004118 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69387 PURCHASE ORDER #2700006834 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006834 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69388 PURCHASE ORDER #2700008076 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008076 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69389 PURCHASE ORDER #2700009951 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009951 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69390 PURCHASE ORDER #2700016067 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016067 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69391 PURCHASE ORDER #2700016331 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016331 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69392 PURCHASE ORDER #2700016961 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016961 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69393 PURCHASE ORDER #2700016978 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016978 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69394 PURCHASE ORDER #2700017015 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017015 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69395 PURCHASE ORDER #2700022813 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022813 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 508 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69396 PURCHASE ORDER #2700025352 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025352 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69397 PURCHASE ORDER #2700025353 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025353 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69398 PURCHASE ORDER #2700025354 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025354 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69399 PURCHASE ORDER #2700027888 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027888 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69400 PURCHASE ORDER #2700028141 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028141 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69401 PURCHASE ORDER #2700030381 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030381 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69402 PURCHASE ORDER #2700031412 DATED 11/19/2017 | Not Stated | SRCPOS_2700 031412 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69403 PURCHASE ORDER #2700031425 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031425 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69404 PURCHASE ORDER #2700031687 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031687 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69405 PURCHASE ORDER #2700031730 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031730 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69406　PURCHASE ORDER #2700032603 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032603 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69407　PURCHASE ORDER #2700033543 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033543 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69408　PURCHASE ORDER #2700034027 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034027 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69409　PURCHASE ORDER #2700034028 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034028 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69410　PURCHASE ORDER #2700034199 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034199 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69411　PURCHASE ORDER #2700034380 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034380 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69412　PURCHASE ORDER #2700035271 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035271 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69413　PURCHASE ORDER #2700035303 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035303 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69414　PURCHASE ORDER #2700037417 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037417 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69415　PURCHASE ORDER #2700038892 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038892 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69416 PURCHASE ORDER #2700038906 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038906 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69417 PURCHASE ORDER #2700039082 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039082 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69418 PURCHASE ORDER #2700039774 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039774 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69419 PURCHASE ORDER #2700039794 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039794 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69420 PURCHASE ORDER #2700040411 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040411 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69421 PURCHASE ORDER #2700040583 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040583 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69422 PURCHASE ORDER #2700041077 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041077 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69423 PURCHASE ORDER #2700041238 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041238 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69424 PURCHASE ORDER #2700041359 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041359 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69425 PURCHASE ORDER #2700041882 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041882 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69426 PURCHASE ORDER #2700042263 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042263 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69427 PURCHASE ORDER #2700042365 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042365 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69428 PURCHASE ORDER #2700043711 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043711 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69429 PURCHASE ORDER #2700044052 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044052 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69430 PURCHASE ORDER #2700044079 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044079 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69431 PURCHASE ORDER #2700044219 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044219 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69432 PURCHASE ORDER #2700044447 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044447 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69433 PURCHASE ORDER #2700044991 DATED 12/27/2017 | Not Stated | SRCPOS_2700 044991 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69434 PURCHASE ORDER #2700045050 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045050 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69435 PURCHASE ORDER #2700045051 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045051 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69436 PURCHASE ORDER #2700045164 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045164 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69437 PURCHASE ORDER #2700045165 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045165 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69438 PURCHASE ORDER #2700045436 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045436 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69439 PURCHASE ORDER #2700045612 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045612 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69440 PURCHASE ORDER #2700045615 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045615 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69441 PURCHASE ORDER #2700045668 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045668 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69442 PURCHASE ORDER #2700045669 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045669 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69443 PURCHASE ORDER #2700045670 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045670 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69444 PURCHASE ORDER #2700045671 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045671 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69445 PURCHASE ORDER #2700045716 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045716 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69446 PURCHASE ORDER #2700045719 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045719 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69447 PURCHASE ORDER #2700045822 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045822 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69448 PURCHASE ORDER #2700046309 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046309 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69449 PURCHASE ORDER #2700046431 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046431 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69450 PURCHASE ORDER #2700046467 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046467 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69451 PURCHASE ORDER #2700047017 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047017 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69452 PURCHASE ORDER #2700047048 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047048 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69453 PURCHASE ORDER #2700047415 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047415 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69454 PURCHASE ORDER #2700047769 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047769 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69455 PURCHASE ORDER #2700048291 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048291 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69456 PURCHASE ORDER #2700049144 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049144 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69457 PURCHASE ORDER #2700049160 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049160 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69458 PURCHASE ORDER #2700049230 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049230 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69459 PURCHASE ORDER #2700049358 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049358 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69460 PURCHASE ORDER #2700050433 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050433 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69461 PURCHASE ORDER #2700050769 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050769 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69462 PURCHASE ORDER #2700051218 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051218 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69463 PURCHASE ORDER #2700051245 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051245 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69464 PURCHASE ORDER #2700051859 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051859 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69465 PURCHASE ORDER #2700052170 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052170 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69466 PURCHASE ORDER #2700052171 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052171 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69467 PURCHASE ORDER #2700052288 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052288 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69468 PURCHASE ORDER #2700052569 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052569 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69469 PURCHASE ORDER #2700052711 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052711 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69470 PURCHASE ORDER #2700053027 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053027 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69471 PURCHASE ORDER #2700053154 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053154 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69472 PURCHASE ORDER #2700053793 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053793 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69473 PURCHASE ORDER #2700054113 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054113 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69474 PURCHASE ORDER #2700054167 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054167 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69475 PURCHASE ORDER #2700054250 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054250 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69476 PURCHASE ORDER #2700055168 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055168 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69477 PURCHASE ORDER #2700056316 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056316 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69478 PURCHASE ORDER #2700058555 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058555 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69479 PURCHASE ORDER #2700059072 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059072 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69480 PURCHASE ORDER #2700059073 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059073 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69481 PURCHASE ORDER #2700059761 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059761 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69482 PURCHASE ORDER #2700060305 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060305 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69483 PURCHASE ORDER #2700060639 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060639 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69484 PURCHASE ORDER #2700062395 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062395 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69485 PURCHASE ORDER #2700063080 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063080 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69486 PURCHASE ORDER #2700063144 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063144 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69487 PURCHASE ORDER #2700063650 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063650 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69488 PURCHASE ORDER #2700063928 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063928 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69489 PURCHASE ORDER #2700064062 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064062 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69490 PURCHASE ORDER #2700064076 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064076 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69491 PURCHASE ORDER #2700064095 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064095 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69492 PURCHASE ORDER #2700064792 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064792 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69493 PURCHASE ORDER #2700064793 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064793 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69494 PURCHASE ORDER #2700065142 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065142 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69495 PURCHASE ORDER #2700065293 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065293 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69496   PURCHASE ORDER #2700065294 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065294 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69497   PURCHASE ORDER #2700065295 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065295 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69498   PURCHASE ORDER #2700065314 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065314 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69499   PURCHASE ORDER #2700065336 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065336 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69500   PURCHASE ORDER #2700065588 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065588 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69501   PURCHASE ORDER #2700065589 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065589 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69502   PURCHASE ORDER #2700066094 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066094 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69503   PURCHASE ORDER #2700066263 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066263 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69504   PURCHASE ORDER #2700066264 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066264 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69505   PURCHASE ORDER #2700068161 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068161 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69506　PURCHASE ORDER #2700068178 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068178 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69507　PURCHASE ORDER #2700068589 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068589 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69508　PURCHASE ORDER #2700069028 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069028 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69509　PURCHASE ORDER #2700069030 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069030 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69510　PURCHASE ORDER #2700069032 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069032 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69511　PURCHASE ORDER #2700069259 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069259 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69512　PURCHASE ORDER #2700069380 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069380 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69513　PURCHASE ORDER #2700069689 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069689 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69514　PURCHASE ORDER #2700069907 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069907 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69515　PURCHASE ORDER #2700069908 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069908 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69516    PURCHASE ORDER #2700070017 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070017 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69517    PURCHASE ORDER #2700070417 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070417 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69518    PURCHASE ORDER #2700070429 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070429 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69519    PURCHASE ORDER #2700070510 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070510 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69520    PURCHASE ORDER #2700070538 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070538 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69521    PURCHASE ORDER #2700070569 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070569 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69522    PURCHASE ORDER #2700070659 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070659 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69523    PURCHASE ORDER #2700071113 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071113 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69524    PURCHASE ORDER #2700071189 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071189 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69525    PURCHASE ORDER #2700071972 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071972 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69526   PURCHASE ORDER #2700071980 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071980 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69527   PURCHASE ORDER #2700072205 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072205 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69528   PURCHASE ORDER #2700072283 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072283 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69529   PURCHASE ORDER #2700072284 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072284 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69530   PURCHASE ORDER #2700072285 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072285 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69531   PURCHASE ORDER #2700072299 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072299 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69532   PURCHASE ORDER #2700073056 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073056 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69533   PURCHASE ORDER #2700073077 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073077 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69534   PURCHASE ORDER #2700073115 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073115 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69535   PURCHASE ORDER #2700073458 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073458 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69536  PURCHASE ORDER #2700073460 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073460 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69537  PURCHASE ORDER #2700073512 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073512 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69538  PURCHASE ORDER #2700073685 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073685 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69539  PURCHASE ORDER #2700074425 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074425 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69540  PURCHASE ORDER #2700075127 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075127 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69541  PURCHASE ORDER #2700075136 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075136 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69542  PURCHASE ORDER #2700075139 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075139 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69543  PURCHASE ORDER #2700075159 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075159 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69544  PURCHASE ORDER #2700075405 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075405 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69545  PURCHASE ORDER #2700075709 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075709 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69546 PURCHASE ORDER #2700076230 DATED 03/06/2018 | Not Stated | SRCPOS_2700076230 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69547 PURCHASE ORDER #2700076788 DATED 03/07/2018 | Not Stated | SRCPOS_2700076788 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69548 PURCHASE ORDER #2700076789 DATED 03/07/2018 | Not Stated | SRCPOS_2700076789 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69549 PURCHASE ORDER #2700076903 DATED 03/07/2018 | Not Stated | SRCPOS_2700076903 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69550 PURCHASE ORDER #2700078759 DATED 03/12/2018 | Not Stated | SRCPOS_2700078759 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69551 PURCHASE ORDER #2700079096 DATED 03/12/2018 | Not Stated | SRCPOS_2700079096 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69552 PURCHASE ORDER #2700080238 DATED 03/14/2018 | Not Stated | SRCPOS_2700080238 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69553 PURCHASE ORDER #2700080584 DATED 03/14/2018 | Not Stated | SRCPOS_2700080584 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69554 PURCHASE ORDER #2700081182 DATED 03/15/2018 | Not Stated | SRCPOS_2700081182 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69555 PURCHASE ORDER #2700081183 DATED 03/15/2018 | Not Stated | SRCPOS_2700081183 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69556 PURCHASE ORDER #2700082250 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082250 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69557 PURCHASE ORDER #2700082257 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082257 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69558 PURCHASE ORDER #2700083024 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083024 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69559 PURCHASE ORDER #2700083026 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083026 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69560 PURCHASE ORDER #2700083415 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083415 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69561 PURCHASE ORDER #2700084372 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084372 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69562 PURCHASE ORDER #2700085852 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085852 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69563 PURCHASE ORDER #2700087175 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087175 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69564 PURCHASE ORDER #2700089071 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089071 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69565 PURCHASE ORDER #2700089083 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089083 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 525 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69566 PURCHASE ORDER #2700089316 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089316 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69567 PURCHASE ORDER #2700089556 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089556 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69568 PURCHASE ORDER #2700089557 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089557 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69569 PURCHASE ORDER #2700089597 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089597 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69570 PURCHASE ORDER #2700090244 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090244 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69571 PURCHASE ORDER #2700090307 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090307 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69572 PURCHASE ORDER #2700091795 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091795 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69573 PURCHASE ORDER #2700092175 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092175 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69574 PURCHASE ORDER #2700092517 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092517 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69575 PURCHASE ORDER #2700092641 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092641 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69576 PURCHASE ORDER #2700092763 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092763 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69577 PURCHASE ORDER #2700094401 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094401 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69578 PURCHASE ORDER #2700094411 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094411 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69579 PURCHASE ORDER #2700096146 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096146 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69580 PURCHASE ORDER #2700096149 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096149 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69581 PURCHASE ORDER #2700098068 DATED 04/21/2018 | Not Stated | SRCPOS_2700 098068 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69582 PURCHASE ORDER #2700098387 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098387 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69583 PURCHASE ORDER #2700099140 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099140 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69584 PURCHASE ORDER #2700099141 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099141 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69585 PURCHASE ORDER #2700099417 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099417 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69586 PURCHASE ORDER #2700100367 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100367 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69587 PURCHASE ORDER #2700101351 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101351 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69588 PURCHASE ORDER #2700101469 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101469 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69589 PURCHASE ORDER #2700101510 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101510 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69590 PURCHASE ORDER #2700101617 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101617 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69591 PURCHASE ORDER #2700101618 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101618 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69592 PURCHASE ORDER #2700101619 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101619 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69593 PURCHASE ORDER #2700101620 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101620 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69594 PURCHASE ORDER #2700103028 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103028 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69595 PURCHASE ORDER #2700103399 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103399 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69596 PURCHASE ORDER #2700103402 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103402 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69597 PURCHASE ORDER #2700104611 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104611 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69598 PURCHASE ORDER #2700105460 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105460 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69599 PURCHASE ORDER #2700105761 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105761 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69600 PURCHASE ORDER #2700106152 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106152 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69601 PURCHASE ORDER #2700106994 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106994 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69602 PURCHASE ORDER #2700106995 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106995 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69603 PURCHASE ORDER #2700106996 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106996 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69604 PURCHASE ORDER #2700106998 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106998 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69605 PURCHASE ORDER #2700107327 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107327 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69606    PURCHASE ORDER #2700107328 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107328 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69607    PURCHASE ORDER #2700107333 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107333 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69608    PURCHASE ORDER #2700107336 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107336 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69609    PURCHASE ORDER #2700107723 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107723 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69610    PURCHASE ORDER #2700107801 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107801 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69611    PURCHASE ORDER #2700108015 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108015 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69612    PURCHASE ORDER #2700108372 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108372 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69613    PURCHASE ORDER #2700108483 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108483 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69614    PURCHASE ORDER #2700112303 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112303 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69615    PURCHASE ORDER #2700113016 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113016 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69616   PURCHASE ORDER #2700113229 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113229 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69617   PURCHASE ORDER #2700115185 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115185 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69618   PURCHASE ORDER #2700116565 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116565 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69619   PURCHASE ORDER #2700116987 DATED 06/01/2018 | Not Stated | SRCPOS_2700 116987 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69620   PURCHASE ORDER #2700119586 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119586 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69621   PURCHASE ORDER #2700119699 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119699 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69622   PURCHASE ORDER #2700120703 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120703 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69623   PURCHASE ORDER #2700120869 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120869 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69624   PURCHASE ORDER #2700122077 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122077 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69625   PURCHASE ORDER #2700122138 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122138 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69626 PURCHASE ORDER #2700122567 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122567 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69627 PURCHASE ORDER #2700122568 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122568 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69628 PURCHASE ORDER #2700122569 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122569 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69629 PURCHASE ORDER #2700123137 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123137 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69630 PURCHASE ORDER #2700123175 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123175 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69631 PURCHASE ORDER #2700123177 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123177 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69632 PURCHASE ORDER #2700123901 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123901 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69633 PURCHASE ORDER #2700124489 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124489 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69634 PURCHASE ORDER #2700124490 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124490 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69635 PURCHASE ORDER #2700124625 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124625 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69636 PURCHASE ORDER #2700125970 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125970 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69637 PURCHASE ORDER #2700126666 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126666 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69638 PURCHASE ORDER #2700126868 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126868 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69639 PURCHASE ORDER #2700128476 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128476 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69640 PURCHASE ORDER #2700129494 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129494 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69641 PURCHASE ORDER #2700131858 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131858 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69642 PURCHASE ORDER #2700131883 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131883 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69643 PURCHASE ORDER #2700132567 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132567 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69644 PURCHASE ORDER #2700132568 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132568 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69645 PURCHASE ORDER #2700132569 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132569 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69646 PURCHASE ORDER #2700132570 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132570 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69647 PURCHASE ORDER #2700132964 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132964 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69648 PURCHASE ORDER #2700133059 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133059 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69649 PURCHASE ORDER #2700133195 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133195 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69650 PURCHASE ORDER #2700134148 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134148 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69651 PURCHASE ORDER #2700134440 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134440 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69652 PURCHASE ORDER #2700134822 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134822 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69653 PURCHASE ORDER #2700135295 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135295 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69654 PURCHASE ORDER #2700135503 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135503 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69655 PURCHASE ORDER #2700136170 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136170 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69656 PURCHASE ORDER #2700136175 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136175 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69657 PURCHASE ORDER #2700136352 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136352 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69658 PURCHASE ORDER #2700136392 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136392 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69659 PURCHASE ORDER #2700137814 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137814 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69660 PURCHASE ORDER #2700137832 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137832 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69661 PURCHASE ORDER #2700138370 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138370 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69662 PURCHASE ORDER #2700139818 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139818 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69663 PURCHASE ORDER #2700140189 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140189 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69664 PURCHASE ORDER #2700140313 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140313 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69665 PURCHASE ORDER #2700141431 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141431 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69666 PURCHASE ORDER #2700141547 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141547 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69667 PURCHASE ORDER #2700142717 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142717 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69668 PURCHASE ORDER #2700142718 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142718 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69669 PURCHASE ORDER #2700143188 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143188 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69670 PURCHASE ORDER #2700143225 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143225 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69671 PURCHASE ORDER #2700143602 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143602 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69672 PURCHASE ORDER #2700144425 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144425 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69673 PURCHASE ORDER #2700144662 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144662 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69674 PURCHASE ORDER #2700145056 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145056 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69675 PURCHASE ORDER #2700145618 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145618 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69676 PURCHASE ORDER #2700145625 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145625 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69677 PURCHASE ORDER #2700147114 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147114 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69678 PURCHASE ORDER #2700147821 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147821 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69679 PURCHASE ORDER #2700147873 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147873 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69680 PURCHASE ORDER #2700150719 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150719 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69681 PURCHASE ORDER #2700150721 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150721 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69682 PURCHASE ORDER #2700151860 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151860 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69683 PURCHASE ORDER #2700151870 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151870 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69684 PURCHASE ORDER #2700151956 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151956 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69685 PURCHASE ORDER #2700152870 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152870 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69686 PURCHASE ORDER #2700153103 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153103 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69687 PURCHASE ORDER #2700153524 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153524 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69688 PURCHASE ORDER #2700154221 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154221 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69689 PURCHASE ORDER #2700155175 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155175 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69690 PURCHASE ORDER #2700155178 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155178 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69691 PURCHASE ORDER #2700155179 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155179 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69692 PURCHASE ORDER #2700156376 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156376 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69693 PURCHASE ORDER #2700156743 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156743 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69694 PURCHASE ORDER #2700158483 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158483 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69695 PURCHASE ORDER #2700158881 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158881 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69696 PURCHASE ORDER #2700159027 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159027 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69697 PURCHASE ORDER #2700160064 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160064 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69698 PURCHASE ORDER #2700160066 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160066 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69699 PURCHASE ORDER #2700160316 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160316 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69700 PURCHASE ORDER #2700160323 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160323 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69701 PURCHASE ORDER #2700160590 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160590 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69702 PURCHASE ORDER #2700160908 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160908 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69703 PURCHASE ORDER #2700160909 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160909 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69704 PURCHASE ORDER #2700160911 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160911 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69705 PURCHASE ORDER #2700161139 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161139 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69706    PURCHASE ORDER #2700161141 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161141 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69707    PURCHASE ORDER #2700161539 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161539 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69708    PURCHASE ORDER #2700161730 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161730 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69709    PURCHASE ORDER #2700161945 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161945 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69710    PURCHASE ORDER #2700162764 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162764 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69711    PURCHASE ORDER #2700162820 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162820 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69712    PURCHASE ORDER #2700163270 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163270 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69713    PURCHASE ORDER #2700163732 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163732 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69714    PURCHASE ORDER #2700163975 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163975 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69715    PURCHASE ORDER #2700164259 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164259 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69716　PURCHASE ORDER #2700164666 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164666 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69717　PURCHASE ORDER #2700164668 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164668 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69718　PURCHASE ORDER #2700164671 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164671 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69719　PURCHASE ORDER #2700164672 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164672 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69720　PURCHASE ORDER #2700164673 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164673 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69721　PURCHASE ORDER #2700164676 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164676 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69722　PURCHASE ORDER #2700164868 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164868 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69723　PURCHASE ORDER #2700164870 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164870 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69724　PURCHASE ORDER #2700164873 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164873 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69725　PURCHASE ORDER #2700164879 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164879 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69726 PURCHASE ORDER #2700165112 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165112 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69727 PURCHASE ORDER #2700165440 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165440 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69728 PURCHASE ORDER #2700165441 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165441 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69729 PURCHASE ORDER #2700165837 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165837 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69730 PURCHASE ORDER #2700166025 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166025 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69731 PURCHASE ORDER #2700166514 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166514 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69732 PURCHASE ORDER #2700166515 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166515 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69733 PURCHASE ORDER #2700166516 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166516 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69734 PURCHASE ORDER #2700166517 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166517 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69735 PURCHASE ORDER #2700166518 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166518 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69736    PURCHASE ORDER #2700166970 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166970 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69737    PURCHASE ORDER #2700167443 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167443 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69738    PURCHASE ORDER #2700167445 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167445 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69739    PURCHASE ORDER #2700167705 DATED 09/23/2018 | Not Stated | SRCPOS_2700 167705 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69740    PURCHASE ORDER #2700168407 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168407 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69741    PURCHASE ORDER #2700170225 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170225 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69742    PURCHASE ORDER #2700170323 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170323 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69743    PURCHASE ORDER #2700171340 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171340 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69744    PURCHASE ORDER #2700172017 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172017 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69745    PURCHASE ORDER #2700172864 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172864 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69746 PURCHASE ORDER #2700172867 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172867 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69747 PURCHASE ORDER #2700173215 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173215 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69748 PURCHASE ORDER #2700173977 DATED 10/05/2018 | Not Stated | SRCPOS_2700 173977 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69749 PURCHASE ORDER #2700174230 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174230 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69750 PURCHASE ORDER #2700175054 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175054 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69751 PURCHASE ORDER #2700175081 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175081 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69752 PURCHASE ORDER #2700175188 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175188 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69753 PURCHASE ORDER #2700175191 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175191 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69754 PURCHASE ORDER #2700175192 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175192 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69755 PURCHASE ORDER #2700175778 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175778 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 544 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69756   PURCHASE ORDER #2700175828 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175828 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69757   PURCHASE ORDER #2700175840 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175840 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69758   PURCHASE ORDER #2700178347 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178347 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69759   PURCHASE ORDER #2700178348 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178348 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69760   PURCHASE ORDER #2700178874 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178874 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69761   PURCHASE ORDER #2700179216 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179216 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69762   PURCHASE ORDER #2700179380 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179380 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69763   PURCHASE ORDER #2700179553 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179553 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69764   PURCHASE ORDER #2700179790 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179790 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69765   PURCHASE ORDER #2700179797 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179797 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 545 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69766  PURCHASE ORDER #2700180420 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180420 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69767  PURCHASE ORDER #2700180510 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180510 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69768  PURCHASE ORDER #2700180517 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180517 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69769  PURCHASE ORDER #2700180518 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180518 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69770  PURCHASE ORDER #2700180869 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180869 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69771  PURCHASE ORDER #2700182373 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182373 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69772  PURCHASE ORDER #2700182613 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182613 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69773  PURCHASE ORDER #2700182615 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182615 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69774  PURCHASE ORDER #2700182617 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182617 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69775  PURCHASE ORDER #2700182619 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182619 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69776 PURCHASE ORDER #2700185330 DATED 10/29/2018 | Not Stated | SRCPOS_2700185330 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69777 PURCHASE ORDER #2700185906 DATED 10/30/2018 | Not Stated | SRCPOS_2700185906 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69778 PURCHASE ORDER #2700185994 DATED 10/30/2018 | Not Stated | SRCPOS_2700185994 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69779 PURCHASE ORDER #2700186287 DATED 10/31/2018 | Not Stated | SRCPOS_2700186287 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69780 PURCHASE ORDER #2700187614 DATED 11/01/2018 | Not Stated | SRCPOS_2700187614 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69781 PURCHASE ORDER #2700187849 DATED 11/02/2018 | Not Stated | SRCPOS_2700187849 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69782 PURCHASE ORDER #2700187850 DATED 11/02/2018 | Not Stated | SRCPOS_2700187850 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69783 PURCHASE ORDER #2700188250 DATED 11/02/2018 | Not Stated | SRCPOS_2700188250 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69784 PURCHASE ORDER #2700188602 DATED 11/05/2018 | Not Stated | SRCPOS_2700188602 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69785 PURCHASE ORDER #2700188659 DATED 11/05/2018 | Not Stated | SRCPOS_2700188659 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69786   PURCHASE ORDER #2700188660 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188660 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69787   PURCHASE ORDER #2700189635 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189635 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69788   PURCHASE ORDER #2700190242 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190242 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69789   PURCHASE ORDER #2700190245 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190245 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69790   PURCHASE ORDER #2700190368 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190368 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69791   PURCHASE ORDER #2700190373 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190373 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69792   PURCHASE ORDER #2700190374 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190374 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69793   PURCHASE ORDER #2700190376 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190376 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69794   PURCHASE ORDER #2700190569 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190569 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69795   PURCHASE ORDER #2700191333 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191333 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69796   PURCHASE ORDER #2700191718 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191718 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69797   PURCHASE ORDER #2700192235 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192235 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69798   PURCHASE ORDER #2700192238 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192238 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69799   PURCHASE ORDER #2700192239 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192239 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69800   PURCHASE ORDER #2700192240 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192240 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69801   PURCHASE ORDER #2700192242 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192242 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69802   PURCHASE ORDER #2700192243 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192243 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69803   PURCHASE ORDER #2700192360 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192360 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69804   PURCHASE ORDER #2700192362 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192362 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69805   PURCHASE ORDER #2700192687 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192687 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69806 PURCHASE ORDER #2700192689 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192689 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69807 PURCHASE ORDER #2700193230 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193230 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69808 PURCHASE ORDER #2700193241 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193241 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69809 PURCHASE ORDER #2700193256 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193256 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69810 PURCHASE ORDER #2700193454 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193454 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69811 PURCHASE ORDER #2700193732 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193732 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69812 PURCHASE ORDER #2700193734 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193734 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69813 PURCHASE ORDER #2700193739 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193739 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69814 PURCHASE ORDER #2700194519 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194519 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69815 PURCHASE ORDER #2700194703 DATED 11/17/2018 | Not Stated | SRCPOS_2700 194703 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 550 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69816   PURCHASE ORDER #2700195159 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195159 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69817   PURCHASE ORDER #2700195286 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195286 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69818   PURCHASE ORDER #2700195287 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195287 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69819   PURCHASE ORDER #2700195288 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195288 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69820   PURCHASE ORDER #2700195290 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195290 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69821   PURCHASE ORDER #2700196705 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196705 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69822   PURCHASE ORDER #2700196706 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196706 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69823   PURCHASE ORDER #2700196707 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196707 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69824   PURCHASE ORDER #2700196710 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196710 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69825   PURCHASE ORDER #2700197141 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197141 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69826　PURCHASE ORDER #2700197209 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197209 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69827　PURCHASE ORDER #2700197682 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197682 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69828　PURCHASE ORDER #2700197710 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197710 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69829　PURCHASE ORDER #2700197748 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197748 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69830　PURCHASE ORDER #2700198670 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198670 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69831　PURCHASE ORDER #2700199118 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199118 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69832　PURCHASE ORDER #2700199296 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199296 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69833　PURCHASE ORDER #2700199312 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199312 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69834　PURCHASE ORDER #2700199320 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199320 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69835　PURCHASE ORDER #2700199582 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199582 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69836 PURCHASE ORDER #2700199589 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199589 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69837 PURCHASE ORDER #2700199823 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199823 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69838 PURCHASE ORDER #2700200285 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200285 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69839 PURCHASE ORDER #2700200325 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200325 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69840 PURCHASE ORDER #2700200849 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200849 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69841 PURCHASE ORDER #2700201026 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201026 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69842 PURCHASE ORDER #2700201255 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201255 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69843 PURCHASE ORDER #2700201283 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201283 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69844 PURCHASE ORDER #2700201289 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201289 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69845 PURCHASE ORDER #2700202119 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202119 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69846　PURCHASE ORDER #2700202121 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202121 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69847　PURCHASE ORDER #2700202123 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202123 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69848　PURCHASE ORDER #2700202124 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202124 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69849　PURCHASE ORDER #2700202125 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202125 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69850　PURCHASE ORDER #2700202491 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202491 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69851　PURCHASE ORDER #2700202511 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202511 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69852　PURCHASE ORDER #2700202582 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202582 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69853　PURCHASE ORDER #2700202680 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202680 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69854　PURCHASE ORDER #2700202728 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202728 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69855　PURCHASE ORDER #2700203057 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203057 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69856 PURCHASE ORDER #2700203688 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203688 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69857 PURCHASE ORDER #2700203858 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203858 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69858 PURCHASE ORDER #2700203915 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203915 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69859 PURCHASE ORDER #2700204071 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204071 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69860 PURCHASE ORDER #2700204076 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204076 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69861 PURCHASE ORDER #2700204174 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204174 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69862 PURCHASE ORDER #2700204391 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204391 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69863 PURCHASE ORDER #2700204506 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204506 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69864 PURCHASE ORDER #2700204507 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204507 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69865 PURCHASE ORDER #2700204936 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204936 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69866  PURCHASE ORDER #2700205090 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205090 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69867  PURCHASE ORDER #2700205127 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205127 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69868  PURCHASE ORDER #2700205129 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205129 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69869  PURCHASE ORDER #2700205137 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205137 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69870  PURCHASE ORDER #2700205144 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205144 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69871  PURCHASE ORDER #2700205148 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205148 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69872  PURCHASE ORDER #2700205157 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205157 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69873  PURCHASE ORDER #2700205174 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205174 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69874  PURCHASE ORDER #2700205287 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205287 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69875  PURCHASE ORDER #2700205290 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205290 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 556 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69876  PURCHASE ORDER #2700205946 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205946 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69877  PURCHASE ORDER #2700206312 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206312 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69878  PURCHASE ORDER #2700206341 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206341 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69879  PURCHASE ORDER #2700206343 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206343 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69880  PURCHASE ORDER #2700206344 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206344 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69881  PURCHASE ORDER #2700206345 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206345 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69882  PURCHASE ORDER #2700206347 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206347 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69883  PURCHASE ORDER #2700206348 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206348 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69884  PURCHASE ORDER #2700206665 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206665 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69885  PURCHASE ORDER #2700206690 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206690 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69886 PURCHASE ORDER #2700206962 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206962 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69887 PURCHASE ORDER #2700206969 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206969 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69888 PURCHASE ORDER #2700207105 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207105 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69889 PURCHASE ORDER #2700207144 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207144 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69890 PURCHASE ORDER #2700207168 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207168 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69891 PURCHASE ORDER #2700207199 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207199 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69892 PURCHASE ORDER #2700207402 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207402 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69893 PURCHASE ORDER #2700207421 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207421 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69894 PURCHASE ORDER #2700207423 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207423 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69895 PURCHASE ORDER #2700207440 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207440 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69896 PURCHASE ORDER #2700207741 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207741 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69897 PURCHASE ORDER #2700208057 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208057 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69898 PURCHASE ORDER #2700208061 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208061 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69899 PURCHASE ORDER #2700208077 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208077 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69900 PURCHASE ORDER #2700208541 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208541 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69901 PURCHASE ORDER #2700208542 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208542 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69902 PURCHASE ORDER #2700208687 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208687 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69903 PURCHASE ORDER #2700209533 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209533 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69904 PURCHASE ORDER #2700210318 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210318 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69905 PURCHASE ORDER #2700210462 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210462 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69906 PURCHASE ORDER #2700210592 DATED 12/22/2018 | Not Stated | SRCPOS_2700 210592 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69907 PURCHASE ORDER #2700210751 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210751 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69908 PURCHASE ORDER #2700210957 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210957 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69909 PURCHASE ORDER #2700211135 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211135 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69910 PURCHASE ORDER #2700211686 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211686 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69911 PURCHASE ORDER #2700211796 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211796 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69912 PURCHASE ORDER #2700211989 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211989 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69913 PURCHASE ORDER #2700211991 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211991 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69914 PURCHASE ORDER #2700212054 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212054 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69915 PURCHASE ORDER #2700212170 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212170 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69916 PURCHASE ORDER #2700212181 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212181 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69917 PURCHASE ORDER #2700212186 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212186 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69918 PURCHASE ORDER #2700212217 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212217 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69919 PURCHASE ORDER #2700212291 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212291 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69920 PURCHASE ORDER #2700212321 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212321 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69921 PURCHASE ORDER #2700212328 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212328 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69922 PURCHASE ORDER #2700212448 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212448 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69923 PURCHASE ORDER #2700212580 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212580 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69924 PURCHASE ORDER #2700212582 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212582 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69925 PURCHASE ORDER #2700213119 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213119 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69926 PURCHASE ORDER #2700213127 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213127 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69927 PURCHASE ORDER #2700213174 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213174 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69928 PURCHASE ORDER #2700213718 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213718 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69929 PURCHASE ORDER #2700213853 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213853 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69930 PURCHASE ORDER #2700214483 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214483 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69931 PURCHASE ORDER #2700215107 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215107 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69932 PURCHASE ORDER #2700215199 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215199 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69933 PURCHASE ORDER #2700215964 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215964 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69934 PURCHASE ORDER #2700215966 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215966 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69935 PURCHASE ORDER #2700216010 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216010 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69936 PURCHASE ORDER #2700216120 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216120 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69937 PURCHASE ORDER #2700216234 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216234 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69938 PURCHASE ORDER #2700216321 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216321 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69939 PURCHASE ORDER #2700216555 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216555 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69940 PURCHASE ORDER #2700216598 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216598 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69941 PURCHASE ORDER #2700216680 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216680 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69942 PURCHASE ORDER #2700217484 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217484 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69943 PURCHASE ORDER #2700217486 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217486 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69944 PURCHASE ORDER #2700217526 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217526 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69945 PURCHASE ORDER #2700217677 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217677 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69946  PURCHASE ORDER #2700217737 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217737 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69947  PURCHASE ORDER #2700218118 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218118 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69948  PURCHASE ORDER #2700218386 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218386 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69949  PURCHASE ORDER #2700218449 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218449 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69950  PURCHASE ORDER #2700218644 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218644 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69951  PURCHASE ORDER #2700218723 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218723 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69952  PURCHASE ORDER #2700218724 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218724 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69953  PURCHASE ORDER #2700218728 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218728 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69954  PURCHASE ORDER #2700218729 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218729 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69955  PURCHASE ORDER #2700218730 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218730 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69956  PURCHASE ORDER #2700218943 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218943 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69957  PURCHASE ORDER #2700219011 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219011 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69958  PURCHASE ORDER #2700219017 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219017 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69959  PURCHASE ORDER #2700219018 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219018 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69960  PURCHASE ORDER #2700219188 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219188 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69961  PURCHASE ORDER #2700219274 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219274 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69962  PURCHASE ORDER #2700219301 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219301 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69963  PURCHASE ORDER #2700219302 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219302 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69964  PURCHASE ORDER #2700219306 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219306 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69965  PURCHASE ORDER #2700219308 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219308 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69966   PURCHASE ORDER #2700219309 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219309 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69967   PURCHASE ORDER #2700219408 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219408 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69968   PURCHASE ORDER #2700219409 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219409 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69969   PURCHASE ORDER #2700219420 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219420 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69970   PURCHASE ORDER #2700220035 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220035 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69971   PURCHASE ORDER #2700220088 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220088 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69972   PURCHASE ORDER #2700220277 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220277 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69973   PURCHASE ORDER #2700220474 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220474 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69974   PURCHASE ORDER #2700220475 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220475 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69975   PURCHASE ORDER #2700220476 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220476 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69976 PURCHASE ORDER #2700220735 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220735 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69977 PURCHASE ORDER #2700220943 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220943 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69978 PURCHASE ORDER #2700220954 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220954 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69979 PURCHASE ORDER #2700220996 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220996 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69980 PURCHASE ORDER #2700221085 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221085 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69981 PURCHASE ORDER #2700221087 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221087 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69982 PURCHASE ORDER #2700221088 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221088 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69983 PURCHASE ORDER #2700221090 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221090 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69984 PURCHASE ORDER #2700221091 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221091 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69985 PURCHASE ORDER #2700221129 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221129 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 567 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69986 PURCHASE ORDER #2700221130 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221130 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69987 PURCHASE ORDER #2700221131 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221131 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69988 PURCHASE ORDER #2700221132 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221132 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69989 PURCHASE ORDER #2700221134 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221134 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69990 PURCHASE ORDER #2700221135 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221135 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69991 PURCHASE ORDER #2700221137 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221137 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69992 PURCHASE ORDER #2700221139 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221139 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69993 PURCHASE ORDER #2700221140 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221140 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69994 PURCHASE ORDER #2700221141 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221141 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69995 PURCHASE ORDER #2700221186 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221186 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 568 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69996    PURCHASE ORDER #2700221210 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221210 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69997    PURCHASE ORDER #2700221212 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221212 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69998    PURCHASE ORDER #2700221421 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221421 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 69999    PURCHASE ORDER #2700221422 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221422 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70000    PURCHASE ORDER #2700221448 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221448 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70001    PURCHASE ORDER #2700221449 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221449 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70002    PURCHASE ORDER #2700221450 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221450 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70003    PURCHASE ORDER #2700221654 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221654 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70004    PURCHASE ORDER #2700221655 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221655 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70005    PURCHASE ORDER #2700221657 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221657 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70006    PURCHASE ORDER #2700221658 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221658 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70007    PURCHASE ORDER #2700221763 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221763 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70008    PURCHASE ORDER #2700221800 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221800 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70009    PURCHASE ORDER #2700221927 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221927 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70010    PURCHASE ORDER #2700221930 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221930 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70011    PURCHASE ORDER #2700221989 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221989 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70012    PURCHASE ORDER #2700222008 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222008 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70013    PURCHASE ORDER #2700222160 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222160 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70014    PURCHASE ORDER #2700222319 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222319 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70015    PURCHASE ORDER #2700222320 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222320 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 570 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70016 PURCHASE ORDER #2700222321 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222321 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70017 PURCHASE ORDER #2700222322 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222322 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70018 PURCHASE ORDER #2700222380 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222380 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70019 PURCHASE ORDER #2700222463 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222463 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70020 PURCHASE ORDER #2700222542 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222542 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70021 PURCHASE ORDER #2700222543 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222543 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70022 PURCHASE ORDER #2700222569 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222569 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70023 PURCHASE ORDER #2700222578 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222578 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70024 PURCHASE ORDER #2700222605 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222605 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70025 PURCHASE ORDER #2700222607 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222607 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70026 PURCHASE ORDER #2700222670 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222670 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70027 PURCHASE ORDER #2700222674 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222674 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70028 PURCHASE ORDER #2700222675 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222675 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70029 PURCHASE ORDER #2700222681 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222681 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70030 PURCHASE ORDER #2700222693 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222693 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70031 PURCHASE ORDER #2700222697 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222697 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70032 PURCHASE ORDER #2700222698 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222698 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70033 PURCHASE ORDER #2700222711 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222711 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70034 PURCHASE ORDER #2700222712 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222712 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70035 PURCHASE ORDER #2700222713 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222713 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70036    PURCHASE ORDER #2700222736 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222736 | ☐ | TRAFFIC MANAGEMENT INC | TRAFFIC MANAGEMENT INC 2435 LEMON AVE SIGNAL HILL, CA 90755 |
| 2. 70037    CONTRACT CHANGE ORDER NO. 1 - TRAFFIC CONTROL SERVICES | 3/31/2019 | SRCDAL_C132 2_03179 | ☐ | TRAFFIC MANAGEMENT, INC. | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 70038    PURCHASE ORDER #3500051657 DATED 08/20/2001 | Not Stated | SRCPOS_3500 051657 | ☐ | TRAINING DELIVERY SERVICES LP | NOT AVAILABLE |
| 2. 70039    C8820 CW2254434 TRAK ASSETS 06132018 E2HA | 6/30/2019 | SRCAST_C882 0_00076 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |
| 2. 70040    PURCHASE ORDER #2700220510 DATED 01/20/2019 | Not Stated | SRCPOS_2700 220510 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |
| 2. 70041    SAA C12079 TRAK UAS TRACKERS S1NQ | 12/31/2019 | SRCAST_C120 79_00790 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |
| 2. 70042    SAA C12090 TRAK ASSETS PLANE TRACKING SUBSCRIPTION S1NQ | 3/31/2020 | SRCAST_C120 90_00967 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |
| 2. 70043    SAA C12192 TRAK ASSETS UAS TRACKING S1NQ | 3/31/2020 | SRCAST_C121 92_00975 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |
| 2. 70044    SAA C12215 TRAK ASSETS UAV UAS S1NQ | 3/31/2020 | SRCAST_C122 15_00982 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |
| 2. 70045    SAA C12703 UAS DATA COLLECTION TRAK ASSETS S1NQ | 7/31/2019 | SRCAST_C127 03_01737 | ☐ | TRAK ASSETS LLC | TRAK ASSETS LLC 6965 EL CAMINO REAL STE 105-476 CARLSBAD, CA 92009 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70046  PURCHASE ORDER #3501185041 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185041 | ☐ | TRANS BAY STEEL | TRANS BAY STEEL 1424 KEARNEY ST EL CERRITO, CA 94530 |
| 2. 70047  PURCHASE ORDER #2501517628 DATED 12/14/2016 | Not Stated | SRCPOS_2501 517628 | ☐ | TRANSCAT | TRANSCAT 35 VANTAGE POINT DR ROCHESTER, NY 14624 |
| 2. 70048  PURCHASE ORDER #2700204998 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204998 | ☐ | TRANSCAT | TRANSCAT 35 VANTAGE POINT DR ROCHESTER, NY 14624 |
| 2. 70049  PURCHASE ORDER #2700206765 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206765 | ☐ | TRANSCAT | TRANSCAT 35 VANTAGE POINT DR ROCHESTER, NY 14624 |
| 2. 70050  PURCHASE ORDER #3501183313 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183313 | ☐ | TRANSCAT | TRANSCAT 35 VANTAGE POINT DR ROCHESTER, NY 14624 |
| 2. 70051  PURCHASE ORDER #3501183593 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183593 | ☐ | TRANSDATA | TRANSDATA, % ISBERG NOTT, 4725 FIRST ST #265 PLEASANTON, CA 94566 |
| 2. 70052  PURCHASE ORDER #3501183594 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183594 | ☐ | TRANSDATA | TRANSDATA, % ISBERG NOTT, 4725 FIRST ST #265 PLEASANTON, CA 94566 |
| 2. 70053  PURCHASE ORDER #3501183595 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183595 | ☐ | TRANSDATA | TRANSDATA, % ISBERG NOTT, 4725 FIRST ST #265 PLEASANTON, CA 94566 |
| 2. 70054  PURCHASE ORDER #3501183596 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183596 | ☐ | TRANSDATA | TRANSDATA, % ISBERG NOTT, 4725 FIRST ST #265 PLEASANTON, CA 94566 |
| 2. 70055  PURCHASE ORDER #3501185633 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185633 | ☐ | TRANSDATA | TRANSDATA, % ISBERG NOTT, 4725 FIRST ST #265 PLEASANTON, CA 94566 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 574 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70056 PURCHASE ORDER #3501185823 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185823 | ☐ | TRANSDATA | TRANSDATA, % ISBERG NOTT, 4725 FIRST ST #265 PLEASANTON, CA 94566 |
| 2. 70057 CWA C13045 TRANS TECH PIT 5 REPL TRANSFORMER B1ABC B2ABCSP 122818 KFF5 | 2/15/2019 | SRCASU_C130 45_01867 | ☐ | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER ROAD SALEM, OR 97317 |
| 2. 70058 CWA C13572 TRANS TECH RECLAMATION OF BANK 5 AT MONTA VISTA SUB 020519 KFF5 | 3/15/2019 | SRCASU_C135 72_02029 | ☐ | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER ROAD SALEM, OR 97317 |
| 2. 70059 CWA C9182, TRANSFORMER TECHNOLOGIES, 50PPM OIL EQUIPMENT, EJA9 | 4/30/2021 | SRCASU_C918 2_01427 | ☐ | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER ROAD SALEM, OR 97317 |
| 2. 70060 PURCHASE ORDER #2700131166 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131166 | ☐ | TRANSFORMER TECHNOLOGIES LLC | TRANSFORMER TECHNOLOGIES LLC 4709 TURNER RD SE SALEM, OR 97317 |
| 2. 70061 PURCHASE ORDER #2700144268 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144268 | ☐ | TRANSFORMER TECHNOLOGIES LLC | TRANSFORMER TECHNOLOGIES LLC 4709 TURNER RD SE SALEM, OR 97317 |
| 2. 70062 PURCHASE ORDER #2700212143 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212143 | ☐ | TRANSFORMER TECHNOLOGIES LLC | TRANSFORMER TECHNOLOGIES LLC 4709 TURNER RD SE SALEM, OR 97317 |
| 2. 70063 CONTRACT (LONG FORM) - SALE AND REMOVAL OF OIL FILLED EQUIPMENT'S AND NON-OIL FILLED EQUIPMENT'S | 4/30/2021 | SRCDAL_C678 0_03182 | ☐ | TRANSFORMER TECHNOLOGIES, LLC | 4709 TURNER ROAD SALEM, OR 97317 |
| 2. 70064 PURCHASE ORDER #2700220378 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220378 | ☐ | TRANSGARD LLC | TRANSGARD LLC 1000 VOGELSONG RD YORK, PA 17404 |
| 2. 70065 PURCHASE ORDER #3500695668 DATED 03/07/2006 | Not Stated | SRCPOS_3500 695668 | ☐ | TRAVIS JONES | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70066 PURCHASE ORDER #2700067731 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067731 | ☐ | TRAVIS RESEARCH ASSOCIATES INC | TRAVIS RESEARCH ASSOCIATES INC 30700 RUSSELL RANCH RD STE 250 WESTLAKE VILLAGE, CA 91362 |
| 2. 70067 PURCHASE ORDER #2700181090 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181090 | ☐ | TRAVIS RESEARCH ASSOCIATES INC | TRAVIS RESEARCH ASSOCIATES INC 30700 RUSSELL RANCH RD STE 250 WESTLAKE VILLAGE, CA 91362 |
| 2. 70068 CONTRACT CHANGE ORDER NO. 5 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C116 8_03184 | ☐ | TRAVIS RESEARCH ASSOCIATES, INC | 30700 RUSSELL RANCH RD., SUITE 250 WESTLAKE VILLAGE, CA 91362 |
| 2. 70069 PURCHASE ORDER #2700022770 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022770 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70070 PURCHASE ORDER #3501058270 DATED 08/12/2015 | Not Stated | SRCPOS_3501 058270 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70071 PURCHASE ORDER #3501061577 DATED 09/08/2015 | Not Stated | SRCPOS_3501 061577 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70072 PURCHASE ORDER #3501165986 DATED 05/15/2018 | Not Stated | SRCPOS_3501 165986 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70073 PURCHASE ORDER #3501166968 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166968 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70074 PURCHASE ORDER #3501168882 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168882 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70075 PURCHASE ORDER #3501174312 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174312 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70076 PURCHASE ORDER #3501174782 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174782 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70077 PURCHASE ORDER #3501175979 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175979 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70078 PURCHASE ORDER #3501176420 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176420 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70079 PURCHASE ORDER #3501178579 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178579 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70080 PURCHASE ORDER #3501178580 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178580 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70081 PURCHASE ORDER #3501178581 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178581 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70082 PURCHASE ORDER #3501178954 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178954 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70083 PURCHASE ORDER #3501179276 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179276 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70084 PURCHASE ORDER #3501179277 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179277 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70085 PURCHASE ORDER #3501179294 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179294 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70086  PURCHASE ORDER #3501179920 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179920 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70087  PURCHASE ORDER #3501179921 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179921 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70088  PURCHASE ORDER #3501180277 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180277 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70089  PURCHASE ORDER #3501180660 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180660 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70090  PURCHASE ORDER #3501181243 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181243 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70091  PURCHASE ORDER #3501181671 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181671 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70092  PURCHASE ORDER #3501181672 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181672 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70093  PURCHASE ORDER #3501181673 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181673 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70094  PURCHASE ORDER #3501181705 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181705 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70095  PURCHASE ORDER #3501182319 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182319 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70096 PURCHASE ORDER #3501182933 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182933 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70097 PURCHASE ORDER #3501183748 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183748 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70098 PURCHASE ORDER #3501184489 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184489 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70099 PURCHASE ORDER #3501184601 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184601 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70100 PURCHASE ORDER #3501184618 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184618 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70101 PURCHASE ORDER #3501185152 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185152 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70102 PURCHASE ORDER #3501185915 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185915 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70103 PURCHASE ORDER #3501186591 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186591 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70104 PURCHASE ORDER #3501187010 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187010 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70105 PURCHASE ORDER #3501187528 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187528 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70106 PURCHASE ORDER #3501187649 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187649 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70107 PURCHASE ORDER #3501187752 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187752 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70108 PURCHASE ORDER #3501187892 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187892 | ☐ | TRAYER ENGINEERING CORP | TRAYER ENGINEERING CORP 1569 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 70109 PURCHASE ORDER #2501173866 DATED 04/17/2015 | Not Stated | SRCPOS_2501 173866 | ☐ | TRC ENGINEERS INC | TRC ENGINEERS INC 9685 RESEARCH DR IRVINE, CA 92618 |
| 2. 70110 PURCHASE ORDER #2501221830 DATED 07/06/2015 | Not Stated | SRCPOS_2501 221830 | ☐ | TRC ENGINEERS INC | TRC ENGINEERS INC 9685 RESEARCH DR IRVINE, CA 92618 |
| 2. 70111 PURCHASE ORDER #2501419011 DATED 06/21/2016 | Not Stated | SRCPOS_2501 419011 | ☐ | TRC ENGINEERS INC | TRC ENGINEERS INC 9685 RESEARCH DR IRVINE, CA 92618 |
| 2. 70112 PURCHASE ORDER #2700055633 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055633 | ☐ | TRC PIPELINE SERVICES LLC | TRC PIPELINE SERVICES LLC 21 GRIFFIN RD N WINDSOR, CT 6095 |
| 2. 70113 PURCHASE ORDER #2700094889 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094889 | ☐ | TRC PIPELINE SERVICES LLC | TRC PIPELINE SERVICES LLC 21 GRIFFIN RD N WINDSOR, CT 6095 |
| 2. 70114 PURCHASE ORDER #2700105891 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105891 | ☐ | TRC PIPELINE SERVICES LLC | TRC PIPELINE SERVICES LLC 21 GRIFFIN RD N WINDSOR, CT 6095 |
| 2. 70115 AS BUILT BACKLOG TRC 8183844 | 6/30/2019 | SRCASU_C960 7_01160 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70116   CASTROVILLE TRC 74020102 | 7/1/2019 | SRCASU_C108 90_01775 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70117   CO1 CWA C7364, TRC SOLUTIONS, ESA MF CAM MARKET ASSESS, EJA9 | 3/31/2019 | SRCASU_C736 4_02713 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70118   CO3 CWA C11929 (FORMERLY CWA 2501366696), TRC SOLUTIONS, MULTIFAMILY UPGRADE PROGRAM, EJA9 | 3/31/2021 | SRCASU_C119 29_01798 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70119   CO3 CWA C3715 (FORMERLY CWA 2501330147), TRC SOLUTIONS, CALIFORNIA MULTIFAMILY NEW HOMES PROGRAM, EJA9 | 12/31/2019 | SRCASU_C371 5_00969 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70120   CO4 CWA C3680 (FORMERLY CWA 2501347536), TRC SOLUTIONS, CALIFORNIA ADVANCED HOMES PROGRAM | 12/31/2019 | SRCASU_C368 0_01097 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70121   CWA 2652 TRC SR 120 MANTECA NO 1 60 KV RELO | 6/30/2019 | SRCASU_C265 2_01253 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70122   CWA C10226, TRC SOLUTIONS, INC., MULTIFAMILY METER BASED APPROACHES STUDY, EJA9 | 12/30/2019 | SRCASU_C102 26_01431 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70123   CWA C10949 TRC SOLUTIONS 2022 TITLE 24 BUILDING ENERGY EFFICIENCY STANDARDS -A3J1 | 12/15/2021 | SRCASU_C109 49_02760 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70124   CWA C11245 TRC ESA MULTIFAMILY CAM | 3/31/2021 | SRCASU_C112 45_02050 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70125   CWA C11734 TRC SOLUTIONS 2018 POST ESTIMATING PP236434 | 12/31/2019 | SRCASU_C117 34_01069 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70126 CWA C11837 - TRC SOLUTIONS EPC SARATOGA SUB D-SCADA 1100, 1200 AND 1300 | 5/1/2020 | SRCASU_C118 37_01888 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70127 CWA C12575 TRC SOLUTIONS 2019 NBWRO ESTIMATING PR257781 | 1/31/2020 | SRCASU_C125 75_01707 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70128 CWA C12850 SRM 2501503416 TRC ESSEX JCT M6DP | 12/31/2019 | SRCASU_C128 50_02503 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70129 CWA C13107 TRC SOLUTIONS INC 2019 HVAC TRAINING COURSE SUPPORT PROJECT FOR DESIGN ENGINEERS | 12/31/2019 | SRCASU_C131 07_00138 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70130 CWA C3722 TRC CAPITAL EXPRESSWAY RELOCATION PROJECT | 6/15/2020 | SRCASU_C372 2_01735 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70131 CWA C4250 ZERO NET ENERGY (ZNE) COMMERCIAL MARKET CHARACTERIZATION STUDY | 4/30/2019 | SRCASU_C425 0_01989 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70132 CWA C8125 TRC DISTRIBUTED GENERATION INSPECTIONS | 12/31/2020 | SRCASU_C812 5_02832 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70133 CWA C8679 TRC SOLUTIONS INC STATEWIDE CALCULATED INCENTIVE | 12/31/2019 | SRCASU_C867 9_01096 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70134 CWA C9447 TRC SOLUTIONS CW2258364 07132018 E2HA | 6/30/2019 | SRCASU_C944 7_01168 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70135 CWA CR6169 LIGHTING PROGRAM TECHNICAL ASSISTANCE - TRC | 12/31/2019 | SRCASU_C616 9_01058 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70136 CWA TABLE MOUNTAIN ELECTRICAL CONSTRUCTION - GMP | 6/30/2019 | SRCASU_C266 5_01145 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 582 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70137 CWA_C10347_TRC_SOLUTIONS_DEEMED _ACCELERATED_RETIREMENT_TRC_A3J 1 | 3/31/2019 | SRCASU_C103 47_02243 | ☐ | TRC SOLUTIONS INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70138 DSGN ONLY ROUND MTN 74020987 TRC | 6/30/2019 | SRCASU_C121 23_01203 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70139 HOOPA TRC 74021220 | 6/30/2019 | SRCASU_C106 49_01191 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70140 MSA CR4904 TRC SOLUTIONS, INC. CONTRACT DESIGN ESTIMATING | 1/31/2020 | SRCAMA_C490 4_00154 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70141 PURCHASE ORDER #2501342143 DATED 02/16/2016 | Not Stated | SRCPOS_2501 342143 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70142 PURCHASE ORDER #2501347536 DATED 03/10/2016 | Not Stated | SRCPOS_2501 347536 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70143 PURCHASE ORDER #2501384403 DATED 04/12/2016 | Not Stated | SRCPOS_2501 384403 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70144 PURCHASE ORDER #2501390127 DATED 04/21/2016 | Not Stated | SRCPOS_2501 390127 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70145 PURCHASE ORDER #2501402773 DATED 05/11/2016 | Not Stated | SRCPOS_2501 402773 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70146 PURCHASE ORDER #2501434343 DATED 07/11/2016 | Not Stated | SRCPOS_2501 434343 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |

Case: 19-30088     Doc# 907-9     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 583 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70147  PURCHASE ORDER #2501435387 DATED 07/12/2016 | Not Stated | SRCPOS_2501 435387 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70148  PURCHASE ORDER #2501444385 DATED 07/28/2016 | Not Stated | SRCPOS_2501 444385 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70149  PURCHASE ORDER #2501457760 DATED 08/31/2016 | Not Stated | SRCPOS_2501 457760 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70150  PURCHASE ORDER #2501478593 DATED 09/26/2016 | Not Stated | SRCPOS_2501 478593 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70151  PURCHASE ORDER #2501524441 DATED 12/23/2016 | Not Stated | SRCPOS_2501 524441 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70152  PURCHASE ORDER #2501541435 DATED 01/31/2017 | Not Stated | SRCPOS_2501 541435 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70153  PURCHASE ORDER #2501542492 DATED 02/02/2017 | Not Stated | SRCPOS_2501 542492 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70154  PURCHASE ORDER #2501543709 DATED 02/06/2017 | Not Stated | SRCPOS_2501 543709 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70155  PURCHASE ORDER #2501547419 DATED 02/13/2017 | Not Stated | SRCPOS_2501 547419 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70156  PURCHASE ORDER #2501547740 DATED 02/13/2017 | Not Stated | SRCPOS_2501 547740 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 584 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70157 PURCHASE ORDER #2501555331 DATED 03/01/2017 | Not Stated | SRCPOS_2501 555331 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70158 PURCHASE ORDER #2501556112 DATED 03/02/2017 | Not Stated | SRCPOS_2501 556112 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70159 PURCHASE ORDER #2501566617 DATED 04/06/2017 | Not Stated | SRCPOS_2501 566617 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70160 PURCHASE ORDER #2501575663 DATED 04/17/2017 | Not Stated | SRCPOS_2501 575663 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70161 PURCHASE ORDER #2501583638 DATED 05/04/2017 | Not Stated | SRCPOS_2501 583638 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70162 PURCHASE ORDER #2501596552 DATED 06/05/2017 | Not Stated | SRCPOS_2501 596552 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70163 PURCHASE ORDER #2501598293 DATED 06/15/2017 | Not Stated | SRCPOS_2501 598293 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70164 PURCHASE ORDER #2501611691 DATED 07/14/2017 | Not Stated | SRCPOS_2501 611691 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70165 PURCHASE ORDER #2501620610 DATED 08/04/2017 | Not Stated | SRCPOS_2501 620610 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70166 PURCHASE ORDER #2501621334 DATED 08/07/2017 | Not Stated | SRCPOS_2501 621334 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 585 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70167　PURCHASE ORDER #2501621409 DATED 08/25/2017 | Not Stated | SRCPOS_2501 621409 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70168　PURCHASE ORDER #2700003418 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003418 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70169　PURCHASE ORDER #2700008038 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008038 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70170　PURCHASE ORDER #2700009877 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009877 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70171　PURCHASE ORDER #2700010635 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010635 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70172　PURCHASE ORDER #2700010742 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010742 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70173　PURCHASE ORDER #2700011435 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011435 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70174　PURCHASE ORDER #2700017659 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017659 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70175　PURCHASE ORDER #2700019477 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019477 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70176　PURCHASE ORDER #2700020512 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020512 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70177  PURCHASE ORDER #2700021396 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021396 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70178  PURCHASE ORDER #2700021452 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021452 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70179  PURCHASE ORDER #2700021945 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021945 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70180  PURCHASE ORDER #2700022255 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022255 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70181  PURCHASE ORDER #2700026784 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026784 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70182  PURCHASE ORDER #2700029765 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029765 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70183  PURCHASE ORDER #2700035229 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035229 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70184  PURCHASE ORDER #2700037162 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037162 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70185  PURCHASE ORDER #2700040433 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040433 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70186  PURCHASE ORDER #2700041130 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041130 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 587 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70187 PURCHASE ORDER #2700042282 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042282 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70188 PURCHASE ORDER #2700042297 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042297 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70189 PURCHASE ORDER #2700043216 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043216 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70190 PURCHASE ORDER #2700043492 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043492 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70191 PURCHASE ORDER #2700043813 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043813 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70192 PURCHASE ORDER #2700044085 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044085 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70193 PURCHASE ORDER #2700044185 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044185 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70194 PURCHASE ORDER #2700045867 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045867 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70195 PURCHASE ORDER #2700051345 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051345 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70196 PURCHASE ORDER #2700051372 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051372 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

**Pacific Gas and Electric Company**                                    **Case Number:    19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70197  PURCHASE ORDER #2700051703 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051703 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70198  PURCHASE ORDER #2700056343 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056343 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70199  PURCHASE ORDER #2700056605 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056605 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70200  PURCHASE ORDER #2700059068 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059068 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70201  PURCHASE ORDER #2700060285 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060285 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70202  PURCHASE ORDER #2700060771 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060771 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70203  PURCHASE ORDER #2700064991 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064991 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70204  PURCHASE ORDER #2700065193 DATED 02/10/2018 | Not Stated | SRCPOS_2700 065193 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70205  PURCHASE ORDER #2700070989 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070989 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70206  PURCHASE ORDER #2700072000 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072000 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70207  PURCHASE ORDER #2700078963 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078963 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70208  PURCHASE ORDER #2700080910 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080910 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70209  PURCHASE ORDER #2700081024 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081024 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70210  PURCHASE ORDER #2700085597 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085597 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70211  PURCHASE ORDER #2700095782 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095782 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70212  PURCHASE ORDER #2700096820 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096820 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70213  PURCHASE ORDER #2700097293 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097293 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70214  PURCHASE ORDER #2700098981 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098981 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70215  PURCHASE ORDER #2700099255 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099255 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70216  PURCHASE ORDER #2700101483 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101483 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70217    PURCHASE ORDER #2700101500 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101500 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70218    PURCHASE ORDER #2700101846 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101846 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70219    PURCHASE ORDER #2700102462 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102462 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70220    PURCHASE ORDER #2700107255 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107255 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70221    PURCHASE ORDER #2700107258 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107258 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70222    PURCHASE ORDER #2700108937 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108937 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70223    PURCHASE ORDER #2700109997 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109997 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70224    PURCHASE ORDER #2700116990 DATED 06/01/2018 | Not Stated | SRCPOS_2700 116990 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70225    PURCHASE ORDER #2700120982 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120982 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70226    PURCHASE ORDER #2700121765 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121765 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70227 PURCHASE ORDER #2700122550 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122550 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70228 PURCHASE ORDER #2700124882 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124882 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70229 PURCHASE ORDER #2700127695 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127695 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 |
| 2. 70230 PURCHASE ORDER #2700127931 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127931 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70231 PURCHASE ORDER #2700131053 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131053 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70232 PURCHASE ORDER #2700133459 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133459 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70233 PURCHASE ORDER #2700133952 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133952 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70234 PURCHASE ORDER #2700136199 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136199 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>2300 CLAYTON RD STE 610<br>CONCORD, CA 94520 |
| 2. 70235 PURCHASE ORDER #2700138368 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138368 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70236 PURCHASE ORDER #2700140761 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140761 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 592 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70237    PURCHASE ORDER #2700141432 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141432 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 |
| 2. 70238    PURCHASE ORDER #2700141853 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141853 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70239    PURCHASE ORDER #2700150685 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150685 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70240    PURCHASE ORDER #2700152476 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152476 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>2300 CLAYTON RD STE 610<br>CONCORD, CA 94520 |
| 2. 70241    PURCHASE ORDER #2700152840 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152840 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70242    PURCHASE ORDER #2700153607 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153607 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 |
| 2. 70243    PURCHASE ORDER #2700156613 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156613 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>2300 CLAYTON RD STE 610<br>CONCORD, CA 94520 |
| 2. 70244    PURCHASE ORDER #2700157566 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157566 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 |
| 2. 70245    PURCHASE ORDER #2700160125 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160125 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 |
| 2. 70246    PURCHASE ORDER #2700162389 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162389 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70247  PURCHASE ORDER #2700162407 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162407 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70248  PURCHASE ORDER #2700162476 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162476 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70249  PURCHASE ORDER #2700163149 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163149 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70250  PURCHASE ORDER #2700165081 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165081 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70251  PURCHASE ORDER #2700166227 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166227 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70252  PURCHASE ORDER #2700167012 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167012 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70253  PURCHASE ORDER #2700168837 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168837 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70254  PURCHASE ORDER #2700170152 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170152 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70255  PURCHASE ORDER #2700174085 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174085 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70256  PURCHASE ORDER #2700174220 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174220 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70257  PURCHASE ORDER #2700179625 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179625 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70258  PURCHASE ORDER #2700184221 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184221 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70259  PURCHASE ORDER #2700185736 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185736 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70260  PURCHASE ORDER #2700185835 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185835 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70261  PURCHASE ORDER #2700186225 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186225 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70262  PURCHASE ORDER #2700186941 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186941 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70263  PURCHASE ORDER #2700187913 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187913 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70264  PURCHASE ORDER #2700188430 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188430 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70265  PURCHASE ORDER #2700188804 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188804 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70266  PURCHASE ORDER #2700188805 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188805 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70267  PURCHASE ORDER #2700189021 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189021 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70268  PURCHASE ORDER #2700192154 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192154 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70269  PURCHASE ORDER #2700192275 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192275 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70270  PURCHASE ORDER #2700195775 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195775 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70271  PURCHASE ORDER #2700197289 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197289 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70272  PURCHASE ORDER #2700200456 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200456 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70273  PURCHASE ORDER #2700200912 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200912 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70274  PURCHASE ORDER #2700201716 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201716 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70275  PURCHASE ORDER #2700203161 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203161 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70276  PURCHASE ORDER #2700203737 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203737 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 596 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70277 PURCHASE ORDER #2700204214 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204214 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70278 PURCHASE ORDER #2700204842 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204842 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 2300 CLAYTON RD STE 610 CONCORD, CA 94520 |
| 2. 70279 PURCHASE ORDER #2700206330 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206330 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70280 PURCHASE ORDER #2700206911 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206911 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70281 PURCHASE ORDER #2700210065 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210065 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70282 PURCHASE ORDER #2700213354 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213354 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70283 PURCHASE ORDER #2700213580 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213580 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70284 PURCHASE ORDER #2700218495 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218495 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70285 PURCHASE ORDER #3501174513 DATED 08/14/2018 | Not Stated | SRCPOS_3501 174513 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 505 SANSOME ST STE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70286 SAA C10387 TRC SOLUTIONS INC   EPC SCADA NORTH 74012512, 74008063, 74008753, 74008064, 74012511 | 3/29/2019 | SRCAST_C103 87_00492 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70287 TRC ENGINEERS INC MSA C2513 (ENGINEERING AND CONSTRUCTION) | 12/31/2019 | SRCAMA_C2513_00570 | ☐ | TRC SOLUTIONS INC | TRC SOLUTIONS INC 17911 VON KARMAN AVE STE 400 IRVINE, CA 92614 |
| 2. 70288 CONTRACT (LONG FORM) MSA - AIR QUALITY SOURCING TESTING SERVICES | 2/26/2019 | SRCDAL_C907_03195 | ☐ | TRC SOLUTIONS, INC | 505 SANSOME ST., SUITE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70289 CONTRACT (LONG FORM) MSA - CUSTOMER ENERGY SOLUTIONS SERVICES | 12/31/2020 | SRCDAL_C1675_03189 | ☐ | TRC SOLUTIONS, INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70290 CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING, PERMITTING, AND COMPLIANCE SERVICES | 1/31/2019 | SRCDAL_C893_03190 | ☐ | TRC SOLUTIONS, INC | 1920 MIDDLEFIELD WAY MOUNTAIN VIEW, CA 94043 |
| 2. 70291 CONTRACT CHANGE ORDER NO. 1 - THIRD PARTY PROGRAMS | Not Stated | SRCDAL_C1675_03188 | ☐ | TRC SOLUTIONS, INC | 2300 CLAYTON RD, SUITE 610 CONCORD, CA 94520 |
| 2. 70292 SPECIFIC CONDITIONS AND GENERAL CONDITIONS - AIR QUALITY SOURCE TESTING SERVICES | Not Stated | SRCDAL_C907_03194 | ☐ | TRC SOLUTIONS, INC | 505 SANSOME ST., SUITE 1600 SAN FRANCISCO, CA 94111 |
| 2. 70293 CWA C8163 TREES LLC 2018 2019 MAJOR EVENT PO CW2251323 | 6/30/2019 | SRCASU_C8163_02520 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70294 MSA C724 4400009058 ORCHARD CONTRACT TREES LLC | 12/31/2019 | SRCAMA_C724_00582 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70295 PURCHASE ORDER #2500679814 DATED 07/09/2012 | Not Stated | SRCPOS_2500679814 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70296 PURCHASE ORDER #2501615764 DATED 03/21/2018 | Not Stated | SRCPOS_2501615764 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70297  PURCHASE ORDER #2700011830 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011830 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70298  PURCHASE ORDER #2700015829 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015829 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70299  PURCHASE ORDER #2700025410 DATED 11/04/2017 | Not Stated | SRCPOS_2700 025410 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70300  PURCHASE ORDER #2700025761 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025761 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70301  PURCHASE ORDER #2700036381 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036381 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70302  PURCHASE ORDER #2700039945 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039945 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70303  PURCHASE ORDER #2700041431 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041431 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70304  PURCHASE ORDER #2700041890 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041890 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70305  PURCHASE ORDER #2700042140 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042140 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70306  PURCHASE ORDER #2700044707 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044707 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70307  PURCHASE ORDER #2700044847 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044847 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70308  PURCHASE ORDER #2700045406 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045406 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70309  PURCHASE ORDER #2700045855 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045855 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70310  PURCHASE ORDER #2700046098 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046098 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70311  PURCHASE ORDER #2700046099 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046099 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70312  PURCHASE ORDER #2700048597 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048597 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70313  PURCHASE ORDER #2700052638 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052638 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70314  PURCHASE ORDER #2700053285 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053285 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70315  PURCHASE ORDER #2700054750 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054750 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70316  PURCHASE ORDER #2700057636 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057636 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70317   PURCHASE ORDER #2700057637 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057637 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70318   PURCHASE ORDER #2700057638 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057638 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70319   PURCHASE ORDER #2700057641 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057641 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70320   PURCHASE ORDER #2700057642 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057642 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70321   PURCHASE ORDER #2700057752 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057752 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70322   PURCHASE ORDER #2700057836 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057836 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70323   PURCHASE ORDER #2700058034 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058034 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70324   PURCHASE ORDER #2700058045 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058045 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70325   PURCHASE ORDER #2700058910 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058910 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70326   PURCHASE ORDER #2700064049 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064049 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 601 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70327  PURCHASE ORDER #2700065388 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065388 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70328  PURCHASE ORDER #2700066522 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066522 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70329  PURCHASE ORDER #2700067313 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067313 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70330  PURCHASE ORDER #2700068098 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068098 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70331  PURCHASE ORDER #2700070476 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070476 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70332  PURCHASE ORDER #2700073726 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073726 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70333  PURCHASE ORDER #2700074359 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074359 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70334  PURCHASE ORDER #2700074522 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074522 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70335  PURCHASE ORDER #2700074527 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074527 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70336  PURCHASE ORDER #2700076710 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076710 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70337 PURCHASE ORDER #2700076714 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076714 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70338 PURCHASE ORDER #2700079059 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079059 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70339 PURCHASE ORDER #2700080145 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080145 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70340 PURCHASE ORDER #2700080906 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080906 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70341 PURCHASE ORDER #2700080926 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080926 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70342 PURCHASE ORDER #2700081010 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081010 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70343 PURCHASE ORDER #2700081895 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081895 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70344 PURCHASE ORDER #2700081901 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081901 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70345 PURCHASE ORDER #2700081902 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081902 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70346 PURCHASE ORDER #2700081903 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081903 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70347  PURCHASE ORDER #2700086426 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086426 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70348  PURCHASE ORDER #2700087142 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087142 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70349  PURCHASE ORDER #2700087485 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087485 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70350  PURCHASE ORDER #2700090555 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090555 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70351  PURCHASE ORDER #2700092127 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092127 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70352  PURCHASE ORDER #2700115404 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115404 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70353  PURCHASE ORDER #2700115430 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115430 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70354  PURCHASE ORDER #2700116846 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116846 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70355  PURCHASE ORDER #2700126990 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126990 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70356  PURCHASE ORDER #2700129151 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129151 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70357 PURCHASE ORDER #2700130867 DATED 07/02/2018 | Not Stated | SRCPOS_2700130867 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70358 PURCHASE ORDER #2700131891 DATED 07/05/2018 | Not Stated | SRCPOS_2700131891 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70359 PURCHASE ORDER #2700132195 DATED 07/06/2018 | Not Stated | SRCPOS_2700132195 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70360 PURCHASE ORDER #2700132643 DATED 07/09/2018 | Not Stated | SRCPOS_2700132643 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70361 PURCHASE ORDER #2700132998 DATED 07/09/2018 | Not Stated | SRCPOS_2700132998 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70362 PURCHASE ORDER #2700135271 DATED 07/13/2018 | Not Stated | SRCPOS_2700135271 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70363 PURCHASE ORDER #2700138918 DATED 07/22/2018 | Not Stated | SRCPOS_2700138918 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70364 PURCHASE ORDER #2700139665 DATED 07/24/2018 | Not Stated | SRCPOS_2700139665 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70365 PURCHASE ORDER #2700141488 DATED 07/26/2018 | Not Stated | SRCPOS_2700141488 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70366 PURCHASE ORDER #2700143300 DATED 07/31/2018 | Not Stated | SRCPOS_2700143300 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70367   PURCHASE ORDER #2700149284 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149284 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70368   PURCHASE ORDER #2700151126 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151126 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70369   PURCHASE ORDER #2700152006 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152006 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70370   PURCHASE ORDER #2700152655 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152655 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70371   PURCHASE ORDER #2700152658 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152658 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70372   PURCHASE ORDER #2700155104 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155104 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70373   PURCHASE ORDER #2700155131 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155131 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70374   PURCHASE ORDER #2700155776 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155776 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70375   PURCHASE ORDER #2700156276 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156276 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70376   PURCHASE ORDER #2700156360 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156360 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70377  PURCHASE ORDER #2700156730 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156730 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70378  PURCHASE ORDER #2700158196 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158196 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70379  PURCHASE ORDER #2700159350 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159350 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70380  PURCHASE ORDER #2700160065 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160065 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70381  PURCHASE ORDER #2700160279 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160279 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70382  PURCHASE ORDER #2700161184 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161184 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70383  PURCHASE ORDER #2700169003 DATED 09/25/2018 | Not Stated | SRCPOS_2700 169003 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70384  PURCHASE ORDER #2700170532 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170532 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70385  PURCHASE ORDER #2700170533 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170533 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70386  PURCHASE ORDER #2700172962 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172962 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70387 PURCHASE ORDER #2700172967 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172967 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70388 PURCHASE ORDER #2700173020 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173020 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70389 PURCHASE ORDER #2700173050 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173050 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70390 PURCHASE ORDER #2700173095 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173095 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70391 PURCHASE ORDER #2700173110 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173110 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70392 PURCHASE ORDER #2700173111 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173111 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70393 PURCHASE ORDER #2700175733 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175733 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70394 PURCHASE ORDER #2700175834 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175834 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70395 PURCHASE ORDER #2700175835 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175835 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70396 PURCHASE ORDER #2700175836 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175836 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70397 PURCHASE ORDER #2700177409 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177409 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70398 PURCHASE ORDER #2700177743 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177743 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70399 PURCHASE ORDER #2700177818 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177818 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70400 PURCHASE ORDER #2700177825 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177825 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70401 PURCHASE ORDER #2700177827 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177827 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70402 PURCHASE ORDER #2700180023 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180023 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70403 PURCHASE ORDER #2700180680 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180680 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70404 PURCHASE ORDER #2700182391 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182391 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70405 PURCHASE ORDER #2700183985 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183985 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70406 PURCHASE ORDER #2700185106 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185106 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70407    PURCHASE ORDER #2700185803 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185803 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70408    PURCHASE ORDER #2700188376 DATED 11/04/2018 | Not Stated | SRCPOS_2700 188376 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70409    PURCHASE ORDER #2700189447 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189447 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70410    PURCHASE ORDER #2700194898 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194898 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70411    PURCHASE ORDER #2700195948 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195948 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70412    PURCHASE ORDER #2700196697 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196697 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70413    PURCHASE ORDER #2700196698 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196698 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70414    PURCHASE ORDER #2700197224 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197224 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70415    PURCHASE ORDER #2700197671 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197671 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70416    PURCHASE ORDER #2700197724 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197724 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70417    PURCHASE ORDER #2700199670 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199670 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70418    PURCHASE ORDER #2700205829 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205829 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70419    PURCHASE ORDER #2700205834 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205834 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70420    PURCHASE ORDER #2700205836 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205836 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70421    PURCHASE ORDER #2700205839 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205839 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70422    PURCHASE ORDER #2700205854 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205854 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70423    PURCHASE ORDER #2700205948 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205948 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70424    PURCHASE ORDER #2700207180 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207180 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70425    PURCHASE ORDER #2700207373 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207373 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70426    PURCHASE ORDER #2700207375 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207375 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70427 PURCHASE ORDER #2700207376 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207376 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70428 PURCHASE ORDER #2700207377 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207377 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70429 PURCHASE ORDER #2700207379 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207379 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70430 PURCHASE ORDER #2700210967 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210967 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70431 PURCHASE ORDER #2700210973 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210973 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70432 PURCHASE ORDER #2700211529 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211529 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70433 PURCHASE ORDER #2700211530 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211530 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70434 PURCHASE ORDER #2700211536 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211536 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70435 PURCHASE ORDER #2700211538 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211538 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70436 PURCHASE ORDER #2700211543 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211543 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70437　PURCHASE ORDER #2700211747 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211747 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70438　PURCHASE ORDER #2700211754 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211754 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70439　PURCHASE ORDER #2700212086 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212086 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70440　PURCHASE ORDER #2700212088 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212088 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70441　PURCHASE ORDER #2700212089 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212089 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70442　PURCHASE ORDER #2700212090 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212090 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70443　PURCHASE ORDER #2700212091 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212091 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70444　PURCHASE ORDER #2700212092 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212092 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70445　PURCHASE ORDER #2700212093 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212093 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70446　PURCHASE ORDER #2700212095 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212095 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70447   PURCHASE ORDER #2700212096 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212096 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70448   PURCHASE ORDER #2700212097 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212097 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70449   PURCHASE ORDER #2700212098 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212098 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70450   PURCHASE ORDER #2700212099 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212099 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70451   PURCHASE ORDER #2700212100 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212100 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70452   PURCHASE ORDER #2700212101 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212101 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70453   PURCHASE ORDER #2700212102 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212102 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70454   PURCHASE ORDER #2700212103 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212103 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70455   PURCHASE ORDER #2700212104 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212104 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70456   PURCHASE ORDER #2700212105 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212105 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 614 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70457 PURCHASE ORDER #2700212106 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212106 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70458 PURCHASE ORDER #2700212107 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212107 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70459 PURCHASE ORDER #2700212108 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212108 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70460 PURCHASE ORDER #2700212109 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212109 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70461 PURCHASE ORDER #2700212111 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212111 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70462 PURCHASE ORDER #2700212112 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212112 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70463 PURCHASE ORDER #2700212114 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212114 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70464 PURCHASE ORDER #2700212115 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212115 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70465 PURCHASE ORDER #2700212116 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212116 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70466 PURCHASE ORDER #2700212117 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212117 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70467 PURCHASE ORDER #2700213869 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213869 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70468 PURCHASE ORDER #2700214837 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214837 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70469 PURCHASE ORDER #2700214841 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214841 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70470 PURCHASE ORDER #2700215463 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215463 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70471 PURCHASE ORDER #2700218444 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218444 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70472 PURCHASE ORDER #2700218460 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218460 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70473 PURCHASE ORDER #2700218543 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218543 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70474 PURCHASE ORDER #2700218544 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218544 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70475 PURCHASE ORDER #2700218545 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218545 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70476 PURCHASE ORDER #2700218546 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218546 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70477  PURCHASE ORDER #2700222637 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222637 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70478  PURCHASE ORDER #2700222639 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222639 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70479  TREES, INC. - TT DIST AND RELIABILITY | 12/31/2019 | SRCAST_C723 _00681 | ☐ | TREES LLC | TREES LLC 650 N SAM HOUSTON PKWY E HOUSTON, TX 77060 |
| 2. 70480  CONTRACT CHANGE ORDER NO. 7 - PRE-INSPECTION AND VEGETATION CONTROL WORK AROUND SUBJECT POLES AND TRANSMISSION TOWERS | Not Stated | SRCDAL_C667 _03201 | ☐ | TREES, INC | 650 N. SAM HOUSTON PKWY. E HOUSTON, TX 77080 |
| 2. 70481  CONTRACT CHANGE ORDER NO. 10 - PRE-INSPECTION AND VEGETATION CONTROL WORK AROUND SUBJECT POLES AND TRANSMISSION TOWERS | Not Stated | SRCDAL_C667 _03205 | ☐ | TREES, LLC | 650 N. SAM HOUSTON PKWY. E HOUSTON, TX 77080 |
| 2. 70482  CWA C12767 TRENCH PLATE RENTAL CO. 2018 CAMP FIRE TRENCH PLATE RENTAL B2GI | 2/28/2019 | SRCASU_C127 67_00156 | ☐ | TRENCH PLATE RENTAL CO | 13217 LAURELDALE AVENUE DOWNEY, CA 90242 |
| 2. 70483  PURCHASE ORDER #2501635843 DATED 10/20/2017 | Not Stated | SRCPOS_2501 635843 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70484  PURCHASE ORDER #2700024113 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024113 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70485  PURCHASE ORDER #2700029082 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029082 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70486  PURCHASE ORDER #2700030006 DATED 11/15/2017 | Not Stated | SRCPOS_2700 030006 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 617 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70487  PURCHASE ORDER #2700035646 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035646 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70488  PURCHASE ORDER #2700043170 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043170 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70489  PURCHASE ORDER #2700046118 DATED 01/01/2018 | Not Stated | SRCPOS_2700 046118 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70490  PURCHASE ORDER #2700046303 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046303 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70491  PURCHASE ORDER #2700046724 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046724 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70492  PURCHASE ORDER #2700051411 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051411 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70493  PURCHASE ORDER #2700051756 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051756 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70494  PURCHASE ORDER #2700051766 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051766 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70495  PURCHASE ORDER #2700054122 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054122 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70496  PURCHASE ORDER #2700065789 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065789 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70497 PURCHASE ORDER #2700067080 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067080 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70498 PURCHASE ORDER #2700067627 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067627 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70499 PURCHASE ORDER #2700068182 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068182 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70500 PURCHASE ORDER #2700068385 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068385 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70501 PURCHASE ORDER #2700075712 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075712 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70502 PURCHASE ORDER #2700075905 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075905 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70503 PURCHASE ORDER #2700079815 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079815 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70504 PURCHASE ORDER #2700082189 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082189 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70505 PURCHASE ORDER #2700090295 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090295 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70506 PURCHASE ORDER #2700093268 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093268 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70507  PURCHASE ORDER #2700095990 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095990 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70508  PURCHASE ORDER #2700096211 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096211 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70509  PURCHASE ORDER #2700100229 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100229 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70510  PURCHASE ORDER #2700100929 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100929 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70511  PURCHASE ORDER #2700101749 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101749 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70512  PURCHASE ORDER #2700103538 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103538 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70513  PURCHASE ORDER #2700103567 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103567 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70514  PURCHASE ORDER #2700104726 DATED 05/06/2018 | Not Stated | SRCPOS_2700 104726 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70515  PURCHASE ORDER #2700106147 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106147 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70516  PURCHASE ORDER #2700111046 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111046 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70517    PURCHASE ORDER #2700115042 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115042 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70518    PURCHASE ORDER #2700122116 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122116 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70519    PURCHASE ORDER #2700126185 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126185 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70520    PURCHASE ORDER #2700127923 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127923 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70521    PURCHASE ORDER #2700132322 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132322 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70522    PURCHASE ORDER #2700133074 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133074 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70523    PURCHASE ORDER #2700133551 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133551 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70524    PURCHASE ORDER #2700137535 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137535 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70525    PURCHASE ORDER #2700145430 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145430 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70526    PURCHASE ORDER #2700156089 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156089 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70527 PURCHASE ORDER #2700156508 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156508 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70528 PURCHASE ORDER #2700158317 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158317 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70529 PURCHASE ORDER #2700158736 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158736 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70530 PURCHASE ORDER #2700158739 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158739 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70531 PURCHASE ORDER #2700158741 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158741 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70532 PURCHASE ORDER #2700159281 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159281 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70533 PURCHASE ORDER #2700162321 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162321 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70534 PURCHASE ORDER #2700162777 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162777 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70535 PURCHASE ORDER #2700164185 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164185 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70536 PURCHASE ORDER #2700169575 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169575 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70537 PURCHASE ORDER #2700172718 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172718 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70538 PURCHASE ORDER #2700174766 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174766 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70539 PURCHASE ORDER #2700174808 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174808 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70540 PURCHASE ORDER #2700175006 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175006 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70541 PURCHASE ORDER #2700175007 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175007 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70542 PURCHASE ORDER #2700180732 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180732 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70543 PURCHASE ORDER #2700181839 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181839 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70544 PURCHASE ORDER #2700183627 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183627 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70545 PURCHASE ORDER #2700183824 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183824 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70546 PURCHASE ORDER #2700183955 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183955 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70547 PURCHASE ORDER #2700187754 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187754 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70548 PURCHASE ORDER #2700194860 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194860 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70549 PURCHASE ORDER #2700200414 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200414 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70550 PURCHASE ORDER #2700200415 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200415 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70551 PURCHASE ORDER #2700201890 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201890 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70552 PURCHASE ORDER #2700202956 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202956 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70553 PURCHASE ORDER #2700204106 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204106 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70554 PURCHASE ORDER #2700204732 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204732 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70555 PURCHASE ORDER #2700204749 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204749 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70556 PURCHASE ORDER #2700206646 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206646 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70557 PURCHASE ORDER #2700207253 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207253 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70558 PURCHASE ORDER #2700209150 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209150 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70559 PURCHASE ORDER #2700209463 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209463 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70560 PURCHASE ORDER #2700209493 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209493 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70561 PURCHASE ORDER #2700212645 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212645 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70562 PURCHASE ORDER #2700212646 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212646 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70563 PURCHASE ORDER #2700212647 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212647 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70564 PURCHASE ORDER #2700212648 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212648 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70565 PURCHASE ORDER #2700214573 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214573 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70566 PURCHASE ORDER #2700214664 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214664 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 625 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70567 PURCHASE ORDER #2700215674 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215674 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70568 PURCHASE ORDER #2700215852 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215852 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70569 PURCHASE ORDER #2700218593 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218593 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70570 PURCHASE ORDER #2700218599 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218599 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70571 PURCHASE ORDER #2700218910 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218910 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70572 PURCHASE ORDER #2700218921 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218921 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70573 PURCHASE ORDER #2700219446 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219446 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70574 PURCHASE ORDER #2700219489 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219489 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70575 PURCHASE ORDER #2700221156 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221156 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70576 PURCHASE ORDER #2700221754 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221754 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70577  PURCHASE ORDER #2700222473 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222473 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70578  PURCHASE ORDER #2700222474 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222474 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70579  PURCHASE ORDER #2700222554 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222554 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70580  PURCHASE ORDER #2700222590 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222590 | ☐ | TRENCH PLATE RENTAL CO | TRENCH PLATE RENTAL CO 13217 LAURELDALE AVE DOWNEY, CA 90242 |
| 2. 70581  CONTRACT (LONG FORM) - MSA - RENTAL OF TRENCH PLATES, SHORING AND MISCELLANEOUS RELATED EQUIPMENT | 6/30/2019 | SRCDAL_C257 1_03206 | ☐ | TRENCH PLATE RENTAL CO. | 13217 LAURELDALE AVENUE DOWNEY, CA 90242 |
| 2. 70582  PURCHASE ORDER #2501507149 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507149 | ☐ | TRI COUNTY INDEPENDENT LIVING INC | TRI COUNTY INDEPENDENT LIVING INC 139 5TH ST EUREKA, CA 95501 |
| 2. 70583  PURCHASE ORDER #2700187720 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187720 | ☐ | TRI COUNTY INDEPENDENT LIVING INC | TRI COUNTY INDEPENDENT LIVING INC 139 5TH ST EUREKA, CA 95501 |
| 2. 70584  PURCHASE ORDER #2700059194 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059194 | ☐ | TRI TOOL INC | TRI TOOL INC 3041 SUNRISE BLVD RANCHO CORDOVA, CA |
| 2. 70585  PURCHASE ORDER #3501164386 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164386 | ☐ | TRIANGLE COATINGS INC | TRIANGLE COATINGS INC 4763 BENNETT DR LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70586   PURCHASE ORDER #3501133351 DATED 06/09/2017 | Not Stated | SRCPOS_3501 133351 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70587   PURCHASE ORDER #3501133875 DATED 06/15/2017 | Not Stated | SRCPOS_3501 133875 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70588   PURCHASE ORDER #3501134294 DATED 06/19/2017 | Not Stated | SRCPOS_3501 134294 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70589   PURCHASE ORDER #3501135988 DATED 07/06/2017 | Not Stated | SRCPOS_3501 135988 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70590   PURCHASE ORDER #3501136339 DATED 07/11/2017 | Not Stated | SRCPOS_3501 136339 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70591   PURCHASE ORDER #3501137052 DATED 07/19/2017 | Not Stated | SRCPOS_3501 137052 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70592   PURCHASE ORDER #3501153894 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153894 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70593   PURCHASE ORDER #3501156324 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156324 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70594 PURCHASE ORDER #3501175312 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175312 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70595 PURCHASE ORDER #3501177243 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177243 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70596 PURCHASE ORDER #3501183502 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183502 | ☐ | TRI-CITY ENGRAVERS | TRI-CITY ENGRAVERS 30139 INDUSTRIAL PKWY SW UNIT F HAYWARD, CA 94544 |
| 2. 70597 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C110 11_03207 | ☐ | TRI-COUNTY INDEPENDENT LIVING, | 139 5TH ST EUREKA, CA 95501 |
| 2. 70598 CWA C11430 TRIDENT MCDONALD ISLAND UPGRADE MOTOR PURGE AIR SYSTEM S1NQ | 2/15/2020 | SRCASU_C114 30_03122 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70599 CWA C11461 TRIDENT ENVIRONMENTAL AND ENGINEERING HINKLEY COMPRESSOR STATION SITE CLEAN UP AND SUPERVISION | 12/31/2019 | SRCASU_C114 61_00967 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70600 CWA C13267 TRIDENT WELL REWORK M4P2 | 7/31/2019 | SRCASU_C132 67_00322 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70601 CWA C13368 TRIDENT MCS CONTROLS UPGRADE M4P2 | 7/31/2019 | SRCASU_C133 68_00318 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70602 CWA C6082 TRIDENT WELL REWORK 2018 BPO BAI1 | 3/1/2019 | SRCASU_C608 2_00354 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 629 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70603　CWA C6153 TRIDENT 2018 PM PROF SVCS BAI1 | 3/29/2019 | SRCASU_C6153_03042 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70604　CWA C6696 TRIDENT ENVIRONMENTAL AND ENGINEERING SERVICES | 6/30/2019 | SRCASU_C6696_02535 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70605　CWA C7843 2017 WELL ASSESSMENT WORKOVER | 6/7/2018 | SRCAST_C7843_00498 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70606　CWA C8306 TRIDENT ENVIRONMENTAL AND ENGINEERING WIRELINE SURVEY AND EVALUATION SERVICES FOR WELL RESERVOIR ENGINEERI | 3/29/2019 | SRCASU_C8306_01820 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70607　PURCHASE ORDER #2501354768 DATED 03/10/2016 | Not Stated | SRCPOS_2501354768 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70608　PURCHASE ORDER #2700080699 DATED 03/15/2018 | Not Stated | SRCPOS_2700080699 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70609　PURCHASE ORDER #2700087315 DATED 03/29/2018 | Not Stated | SRCPOS_2700087315 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70610　PURCHASE ORDER #2700089320 DATED 04/03/2018 | Not Stated | SRCPOS_2700089320 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70611　PURCHASE ORDER #2700096930 DATED 04/19/2018 | Not Stated | SRCPOS_2700096930 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70612 PURCHASE ORDER #2700137421 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137421 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70613 PURCHASE ORDER #2700162028 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162028 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70614 PURCHASE ORDER #2700179676 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179676 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70615 PURCHASE ORDER #2700180933 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180933 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70616 PURCHASE ORDER #2700222645 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222645 | ☐ | TRIDENT ENVIRONMENTAL & ENGINEERING | TRIDENT ENVIRONMENTAL & ENGINEERING 110 L ST #1 ANTIOCH, CA 94509 |
| 2. 70617 CONTRACT (LONG FORM) - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY AND TRANSMISSION | 12/31/2019 | SRCDAL_C639 _03228 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 3260 PENRYN RD. #150 LOOMIS, CA 95650 |
| 2. 70618 CONTRACT CHANGE ORDER NO 1 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY AND TRANSMISSION | 12/31/2019 | SRCDAL_C639 _03225 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 3260 PENRYN RD. #150 LOOMIS, CA 95650 |
| 2. 70619 CONTRACT CHANGE ORDER NO 4 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY AND TRANSMISSION | 12/31/2019 | SRCDAL_C639 _03226 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 470 NEVADA STREET, SUITE 103 AUBURN, CA 95603 |
| 2. 70620 CONTRACT CHANGE ORDER NO 5 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY AND TRANSMISSION | 12/31/2019 | SRCDAL_C639 _03227 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 470 NEVADA STREET, SUITE 103 AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70621 CONTRACT CHANGE ORDER NO. 1 - DESIGN SUPPORT SERVICES, PROJECT & CONSTRUCTION MANAGEMENT SERVICES | 12/31/2021 | SRCDAL_C4384_03211 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70622 CONTRACT CHANGE ORDER NO. 1 - DESIGN SUPPORT SERVICES, PROJECT & CONSTRUCTION MANAGEMENT SERVICES | 12/31/2021 | SRCDAL_C4384_03214 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 110 L STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 70623 CONTRACT CHANGE ORDER NO. 3 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C1012_03218 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 3260 PENRYN RD., SUITE 150 LOOMIS, CA 95650 |
| 2. 70624 CONTRACT CHANGE ORDER NO. 4 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C1012_03219 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 3260 PENRYN RD., SUITE 150 LOOMIS, CA 95650 |
| 2. 70625 CONTRACT CHANGE ORDER NO. 6 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C1012_03220 | ☐ | TRIDENT ENVIRONMENTAL AND ENGINEERING, INC. | 3260 PENRYN RD., SUITE 150 LOOMIS, CA 95650 |
| 2. 70626 PURCHASE ORDER #2700199910 DATED 11/30/2018 | Not Stated | SRCPOS_2700199910 | ☐ | TRIFACTA INC | TRIFACTA INC 575 MARKET ST 11TH FL SAN FRANCISCO, CA 94105 |
| 2. 70627 CONTRACT (LONG FORM) - MSA - WRANGLER ENTERPRISE | 10/30/2021 | SRCDAL_C11790_03229 | ☐ | TRIFACTA, INC. | 575 MARKET STREET, 11TH FLOOR SAN FRANCISCO, CA 94150 |
| 2. 70628 MASTER SOFTWARE LICENSE AGREEMENT - MASTER SOFTWARE LICENSE AGREEMENT | 10/30/2021 | SRCDAL_C11790_03230 | ☐ | TRIFACTA, INC. | 575 MARKET STREET, 11TH FLOOR SAN FRANCISCO, CA 94150 |
| 2. 70629 MSA C9979 TRIMARK ASSOC RIG METER MTCE 4600018009 LNB5 | 1/31/2021 | SRCAMA_C9979_00557 | ☐ | TRIMARK ASSOCIATES INC | TRIMARK ASSOCIATES INC 2365 IRON POINT RD STE 100 FOLSOM, CA 95630 |
| 2. 70630 PURCHASE ORDER #2700151136 DATED 08/17/2018 | Not Stated | SRCPOS_2700151136 | ☐ | TRIMARK ASSOCIATES INC | TRIMARK ASSOCIATES INC 2365 IRON POINT RD STE 100 FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 632 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70631 PURCHASE ORDER #3501155848 DATED 02/06/2018 | Not Stated | SRCPOS_3501 155848 | ☐ | TRIMARK ASSOCIATES INC | TRIMARK ASSOCIATES INC 2365 IRON POINT RD STE 100 FOLSOM, CA 95630 |
| 2. 70632 PURCHASE ORDER #3501173794 DATED 08/06/2018 | Not Stated | SRCPOS_3501 173794 | ☐ | TRIMARK ASSOCIATES INC | TRIMARK ASSOCIATES INC 2365 IRON POINT RD STE 100 FOLSOM, CA 95630 |
| 2. 70633 PURCHASE ORDER #3501175890 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175890 | ☐ | TRIMARK ASSOCIATES INC | TRIMARK ASSOCIATES INC 2365 IRON POINT RD STE 100 FOLSOM, CA 95630 |
| 2. 70634 CONTRACT CHANGE ORDER NO 6 - STANDARD RIG AND CASIO REVENUE METER MAINTENANCE | 1/31/2021 | SRCDAL_4600 018009_03235 | ☐ | TRIMARK ASSOCIATES, INC. | 2365 IRON POINT ROAD, SUITE 100 FOLSOM, CA 95630 |
| 2. 70635 PURCHASE ORDER #2501368099 DATED 03/14/2016 | Not Stated | SRCPOS_2501 368099 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70636 PURCHASE ORDER #2501387231 DATED 05/11/2016 | Not Stated | SRCPOS_2501 387231 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70637 PURCHASE ORDER #2501578960 DATED 04/26/2017 | Not Stated | SRCPOS_2501 578960 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70638 PURCHASE ORDER #2700034948 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034948 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70639 PURCHASE ORDER #2700045258 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045258 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70640 PURCHASE ORDER #2700045526 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045526 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70641 PURCHASE ORDER #2700068619 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068619 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70642 PURCHASE ORDER #2700070649 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070649 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70643 PURCHASE ORDER #2700136267 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136267 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70644 PURCHASE ORDER #2700150822 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150822 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70645 PURCHASE ORDER #2700151682 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151682 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70646 PURCHASE ORDER #2700156068 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156068 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70647 PURCHASE ORDER #2700168931 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168931 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70648 PURCHASE ORDER #2700173963 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173963 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70649 PURCHASE ORDER #2700195934 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195934 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70650 PURCHASE ORDER #2700210215 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210215 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70651   PURCHASE ORDER #2700213614 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213614 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70652   PURCHASE ORDER #2700215288 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215288 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70653   PURCHASE ORDER #3501129058 DATED 04/27/2017 | Not Stated | SRCPOS_3501 129058 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70654   PURCHASE ORDER #3501155760 DATED 02/05/2018 | Not Stated | SRCPOS_3501 155760 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70655   PURCHASE ORDER #3501183322 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183322 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70656   PURCHASE ORDER #3501183992 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183992 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70657   SAA C10074, TRINITY CONSULTANTS, 2018-2019 AIR QUALITY COMPLIANCE GAS TRANSMISSION FACILITIES, EJA9 | 5/31/2019 | SRCAST_C100 74_00406 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70658   SAA C10383 TRINITY CONSULTANTS, INC. PG AND E ENVIRONMENTAL MANAGEMENT TRANSMISSION FACILITIES 2018 - 2019 AIR QUALI | 7/31/2019 | SRCAST_C103 83_01450 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70659   SAA C12896 TRINITY CONSULTANTS INC 2019 CARBS GREENHS GESTANDARDS | 1/1/2020 | SRCAST_C128 96_00113 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70660   SAA C13592 UGSF DOGGR,PHMSA,CPUC,GO-112F REVIEW - TRINITY | 5/31/2019 | SRCAST_C135 92_00071 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70661 | SAA C9257 TRINITY CONSULTANTS, INC. ISO 14001 ENVIRONMENTAL MANAGEMENT SYSTEM SUPPORT AND PROCEDURE PREPARATION FOR | 8/31/2019 | SRCAST_C9257_00477 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70662 | SSA C12146 AIR TRINITY CONSULTANTS AIR QUALITY REVIEW LAWK | 12/31/2020 | SRCAST_C12146_00239 | ☐ | TRINITY CONSULTANTS INC | TRINITY CONSULTANTS INC 12700 PARK CENTRAL DR STE 2100 DALLAS, TX 75251 |
| 2. 70663 | BA FOR THE SPLY OF UNCODED GAS MATERIALS | Not Stated | SRCAST_C1200_01689 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70664 | CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER GAS METERS ON AN AS REQUESTED BASIS | 7/25/2019 | SRCDAL_4600018430_03247 | ☐ | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70665 | CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER GAS METERS ON AN AS REQUESTED BASIS | 7/25/2019 | SRCDAL_4600018430_03249 | ☐ | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70666 | CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER GAS ODORANT ON AN AS REQUESTED BASIS | 12/31/2019 | SRCDAL_4600018404_03245 | ☐ | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70667 | CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER GAS ODORANT ON AN AS REQUESTED BASIS | 12/31/2019 | SRCDAL_4600018404_03246 | ☐ | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70668 | CONTRACT CHANGE ORDER NO. 1 - FURNISH AND DELIVER GAS METERS AND REGULATORS ON AN AS REQUESTED BASIS | 12/31/2020 | SRCDAL_4600018430_03248 | ☐ | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70669 | PURCHASE ORDER #2700025173 DATED 11/03/2017 | Not Stated | SRCPOS_2700025173 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70670 | PURCHASE ORDER #2700179835 DATED 10/17/2018 | Not Stated | SRCPOS_2700179835 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 636 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70671   PURCHASE ORDER #2700180184 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180184 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70672   PURCHASE ORDER #2700180362 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180362 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70673   PURCHASE ORDER #2700184259 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184259 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70674   PURCHASE ORDER #2700209988 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209988 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70675   PURCHASE ORDER #3500765696 DATED 03/16/2007 | Not Stated | SRCPOS_3500 765696 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70676   PURCHASE ORDER #3501037630 DATED 02/25/2015 | Not Stated | SRCPOS_3501 037630 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70677   PURCHASE ORDER #3501038061 DATED 02/27/2015 | Not Stated | SRCPOS_3501 038061 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70678   PURCHASE ORDER #3501089159 DATED 04/26/2016 | Not Stated | SRCPOS_3501 089159 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70679   PURCHASE ORDER #3501135557 DATED 06/29/2017 | Not Stated | SRCPOS_3501 135557 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70680   PURCHASE ORDER #3501139099 DATED 08/08/2017 | Not Stated | SRCPOS_3501 139099 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70681 PURCHASE ORDER #3501140940 DATED 08/28/2017 | Not Stated | SRCPOS_3501 140940 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70682 PURCHASE ORDER #3501143365 DATED 09/20/2017 | Not Stated | SRCPOS_3501 143365 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70683 PURCHASE ORDER #3501149790 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149790 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70684 PURCHASE ORDER #3501150401 DATED 12/07/2017 | Not Stated | SRCPOS_3501 150401 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70685 PURCHASE ORDER #3501151109 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151109 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70686 PURCHASE ORDER #3501154622 DATED 01/24/2018 | Not Stated | SRCPOS_3501 154622 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70687 PURCHASE ORDER #3501154623 DATED 01/24/2018 | Not Stated | SRCPOS_3501 154623 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70688 PURCHASE ORDER #3501155352 DATED 01/31/2018 | Not Stated | SRCPOS_3501 155352 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70689 PURCHASE ORDER #3501155807 DATED 02/06/2018 | Not Stated | SRCPOS_3501 155807 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70690 PURCHASE ORDER #3501155949 DATED 02/07/2018 | Not Stated | SRCPOS_3501 155949 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70691   PURCHASE ORDER #3501156570 DATED 02/13/2018 | Not Stated | SRCPOS_3501 156570 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70692   PURCHASE ORDER #3501157702 DATED 02/23/2018 | Not Stated | SRCPOS_3501 157702 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70693   PURCHASE ORDER #3501161848 DATED 04/04/2018 | Not Stated | SRCPOS_3501 161848 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70694   PURCHASE ORDER #3501162108 DATED 04/06/2018 | Not Stated | SRCPOS_3501 162108 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70695   PURCHASE ORDER #3501162251 DATED 04/09/2018 | Not Stated | SRCPOS_3501 162251 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70696   PURCHASE ORDER #3501162345 DATED 04/10/2018 | Not Stated | SRCPOS_3501 162345 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70697   PURCHASE ORDER #3501163014 DATED 04/17/2018 | Not Stated | SRCPOS_3501 163014 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70698   PURCHASE ORDER #3501163285 DATED 04/18/2018 | Not Stated | SRCPOS_3501 163285 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70699   PURCHASE ORDER #3501166695 DATED 05/22/2018 | Not Stated | SRCPOS_3501 166695 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70700   PURCHASE ORDER #3501167613 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167613 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70701 PURCHASE ORDER #3501168270 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168270 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70702 PURCHASE ORDER #3501168275 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168275 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70703 PURCHASE ORDER #3501168570 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168570 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70704 PURCHASE ORDER #3501168584 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168584 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70705 PURCHASE ORDER #3501168838 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168838 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70706 PURCHASE ORDER #3501168847 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168847 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70707 PURCHASE ORDER #3501168848 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168848 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70708 PURCHASE ORDER #3501169076 DATED 06/15/2018 | Not Stated | SRCPOS_3501 169076 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70709 PURCHASE ORDER #3501169155 DATED 06/15/2018 | Not Stated | SRCPOS_3501 169155 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70710 PURCHASE ORDER #3501169566 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169566 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70711　PURCHASE ORDER #3501169567 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169567 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70712　PURCHASE ORDER #3501169756 DATED 06/22/2018 | Not Stated | SRCPOS_3501 169756 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70713　PURCHASE ORDER #3501170708 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170708 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70714　PURCHASE ORDER #3501170882 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170882 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70715　PURCHASE ORDER #3501171102 DATED 07/09/2018 | Not Stated | SRCPOS_3501 171102 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70716　PURCHASE ORDER #3501171231 DATED 07/10/2018 | Not Stated | SRCPOS_3501 171231 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70717　PURCHASE ORDER #3501171377 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171377 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70718　PURCHASE ORDER #3501171600 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171600 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70719　PURCHASE ORDER #3501171824 DATED 07/16/2018 | Not Stated | SRCPOS_3501 171824 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70720　PURCHASE ORDER #3501172116 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172116 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70721　PURCHASE ORDER #3501172117 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172117 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70722　PURCHASE ORDER #3501172541 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172541 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70723　PURCHASE ORDER #3501172542 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172542 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70724　PURCHASE ORDER #3501172543 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172543 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70725　PURCHASE ORDER #3501172692 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172692 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70726　PURCHASE ORDER #3501173857 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173857 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70727　PURCHASE ORDER #3501174064 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174064 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70728　PURCHASE ORDER #3501174065 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174065 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70729　PURCHASE ORDER #3501174066 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174066 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70730　PURCHASE ORDER #3501174225 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174225 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70731   PURCHASE ORDER #3501174273 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174273 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70732   PURCHASE ORDER #3501174287 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174287 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70733   PURCHASE ORDER #3501174437 DATED 08/13/2018 | Not Stated | SRCPOS_3501 174437 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70734   PURCHASE ORDER #3501174796 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174796 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70735   PURCHASE ORDER #3501175008 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175008 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70736   PURCHASE ORDER #3501175204 DATED 08/22/2018 | Not Stated | SRCPOS_3501 175204 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70737   PURCHASE ORDER #3501175620 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175620 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70738   PURCHASE ORDER #3501175668 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175668 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70739   PURCHASE ORDER #3501175679 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175679 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70740   PURCHASE ORDER #3501175680 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175680 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70741 PURCHASE ORDER #3501175774 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175774 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70742 PURCHASE ORDER #3501175775 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175775 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70743 PURCHASE ORDER #3501175834 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175834 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70744 PURCHASE ORDER #3501175929 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175929 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70745 PURCHASE ORDER #3501176156 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176156 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70746 PURCHASE ORDER #3501176360 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176360 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70747 PURCHASE ORDER #3501176380 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176380 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70748 PURCHASE ORDER #3501176430 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176430 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70749 PURCHASE ORDER #3501176454 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176454 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70750 PURCHASE ORDER #3501176707 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176707 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70751  PURCHASE ORDER #3501176836 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176836 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70752  PURCHASE ORDER #3501177241 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177241 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70753  PURCHASE ORDER #3501177477 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177477 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70754  PURCHASE ORDER #3501177846 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177846 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70755  PURCHASE ORDER #3501178158 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178158 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70756  PURCHASE ORDER #3501178160 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178160 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70757  PURCHASE ORDER #3501178162 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178162 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70758  PURCHASE ORDER #3501178605 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178605 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70759  PURCHASE ORDER #3501178624 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178624 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70760  PURCHASE ORDER #3501178869 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178869 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70761　PURCHASE ORDER #3501178890 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178890 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70762　PURCHASE ORDER #3501179039 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179039 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70763　PURCHASE ORDER #3501179568 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179568 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70764　PURCHASE ORDER #3501179569 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179569 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70765　PURCHASE ORDER #3501179641 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179641 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70766　PURCHASE ORDER #3501179964 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179964 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70767　PURCHASE ORDER #3501179965 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179965 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70768　PURCHASE ORDER #3501180297 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180297 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70769　PURCHASE ORDER #3501180347 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180347 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70770　PURCHASE ORDER #3501180448 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180448 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

Case: 19-30088　　Doc# 907-9　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 646 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70771  PURCHASE ORDER #3501180457 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180457 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70772  PURCHASE ORDER #3501180874 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180874 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70773  PURCHASE ORDER #3501180896 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180896 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70774  PURCHASE ORDER #3501181431 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181431 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70775  PURCHASE ORDER #3501181432 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181432 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70776  PURCHASE ORDER #3501181433 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181433 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70777  PURCHASE ORDER #3501181554 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181554 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70778  PURCHASE ORDER #3501181609 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181609 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70779  PURCHASE ORDER #3501181670 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181670 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70780  PURCHASE ORDER #3501181768 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181768 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70781   PURCHASE ORDER #3501181796 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181796 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70782   PURCHASE ORDER #3501182243 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182243 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70783   PURCHASE ORDER #3501182261 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182261 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70784   PURCHASE ORDER #3501182523 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182523 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70785   PURCHASE ORDER #3501182524 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182524 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70786   PURCHASE ORDER #3501182532 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182532 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70787   PURCHASE ORDER #3501182541 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182541 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70788   PURCHASE ORDER #3501182542 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182542 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70789   PURCHASE ORDER #3501182690 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182690 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70790   PURCHASE ORDER #3501182720 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182720 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70791 PURCHASE ORDER #3501182901 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182901 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70792 PURCHASE ORDER #3501183132 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183132 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70793 PURCHASE ORDER #3501183270 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183270 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70794 PURCHASE ORDER #3501183271 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183271 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70795 PURCHASE ORDER #3501183278 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183278 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70796 PURCHASE ORDER #3501183334 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183334 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70797 PURCHASE ORDER #3501183376 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183376 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70798 PURCHASE ORDER #3501183377 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183377 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70799 PURCHASE ORDER #3501183419 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183419 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70800 PURCHASE ORDER #3501183420 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183420 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70801 PURCHASE ORDER #3501183458 DATED 11/24/2018 | Not Stated | SRCPOS_3501 183458 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70802 PURCHASE ORDER #3501183522 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183522 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70803 PURCHASE ORDER #3501183581 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183581 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70804 PURCHASE ORDER #3501183677 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183677 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70805 PURCHASE ORDER #3501183678 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183678 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70806 PURCHASE ORDER #3501183679 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183679 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70807 PURCHASE ORDER #3501183793 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183793 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70808 PURCHASE ORDER #3501183794 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183794 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70809 PURCHASE ORDER #3501183848 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183848 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70810 PURCHASE ORDER #3501183849 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183849 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 650 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70811   PURCHASE ORDER #3501183908 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183908 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70812   PURCHASE ORDER #3501184117 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184117 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70813   PURCHASE ORDER #3501184118 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184118 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70814   PURCHASE ORDER #3501184261 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184261 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70815   PURCHASE ORDER #3501184337 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184337 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70816   PURCHASE ORDER #3501184378 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184378 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70817   PURCHASE ORDER #3501184379 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184379 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70818   PURCHASE ORDER #3501184380 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184380 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70819   PURCHASE ORDER #3501184381 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184381 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70820   PURCHASE ORDER #3501184382 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184382 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 651 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70821 PURCHASE ORDER #3501184383 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184383 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70822 PURCHASE ORDER #3501184427 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184427 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70823 PURCHASE ORDER #3501184429 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184429 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70824 PURCHASE ORDER #3501184444 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184444 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70825 PURCHASE ORDER #3501184451 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184451 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70826 PURCHASE ORDER #3501184456 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184456 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70827 PURCHASE ORDER #3501184591 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184591 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70828 PURCHASE ORDER #3501184615 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184615 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70829 PURCHASE ORDER #3501184616 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184616 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70830 PURCHASE ORDER #3501184664 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184664 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70831   PURCHASE ORDER #3501184764 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184764 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70832   PURCHASE ORDER #3501184888 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184888 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70833   PURCHASE ORDER #3501184889 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184889 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70834   PURCHASE ORDER #3501184955 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184955 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70835   PURCHASE ORDER #3501185006 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185006 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70836   PURCHASE ORDER #3501185026 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185026 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70837   PURCHASE ORDER #3501185148 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185148 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70838   PURCHASE ORDER #3501185149 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185149 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70839   PURCHASE ORDER #3501185164 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185164 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70840   PURCHASE ORDER #3501185355 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185355 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70841 PURCHASE ORDER #3501185356 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185356 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70842 PURCHASE ORDER #3501185357 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185357 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70843 PURCHASE ORDER #3501185432 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185432 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70844 PURCHASE ORDER #3501185460 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185460 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70845 PURCHASE ORDER #3501185461 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185461 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70846 PURCHASE ORDER #3501185462 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185462 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70847 PURCHASE ORDER #3501185548 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185548 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70848 PURCHASE ORDER #3501185565 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185565 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70849 PURCHASE ORDER #3501185566 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185566 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70850 PURCHASE ORDER #3501185636 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185636 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 654 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70851    PURCHASE ORDER #3501185677 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185677 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70852    PURCHASE ORDER #3501185765 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185765 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70853    PURCHASE ORDER #3501185782 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185782 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70854    PURCHASE ORDER #3501185807 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185807 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70855    PURCHASE ORDER #3501185819 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185819 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70856    PURCHASE ORDER #3501185820 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185820 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70857    PURCHASE ORDER #3501185881 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185881 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70858    PURCHASE ORDER #3501185882 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185882 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70859    PURCHASE ORDER #3501185940 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185940 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70860    PURCHASE ORDER #3501186007 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186007 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70861   PURCHASE ORDER #3501186079 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186079 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70862   PURCHASE ORDER #3501186120 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186120 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70863   PURCHASE ORDER #3501186151 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186151 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70864   PURCHASE ORDER #3501186200 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186200 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70865   PURCHASE ORDER #3501186201 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186201 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70866   PURCHASE ORDER #3501186415 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186415 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70867   PURCHASE ORDER #3501186476 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186476 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70868   PURCHASE ORDER #3501186609 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186609 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70869   PURCHASE ORDER #3501186610 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186610 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70870   PURCHASE ORDER #3501186611 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186611 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 656 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70871 PURCHASE ORDER #3501186630 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186630 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70872 PURCHASE ORDER #3501186651 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186651 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70873 PURCHASE ORDER #3501186669 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186669 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70874 PURCHASE ORDER #3501186809 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186809 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70875 PURCHASE ORDER #3501186810 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186810 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70876 PURCHASE ORDER #3501186832 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186832 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70877 PURCHASE ORDER #3501186841 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186841 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70878 PURCHASE ORDER #3501187008 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187008 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70879 PURCHASE ORDER #3501187025 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187025 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70880 PURCHASE ORDER #3501187026 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187026 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70881   PURCHASE ORDER #3501187068 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187068 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70882   PURCHASE ORDER #3501187116 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187116 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70883   PURCHASE ORDER #3501187128 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187128 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70884   PURCHASE ORDER #3501187167 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187167 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70885   PURCHASE ORDER #3501187395 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187395 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70886   PURCHASE ORDER #3501187396 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187396 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70887   PURCHASE ORDER #3501187397 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187397 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70888   PURCHASE ORDER #3501187398 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187398 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70889   PURCHASE ORDER #3501187492 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187492 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70890   PURCHASE ORDER #3501187526 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187526 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70891　PURCHASE ORDER #3501187547 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187547 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70892　PURCHASE ORDER #3501187548 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187548 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70893　PURCHASE ORDER #3501187563 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187563 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70894　PURCHASE ORDER #3501187564 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187564 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70895　PURCHASE ORDER #3501187596 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187596 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70896　PURCHASE ORDER #3501187648 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187648 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70897　PURCHASE ORDER #3501187675 DATED 01/20/2019 | Not Stated | SRCPOS_3501 187675 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70898　PURCHASE ORDER #3501187720 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187720 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70899　PURCHASE ORDER #3501187821 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187821 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70900　PURCHASE ORDER #3501187822 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187822 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70901  PURCHASE ORDER #3501187823 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187823 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70902  PURCHASE ORDER #3501187824 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187824 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70903  PURCHASE ORDER #3501187835 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187835 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70904  PURCHASE ORDER #3501187836 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187836 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70905  PURCHASE ORDER #3501187877 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187877 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70906  PURCHASE ORDER #3501187929 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187929 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70907  PURCHASE ORDER #3501188003 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188003 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70908  PURCHASE ORDER #3501188004 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188004 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70909  PURCHASE ORDER #3501188029 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188029 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70910  PURCHASE ORDER #3501188045 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188045 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70911 PURCHASE ORDER #3501188046 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188046 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70912 PURCHASE ORDER #3501188047 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188047 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70913 PURCHASE ORDER #3501188048 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188048 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70914 PURCHASE ORDER #3501188062 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188062 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70915 PURCHASE ORDER #3501188063 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188063 | ☐ | TRI-PACIFIC SUPPLY INC | TRI-PACIFIC SUPPLY INC 4345 PACIFIC STREET ROCKLIN, CA 95677 |
| 2. 70916 PURCHASE ORDER #2501564652 DATED 03/27/2017 | Not Stated | SRCPOS_2501 564652 | ☐ | TRIPLE HS INC | TRIPLE HS INC H T HARVEY & ASSOCIATES, 983 UNIVERSITY AVE BLDG D LOS GATOS, CA 95032 |
| 2. 70917 PURCHASE ORDER #2700082142 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082142 | ☐ | TRIPLE HS INC | TRIPLE HS INC H T HARVEY & ASSOCIATES, 983 UNIVERSITY AVE BLDG D LOS GATOS, CA 95032 |
| 2. 70918 CONTRACT CHANGE ORDER NO 1 - TRIPWIRE MSA CHANGE ORDER | Not Stated | SRCDAL_C84_ 03254 | ☐ | TRIPWIRE, INC. | 101 SW MAIN STREET, SUITE 1500 PORTLAND, OR 97204 |
| 2. 70919 ENTERPRISE LICENSE AGREEMENT - SOFTWARE LICENSE | Evergreen | SRCDAL_0325 3 | ☐ | TRIPWIRE, INC. | 326 SW BROADWAY, 3RD FLOOR PORTLAND, OR 97205 |
| 2. 70920 PURCHASE ORDER #2700023390 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023390 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70921 PURCHASE ORDER #2700025087 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025087 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70922 PURCHASE ORDER #2700026469 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026469 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70923 PURCHASE ORDER #2700175447 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175447 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70924 PURCHASE ORDER #2700175681 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175681 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70925 PURCHASE ORDER #2700196669 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196669 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70926 SAA C11297  TRITON CONSTRUCTION - CULBERSON ROAD REPAIR | 12/31/2019 | SRCAST_C112 97_00684 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70927 SAA C11306 TRITON CONSTRUCTION - DRUM HYDRO MAINTENANCE PHASE 1 | 12/31/2020 | SRCAST_C113 06_01005 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |
| 2. 70928 SAA C11927 TRITON SPAULDINGSNOWREMOVAL20182019 DMKJ 111418 | 5/31/2019 | SRCAST_C119 27_00614 | ☐ | TRITON CONSTRUCTION SERVICES INC | TRITON CONSTRUCTION SERVICES INC 21510 MEADOW OAKS LANE WEIMAR, CA 95736 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70929 PURCHASE ORDER #3501147021 DATED 10/26/2017 | Not Stated | SRCPOS_3501 147021 | ☐ | TRIUMPH GROUP OPERATIONS INC | TRIUMPH GROUP OPERATIONS INC DBA TRIUMPH INSTRUMENTS - BURBANK, 2840 NORTH ONTARIO ST BURBANK, CA 91504 |
| 2. 70930 PURCHASE ORDER #3501184501 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184501 | ☐ | TRIUMPH GROUP OPERATIONS INC | TRIUMPH GROUP OPERATIONS INC DBA TRIUMPH INSTRUMENTS - BURBANK, 2840 NORTH ONTARIO ST BURBANK, CA 91504 |
| 2. 70931 TROVE MASTER SUBSCRIPTION AGREEMENT | 2/8/2021 | SRCAMA_C134 63_00273 | ☐ | TROVE PREDICTIVE DATA SCIENCE | TROVE PREDICTIVE DATA SCIENCE, LLC, 640 ELLICOTT ST STE 499 BUFFALO, NY 14203 |
| 2. 70932 PURCHASE ORDER #2700220336 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220336 | ☐ | TRUQUA ENTERPRISES LLC | TRUQUA ENTERPRISES LLC 47 W POLK ST STE 150 CHICAGO, IL 60605 |
| 2. 70933 CWA C12880 TSG DIRECT 2019 GAS TRAINING MATERIAL PRINT SERVICES CXO4 | 12/31/2019 | SRCASU_C128 80_01010 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70934 CWA C12902 TSG DIRECT ACADEMY 2019 SAFETY TRAINING MTLS CXO4 | 12/31/2019 | SRCASU_C129 02_01086 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70935 CWA C12913 TSG DIRECT 2019 ELECTRIC TRAINING MATERIAL PRINT SVCS CXO4 | 12/31/2019 | SRCASU_C129 13_01001 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70936 CWA C12916 TSG DIRECT 2019 ENTERPRISE FUNDING ALLOWANCE CXO4 | 12/31/2019 | SRCASU_C129 16_00959 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70937 CWA C13339 TSG DIRECT LLC ENERGY TRAINING CENTER STOCKTON 2019 COPYING AND PRINTING PROJECT A3J1 | 12/31/2019 | SRCASU_C133 39_02446 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70938　CWA C13407 TSG DIRECTS LLC ENERGY CCENTERS 2019 PRINTING PROJECTS FOR CODES AND STANDARD TRAINING A3J1 | 12/31/2019 | SRCASU_C13407_02453 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70939　CWA C13410 TSG DIRECT LLC PACIFIC ENERGY CENTER 2019COPYING AND PRINTING PROJECT A3J1 | 12/31/2019 | SRCASU_C13410_02169 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70940　CWA C13415 TSG DIRECT LLC DIRECT BATCH HEADER MATERIALS 2019 | 12/31/2019 | SRCASU_C13415_02418 | ☐ | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70941　PURCHASE ORDER #2700037006 DATED 12/05/2017 | Not Stated | SRCPOS_2700037006 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70942　PURCHASE ORDER #2700040422 DATED 12/13/2017 | Not Stated | SRCPOS_2700040422 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70943　PURCHASE ORDER #2700041345 DATED 12/14/2017 | Not Stated | SRCPOS_2700041345 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70944　PURCHASE ORDER #2700041921 DATED 12/15/2017 | Not Stated | SRCPOS_2700041921 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70945　PURCHASE ORDER #2700043247 DATED 12/19/2017 | Not Stated | SRCPOS_2700043247 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70946　PURCHASE ORDER #2700050751 DATED 01/10/2018 | Not Stated | SRCPOS_2700050751 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70947　PURCHASE ORDER #2700051404 DATED 01/11/2018 | Not Stated | SRCPOS_2700051404 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70948 PURCHASE ORDER #2700139656 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139656 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70949 PURCHASE ORDER #2700184070 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184070 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70950 PURCHASE ORDER #2700194429 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194429 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70951 PURCHASE ORDER #2700194430 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194430 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70952 PURCHASE ORDER #2700194432 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194432 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70953 PURCHASE ORDER #2700194483 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194483 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70954 PURCHASE ORDER #2700204418 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204418 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70955 PURCHASE ORDER #2700211488 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211488 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70956 PURCHASE ORDER #2700211495 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211495 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70957 PURCHASE ORDER #2700211496 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211496 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70958  PURCHASE ORDER #2700211500 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211500 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70959  PURCHASE ORDER #2700217330 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217330 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70960  PURCHASE ORDER #2700222139 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222139 | ☐ | TSG DIRECT LLC | TSG DIRECT LLC 20992 AVENIDA AMAPOLA LAKE FOREST, CA 92630 |
| 2. 70961  PURCHASE ORDER #3500988836 DATED 11/06/2013 | Not Stated | SRCPOS_3500 988836 | ☐ | TSI INC | TSI INC HEALTH&SAFETY INSTRUMENTS DIVISION, 500  CARDIGAN RD SHOREVIEW, MN 55126 |
| 2. 70962  CWA C9268 TSU 2018 2019 MAJOR EVENT CONTRACT - VEG | 6/30/2019 | SRCASU_C926 8_02542 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70963  PURCHASE ORDER #2700011741 DATED 09/16/2017 | Not Stated | SRCPOS_2700 011741 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70964  PURCHASE ORDER #2700012547 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012547 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70965  PURCHASE ORDER #2700024753 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024753 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70966  PURCHASE ORDER #2700031919 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031919 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70967  PURCHASE ORDER #2700033325 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033325 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 666 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70968 PURCHASE ORDER #2700037754 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037754 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70969 PURCHASE ORDER #2700049039 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049039 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70970 PURCHASE ORDER #2700082791 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082791 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70971 PURCHASE ORDER #2700084603 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084603 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70972 PURCHASE ORDER #2700094219 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094219 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70973 PURCHASE ORDER #2700099113 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099113 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70974 PURCHASE ORDER #2700112990 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112990 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70975 PURCHASE ORDER #2700118546 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118546 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70976 PURCHASE ORDER #2700122306 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122306 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70977 PURCHASE ORDER #2700127468 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127468 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70978   PURCHASE ORDER #2700131732 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131732 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70979   PURCHASE ORDER #2700135034 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135034 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70980   PURCHASE ORDER #2700140015 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140015 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70981   PURCHASE ORDER #2700141595 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141595 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70982   PURCHASE ORDER #2700141814 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141814 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70983   PURCHASE ORDER #2700148594 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148594 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70984   PURCHASE ORDER #2700149909 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149909 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70985   PURCHASE ORDER #2700152177 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152177 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70986   PURCHASE ORDER #2700154988 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154988 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70987   PURCHASE ORDER #2700158024 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158024 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70988 PURCHASE ORDER #2700177157 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177157 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70989 PURCHASE ORDER #2700180220 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180220 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70990 PURCHASE ORDER #2700181341 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181341 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70991 PURCHASE ORDER #2700189218 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189218 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70992 PURCHASE ORDER #2700191376 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191376 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70993 PURCHASE ORDER #2700204919 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204919 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70994 PURCHASE ORDER #2700205043 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205043 | ☐ | TSU TREE SERVICE UNLIMITED INC | TSU TREE SERVICE UNLIMITED INC 5531 SILVER LODE DR PLACERVILLE, CA 95667 |
| 2. 70995 MSA TTG SYSTEMS INC | 12/31/2020 | SRCAMA_C836 9_00100 | ☐ | TTG SYSTEMS INC | TTG SYSTEMS INC 204-10464 MAYFIELD RD NW EDMONTON, AB |
| 2. 70996 SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0326 0 | ☐ | TTG SYSTEMS, INC. | 10130 103RD STREET, #2100 EDMONTON, AB CANADA |
| 2. 70997 PURCHASE ORDER #2700161086 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161086 | ☐ | TTI CONSULTING LTD | TTI CONSULTING LTD, DBA TECHNICAL TOOLBOXES LTD, 3801 KIRBY DR STE 520 HOUSTON, TX 77098 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70998 PURCHASE ORDER #2501413181 DATED 08/23/2016 | Not Stated | SRCPOS_2501 413181 | ☐ | TULE TRASH COMPANY LLC | TULE TRASH COMPANY LLC 11852 ROAD 122 PIXLEY, CA 93256 |
| 2. 70999 PURCHASE ORDER #2700217410 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217410 | ☐ | TULE TRASH COMPANY LLC | TULE TRASH COMPANY LLC 11852 ROAD 122 PIXLEY, CA 93256 |
| 2. 71000 CWA C5278 TULSA COMPREHENSIVE CM SVCS 2018 BPO BAI1 | 3/31/2019 | SRCASU_C527 8_02717 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71001 CWA C5523 CONSTR INSPECTION SVCS 2018 BPO DISTRIBUTION BAI1 | 3/31/2019 | SRCASU_C552 3_01317 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71002 CWA C5757 TULSA 2018 BPO CONSTRUCION MANAGEMENT | 6/30/2019 | SRCASU_C575 7_03205 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71003 CWA C6412 TULSA INSPECTION RESOURCES 2018 COMPREHENSIVE INSPECTION SERVICES BPO SLS4 | 3/29/2019 | SRCASU_C641 2_01821 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71004 CWA C6441 TULSA GT INSPECTION SERVICES J916 | 8/31/2019 | SRCASU_C644 1_03022 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71005 CWA C7582 TULSA SCADA FIELD ENGINEERING J916 | 3/31/2019 | SRCASU_C758 2_02587 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71006 MSA C2449 TULSA CONSTRUCTION INSPECTION | 12/31/2019 | SRCAMA_C244 9_00592 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71007  PURCHASE ORDER #2501276227 DATED 11/24/2015 | Not Stated | SRCPOS_2501 276227 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71008  PURCHASE ORDER #2501510465 DATED 03/09/2017 | Not Stated | SRCPOS_2501 510465 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71009  PURCHASE ORDER #2700066492 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066492 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71010  PURCHASE ORDER #2700079940 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079940 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71011  PURCHASE ORDER #2700080312 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080312 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71012  PURCHASE ORDER #2700086218 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086218 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71013  PURCHASE ORDER #2700104249 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104249 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71014  PURCHASE ORDER #2700138857 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138857 | ☐ | TULSA INSPECTION RESOURCES LLC | TULSA INSPECTION RESOURCES LLC 5727 S LEWIS AVE STE 300 TULSA, OK 74105 |
| 2. 71015  PURCHASE ORDER #3500191943 DATED 06/13/2002 | Not Stated | SRCPOS_3500 191943 | ☐ | TURBINE CONTROLS CORPORATION | 466 SAW MILL RIVER ROAD ARDSLEY, NY |

Case: 19-30088   Doc# 907-9   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 671 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71016 PURCHASE ORDER #2700157739 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157739 | ☐ | TURNER & TOWNSEND AMCL INC | TURNER & TOWNSEND AMCL INC 11 E 26TH ST 5TH FL NEW YORK, NY 10010 |
| 2. 71017 CWA C11787 TURNER CONSTRUCTION COMPANY FAU AREA 2 - BUILDING 2 PRECONSTRUCTION CUCF | 6/30/2019 | SRCASU_C117 87_00210 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71018 CWA C2691 TURNER SC REFRESH PROGRAM - AREA 1 | 6/30/2019 | SRCASU_C269 1_01161 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71019 CWA C5031 TURNER - LIVEMORE SUBSTATION TRAINING CENTER | 2/28/2019 | SRCASU_C503 1_01971 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71020 CWA C5841 TURNER CONSTRUCTION - GMP TO CONSTRUCT BRISBANE WAREHOUSE | 4/30/2019 | SRCASU_C584 1_03285 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71021 CWA C9161 TURNER - LIVERMORE SUB TRANSFORMER LAB BLDG | 2/28/2019 | SRCASU_C916 1_01944 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71022 PURCHASE ORDER #2501278704 DATED 11/09/2015 | Not Stated | SRCPOS_2501 278704 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71023 PURCHASE ORDER #2501422917 DATED 07/11/2016 | Not Stated | SRCPOS_2501 422917 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71024 PURCHASE ORDER #2501537150 DATED 02/08/2017 | Not Stated | SRCPOS_2501537150 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71025 PURCHASE ORDER #2501610881 DATED 08/01/2017 | Not Stated | SRCPOS_2501610881 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71026 PURCHASE ORDER #2700004493 DATED 08/17/2017 | Not Stated | SRCPOS_2700004493 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71027 PURCHASE ORDER #2700012212 DATED 09/19/2017 | Not Stated | SRCPOS_2700012212 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71028 PURCHASE ORDER #2700017287 DATED 10/06/2017 | Not Stated | SRCPOS_2700017287 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71029 PURCHASE ORDER #2700018266 DATED 10/11/2017 | Not Stated | SRCPOS_2700018266 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71030 PURCHASE ORDER #2700025099 DATED 11/03/2017 | Not Stated | SRCPOS_2700025099 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71031 PURCHASE ORDER #2700026937 DATED 11/08/2017 | Not Stated | SRCPOS_2700026937 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71032 PURCHASE ORDER #2700038330 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038330 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71033 PURCHASE ORDER #2700045943 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045943 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71034 PURCHASE ORDER #2700062909 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062909 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71035 PURCHASE ORDER #2700064569 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064569 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71036 PURCHASE ORDER #2700096489 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096489 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71037 PURCHASE ORDER #2700103391 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103391 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71038 PURCHASE ORDER #2700115342 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115342 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71039 PURCHASE ORDER #2700117698 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117698 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71040 PURCHASE ORDER #2700121426 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121426 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71041 PURCHASE ORDER #2700129531 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129531 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71042 PURCHASE ORDER #2700141623 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141623 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71043 PURCHASE ORDER #2700144895 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144895 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71044 PURCHASE ORDER #2700146840 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146840 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71045 PURCHASE ORDER #2700149144 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149144 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71046 PURCHASE ORDER #2700155336 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155336 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71047 PURCHASE ORDER #2700171307 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171307 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71048 PURCHASE ORDER #2700175796 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175796 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71049 PURCHASE ORDER #2700177809 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177809 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71050 PURCHASE ORDER #2700180156 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180156 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71051 PURCHASE ORDER #2700182387 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182387 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71052 PURCHASE ORDER #2700191755 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191755 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71053 PURCHASE ORDER #2700193317 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193317 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71054 PURCHASE ORDER #2700202143 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202143 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71055 PURCHASE ORDER #2700211098 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211098 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71056  PURCHASE ORDER #2700221963 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221963 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71057  SC REFRESH PROGRAM AREA 7 - TURNER | 3/15/2019 | SRCASU_C282 4_02027 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71058  TURNER MSA FOR GENERAL CONSTRUCTION | 6/30/2019 | SRCAMA_C963 _01539 | ☐ | TURNER CONSTRUCTION COMPANY | TURNER CONSTRUCTION COMPANY 343 SANSOME ST STE 500 SAN FRANCISCO, CA 94104 |
| 2. 71059  PURCHASE ORDER #2700085601 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085601 | ☐ | TURNER TRANS LIFT INC | TURNER TRANS LIFT INC 520 E NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 71060  PURCHASE ORDER #2700093418 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093418 | ☐ | TURNER TRANS LIFT INC | TURNER TRANS LIFT INC 520 E NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 71061  PURCHASE ORDER #2700114376 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114376 | ☐ | TURNER TRANS LIFT INC | TURNER TRANS LIFT INC 520 E NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 71062  PURCHASE ORDER #2700187521 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187521 | ☐ | TURNER TRANS LIFT INC | TURNER TRANS LIFT INC 520 E NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 71063  PURCHASE ORDER #2700221923 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221923 | ☐ | TURNER TRANS LIFT INC | TURNER TRANS LIFT INC 520 E NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 71064  PURCHASE ORDER #2700222513 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222513 | ☐ | TURNER TRANS LIFT INC | TURNER TRANS LIFT INC 520 E NORRIS RD BAKERSFIELD, CA 93308 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71065  CONTRACT CHANGE ORDER NO 4 - CRANE RIGGING AND HAULING SERVICES | 8/31/2019 | SRCDAL_C583 _03261 | ☐ | TURNER TRANS LIFT, INC. | 520 E. NORRIS ROAD BAKERSFIELD, CA 93308 |
| 2. 71066  PURCHASE ORDER #3501149539 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149539 | ☐ | TURVAC INC | TURVAC INC 6434 COACH LIGHT CIRCLE LIBERTY TWP, OH |
| 2. 71067  PURCHASE ORDER #2700155553 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155553 | ☐ | TWENTY FIRST CENTURY | TWENTY FIRST CENTURY, COMMUNICATIONS INC 11808 MIRACLE HILLS DR FLR 3 OMAHA, NE 68154 |
| 2. 71068  TESE CW LA (FORMERLY IP LA 2500149952) | Not Stated | SRCAST_C556 _00661 | ☐ | TWENTYEIGHTY STRATEGY EXECUTION | TWENTYEIGHTY STRATEGY EXECUTION, INC 10901 W TOLLER DR LITTLETON, CO 80127 |
| 2. 71069  CONTRACT CHANGE ORDER NO 1 | 12/31/2022 | SRCDAL_C631 _03265 | ☐ | TYCO INTEGRATED SECURITY LLC | 3801 BAY CENTER PLACE HAYWARD, CA 94545 |
| 2. 71070  PURCHASE ORDER #2501511319 DATED 12/06/2016 | Not Stated | SRCPOS_2501 511319 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71071  PURCHASE ORDER #2700006988 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006988 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71072  PURCHASE ORDER #2700021614 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021614 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71073    PURCHASE ORDER #2700116439 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116439 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71074    PURCHASE ORDER #2700118846 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118846 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71075    PURCHASE ORDER #2700130414 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130414 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71076    PURCHASE ORDER #2700141010 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141010 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71077    PURCHASE ORDER #2700144193 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144193 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71078    PURCHASE ORDER #2700173716 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173716 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71079    PURCHASE ORDER #2700207906 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207906 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71080 PURCHASE ORDER #2700215196 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215196 | ☐ | TYCO INTEGRATED SECURITY LLC | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 |
| 2. 71081 CONTRACT (LONG FORM) MSA - FLAME RESISTANT CLOTHING | 4/30/2021 | SRCDAL_C710 8_03267 | ☐ | TYNDALE ENTERPRISES, INC | 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 |
| 2. 71082 PURCHASE ORDER #2700185956 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185956 | ☐ | TYRRELL RESOURCES INC | TYRRELL RESOURCES INC REDDING, CA |
| 2. 71083 SAA C11695 TYRRELL AWRR WOOD OPS FOR NRM | 6/1/2019 | SRCAST_C116 95_01610 | ☐ | TYRRELL RESOURCES INC | TYRRELL RESOURCES INC REDDING, CA |
| 2. 71084 CWA 12365 REGENTS CAMERA INSTALL AVG6 | 12/31/2019 | SRCASU_C123 65_02494 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71085 CWA C 3342 UC REGENTS ET WATER AMI PILOT 112117 A4G2 | 12/31/2019 | SRCAST_C334 2_00775 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71086 CWA CR7845 PR140437 - OUTDOOR LIGHTING AND CONTROLS RECOMMENDATIONS FOR THE 2022 NONRESIDENTIAL ENERGY STANDARDS | 2/28/2019 | SRCASU_C784 5_01560 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71087 MSA 4400007080, REGENTS OF THE UNIVERSITY OF CA - PRINCIPAL INVESTIGATOR RESEARCH PROJECTS, TCA2 | 12/31/2020 | SRCAMA_C636 _00745 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71088  PURCHASE ORDER #2501546509 DATED 02/10/2017 | Not Stated | SRCPOS_2501 546509 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71089  PURCHASE ORDER #2700053187 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053187 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71090  PURCHASE ORDER #2700113475 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113475 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71091  PURCHASE ORDER #2700209861 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209861 | ☐ | UC REGENTS | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 71092  PURCHASE ORDER #2501396213 DATED 05/24/2016 | Not Stated | SRCPOS_2501 396213 | ☐ | UC4 SOFTWARE INC | UC4 SOFTWARE INC AUTOMAIC, 14475 NE 24TH ST BELLEVUE, WA 98007 |
| 2. 71093  UC4 MAINTENANCE 46000013445 | 12/31/2028 | SRCAST_C17_ 01233 | ☐ | UC4 SOFTWARE INC | UC4 SOFTWARE INC AUTOMAIC, 14475 NE 24TH ST BELLEVUE, WA 98007 |
| 2. 71094  PURCHASE ORDER #3501185617 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185617 | ☐ | UCLA FOUNDATION | UCLA FOUNDATION 10920 WILSHIRE BLVD 14TH FL LOS ANGELES, CA 90024 |
| 2. 71095  PURCHASE ORDER #2700211830 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211830 | ☐ | ULC ROBOTICS INC | ULC ROBOTICS INC 88 ARKAY DR HAUPPAUGE, NY 11788 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71096 SAA C12915 ULC ROBOTICS CROSS BORE TEST SITE K3L9 | 9/30/2019 | SRCAST_C129 15_01330 | ☐ | ULC ROBOTICS INC | ULC ROBOTICS INC 88 ARKAY DR HAUPPAUGE, NY 11788 |
| 2. 71097 PURCHASE ORDER #2700152986 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152986 | ☐ | UMS GROUP INC | UMS GROUP INC 300 INTERPACE PKWY STE C380 PARSIPPANY, NJ 7054 |
| 2. 71098 SAA C13566 UMS GROUP DRONE DATA ANALYSIS AND EVALUATION | 3/31/2019 | SRCAST_C135 66_01167 | ☐ | UMS GROUP INC | UMS GROUP INC 300 INTERPACE PKWY STE C380 PARSIPPANY, NJ 7054 |
| 2. 71099 CWA C10345 UNDERGROUND CONSTRUCTION CO R-1070 GCUST5812 MP 0-0 REPLACE SLS4 | 8/30/2019 | SRCASU_C103 45_01563 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71100 CWA C10671 UNDERGROUND CONSTRUCTION 2018 BPO GD CORROSION ENGINEERING SUPPORT | 3/31/2019 | SRCASU_C106 71_02268 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71101 CWA C13040 UNDERGROUND 2019 PRE_CONSTRUCTION BPO S1NQ | 3/31/2020 | SRCASU_C130 40_02791 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71102 CWA C13450 UNDERGROUND CONSTRUCTION 2019 ATMOSPHERIC METER INSPECTION BPO SLS4 | 3/31/2020 | SRCASU_C134 50_01470 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71103 CWA C4786 UUNDERGROUND CONSTR CORROSION GT 2018 BPO BAI1 | 6/28/2019 | SRCASU_C478 6_03212 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71104 CWA C5146 UNDERGROUND POTHOLING BPO J916 | 3/31/2019 | SRCASU_C514 6_02683 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71105 CWA C5327 2018 CONSTRUCTION CREW TRADE SERVICES BPO SLS | 3/29/2019 | SRCASU_C532 7_03137 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71106 CWA C5697 UCCO GD ATMOSPHERIC METER INSPECTION 2018 BPO BAI1 | 3/29/2019 | SRCASU_C569 7_03040 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71107 | CWA C6669 UNDERGROUND CONSTRUCTION S-757 TURNER CUT INSTALL MOISTURE ANALYZER SLS4 | 7/31/2019 | SRCASU_C6669_03261 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71108 | CWA C6818 UNDERGROUND HYDRO TEST T-1341 J916 | 3/31/2019 | SRCASU_C6818_02636 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71109 | CWA C6827 UNDERGROUND CONSTRUCTION PROJECT BUNDLE 055 SLS4 | 3/29/2019 | SRCASU_C6827_01818 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71110 | CWA C7012 UNDERGROUND CONSTRUCTION R-876 L-101 CALTRAIN GRADE SEPARATION PROJECT SLS4 | 7/31/2019 | SRCASU_C7012_01754 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71111 | CWA C7113 UNDERGROUND CONSTRUCTION R-1059 L-132 PIPELINE RPL SLS4 | 3/29/2019 | SRCASU_C7113_03045 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71112 | CWA C7285 UNDERGROUND CONSTRUCTION CO R-350C L-131 0.20 MI WRO REPLACE MP 34.85 Â€" 35.05 SLS4 | 12/31/2019 | SRCASU_C7285_00956 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71113 | CWA C8001 (2501611981) PROJECT BUNDLE PB-002 J916 | 6/30/2019 | SRCASU_C8001_01256 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71114 | CWA C8341 (2501583023) PROJECT BUNDLE PB-008 J916 | 6/30/2019 | SRCASU_C8341_01233 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71115 | CWA C8467 UNDERGROUND CONSTRUCTION CO INC WHITE ROAD SAN JOSE R20A DESIGN BUILD | 2/28/2019 | SRCAST_C8467_01699 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71116 | CWA C8549 UNDERGROUND HYDRO TEST T-1403 J916 | 3/31/2019 | SRCASU_C8549_02615 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71117 CWA C8643 UNDERGROUND CONSTRUCTION R-584 L-126A LOWER 6-INCH PIPE MP 9.59 SLS4 | 5/31/2019 | SRCASU_C8643_01626 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71118 CWA C8881 UNDERGROUND PROJECT BUNDLE PB-036 J916 | 6/24/2019 | SRCASU_C8881_02751 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71119 CWA C8954 UNDERGROUND CONSTRUCTION CO S-220 MCDONALD ISLAND WSS REPLACE GAS WELL TRANSMISSION LINES SLS4 | 6/28/2019 | SRCASU_C8954_01881 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71120 CWA C9065 UNDERGROUND CONSTRUCTION V-666 L-021E MP 125.40 GRD 2 LEAK VALVE REPL PB-57 SLS4 | 5/31/2019 | SRCASU_C9065_01631 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71121 CWA C9200 UNDERGROUND CONSTRUCTION CO PROJECT BUNDLE 034 SLS4 | 9/30/2019 | SRCASU_C9200_01661 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71122 CWA C9284 UNDERGROUND CONSTRUCTION CO R-875 DFM-1805-01 CALTRANS SALINAS RIVER BRIDGE WRO SLS4 | 6/28/2019 | SRCASU_C9284_01878 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71123 CWA C9286 (2501606946) UNDERGROUND HYDRO TEST T-1181 J916 | 3/31/2019 | SRCASU_C9286_02646 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71124 CWA C9758 UNDERGROUND CONSTRUCTION CO V-648 L-021E REPLACE INOPERABLE V-1 AND V-2 MP 84.08 SLS4 | 6/28/2019 | SRCASU_C9758_01872 | ☐ | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71125 PURCHASE ORDER #2501331441 DATED 02/17/2016 | Not Stated | SRCPOS_2501331441 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 684 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71126  PURCHASE ORDER #2501350825 DATED 02/23/2016 | Not Stated | SRCPOS_2501 350825 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71127  PURCHASE ORDER #2501497547 DATED 12/07/2016 | Not Stated | SRCPOS_2501 497547 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71128  PURCHASE ORDER #2501528507 DATED 01/10/2017 | Not Stated | SRCPOS_2501 528507 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71129  PURCHASE ORDER #2501528871 DATED 01/18/2017 | Not Stated | SRCPOS_2501 528871 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71130  PURCHASE ORDER #2501554056 DATED 03/04/2017 | Not Stated | SRCPOS_2501 554056 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71131  PURCHASE ORDER #2501575232 DATED 04/21/2017 | Not Stated | SRCPOS_2501 575232 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71132  PURCHASE ORDER #2501594672 DATED 07/13/2017 | Not Stated | SRCPOS_2501 594672 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71133  PURCHASE ORDER #2501606946 DATED 07/07/2017 | Not Stated | SRCPOS_2501 606946 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71134   PURCHASE ORDER #2501635533 DATED 10/17/2017 | Not Stated | SRCPOS_2501 635533 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71135   PURCHASE ORDER #2700045934 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045934 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71136   PURCHASE ORDER #2700064111 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064111 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71137   PURCHASE ORDER #2700064396 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064396 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71138   PURCHASE ORDER #2700065540 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065540 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71139   PURCHASE ORDER #2700067562 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067562 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71140   PURCHASE ORDER #2700070603 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070603 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71141   PURCHASE ORDER #2700070604 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070604 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 686 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71142 PURCHASE ORDER #2700082790 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082790 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71143 PURCHASE ORDER #2700085389 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085389 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71144 PURCHASE ORDER #2700092764 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092764 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71145 PURCHASE ORDER #2700097354 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097354 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71146 PURCHASE ORDER #2700102672 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102672 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71147 PURCHASE ORDER #2700108756 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108756 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71148 PURCHASE ORDER #2700110832 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110832 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71149 PURCHASE ORDER #2700110833 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110833 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71150   PURCHASE ORDER #2700114171 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114171 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71151   PURCHASE ORDER #2700116608 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116608 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71152   PURCHASE ORDER #2700120367 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120367 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71153   PURCHASE ORDER #2700128469 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128469 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71154   PURCHASE ORDER #2700131260 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131260 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71155   PURCHASE ORDER #2700167086 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167086 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71156   PURCHASE ORDER #2700170248 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170248 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71157   PURCHASE ORDER #2700194971 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194971 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145  INDUSTRIAL WAY BENICIA, CA 94510 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71158 PURCHASE ORDER #2700197476 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197476 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71159 PURCHASE ORDER #2700209634 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209634 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71160 PURCHASE ORDER #2700220938 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220938 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71161 SAA C13470 UNDERGROUND CONSTRUCTION RESTORATION WORK MARKET SF M6DP | 4/1/2019 | SRCAST_C134 70_01397 | ☐ | UNDERGROUND CONSTRUCTION CO INC | UNDERGROUND CONSTRUCTION CO INC 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71162 CONTRACT (LONG FORM) - MSA - INSPECTION OF ATMOSPHERIC CORROSION OF SERVICE METERS | 9/30/2020 | SRCDAL_C245 4_03282 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71163 CONTRACT (LONG FORM) - MSA - NATURAL GAS TRANSMISSION CONSTRUCTION AGREEMENT | 12/31/2021 | SRCDAL_C972 0_03284 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71164 CONTRACT CHANGE ORDER NO. 1 - INSPECTION OF ATMOSPHERIC CORROSION OF SERVICE METERS | 9/30/2020 | SRCDAL_C245 4_03283 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71165 CONTRACT CHANGE ORDER NO. 11 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 6_03277 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71166 CONTRACT CHANGE ORDER NO. 12 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 6_03278 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |

Case: 19-30088     Doc# 907-9     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 689 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71167 | CONTRACT CHANGE ORDER NO. 13 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 6_03279 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71168 | CONTRACT CHANGE ORDER NO. 14 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 6_03280 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71169 | CONTRACT CHANGE ORDER NO. 15 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 6_03281 | ☐ | UNDERGROUND CONSTRUCTION COMPANY, INC. | 5145 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 71170 | PURCHASE ORDER #2700081384 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081384 | ☐ | UNDERGROUND SERVICE ALERT | UNDERGROUND SERVICE ALERT, OF SOUTHERN CALIFORNIA, CORONA, CA |
| 2. 71171 | PURCHASE ORDER #2700165125 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165125 | ☐ | UNDERGROUND SERVICE ALERT | UNDERGROUND SERVICE ALERT, OF SOUTHERN CALIFORNIA, CORONA, CA |
| 2. 71172 | PURCHASE ORDER #2501443812 DATED 08/29/2016 | Not Stated | SRCPOS_2501 443812 | ☐ | UNGERBOECK SYSTEMS INTERNATIONAL | UNGERBOECK SYSTEMS INTERNATIONAL, INC 100 UNGERBOECK PARK O'FALLON, MO 63368 |
| 2. 71173 | PURCHASE ORDER #2700201530 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201530 | ☐ | UNICO MECHANICAL CORPORATION | UNICO MECHANICAL CORPORATION 1209 POLK ST BENICIA, CA 94510 |
| 2. 71174 | PURCHASE ORDER #2700219907 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219907 | ☐ | UNICO MECHANICAL CORPORATION | UNICO MECHANICAL CORPORATION 1209 POLK ST BENICIA, CA 94510 |
| 2. 71175 | PURCHASE ORDER #2700094507 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094507 | ☐ | UNIFY CONSULTING LLC | UNIFY CONSULTING LLC 1518 1ST AVE S STE 201 SEATTLE, WA 98134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71176　PURCHASE ORDER #2700102054 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102054 | ☐ | UNIFY CONSULTING LLC | UNIFY CONSULTING LLC 1518 1ST AVE S STE 201 SEATTLE, WA 98134 |
| 2. 71177　PURCHASE ORDER #2700213447 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213447 | ☐ | UNIFY CONSULTING LLC | UNIFY CONSULTING LLC 1518 1ST AVE S STE 201 SEATTLE, WA 98134 |
| 2. 71178　SAA C13130 UNIFY SENIOR BUSINESS ANALYST STAR | 8/31/2019 | SRCAST_C131 30_00107 | ☐ | UNIFY CONSULTING LLC | UNIFY CONSULTING LLC 1518 1ST AVE S STE 201 SEATTLE, WA 98134 |
| 2. 71179　SAA CR7621 - (CW2249290) UNIFY LEAD SUPPORT ARAD | 4/30/2019 | SRCAST_C762 1_00070 | ☐ | UNIFY CONSULTING LLC | UNIFY CONSULTING LLC 1518 1ST AVE S STE 201 SEATTLE, WA 98134 |
| 2. 71180　SAA UNIFY CONSULTING C13559- DATA GOVERNANCE Â€" PHASE 1 Â€" IMPLEMENTATION | 4/23/2019 | SRCAST_C135 59_00375 | ☐ | UNIFY CONSULTING LLC | UNIFY CONSULTING LLC 1518 1ST AVE S STE 201 SEATTLE, WA 98134 |
| 2. 71181　MSA C11854 UNION BANK REMOTE DEPOSIT CAPTURE (RDC) EQUIPMENT ZERO TERM LEASE | 11/1/2021 | SRCAMA_C118 54_00045 | ☐ | UNION BANK NA | UNION BANK NA 400 CALIFORNIA ST SAN FRANCISCO, CA |
| 2. 71182　PURCHASE ORDER #3501124249 DATED 03/09/2017 | Not Stated | SRCPOS_3501 124249 | ☐ | UNISONT ENGINEERING INC | UNISONT ENGINEERING INC 333 HEGENBERGER RD STE 310 OAKLAND, CA |
| 2. 71183　PURCHASE ORDER #3501143387 DATED 09/21/2017 | Not Stated | SRCPOS_3501 143387 | ☐ | UNISONT ENGINEERING INC | UNISONT ENGINEERING INC 333 HEGENBERGER RD STE 310 OAKLAND, CA |
| 2. 71184　PURCHASE ORDER #3501148542 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148542 | ☐ | UNISONT ENGINEERING INC | UNISONT ENGINEERING INC 333 HEGENBERGER RD STE 310 OAKLAND, CA |
| 2. 71185　PURCHASE ORDER #3501178258 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178258 | ☐ | UNISONT ENGINEERING INC | UNISONT ENGINEERING INC 333 HEGENBERGER RD STE 310 OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71186 | CONTRACT (LONG FORM) - MSA - PROVIDE CLEARANCE AND DECONTAMINATION SERVICES | 9/30/2019 | SRCDAL_4600 018437_03285 | ☐ | UNITECH SERVICES GROUP | 130 LONGMEADOW STREET LONGMEADOW, MA 1106 |
| 2. 71187 | PURCHASE ORDER #2500017503 DATED 12/14/2007 | Not Stated | SRCPOS_2500 017503 | ☐ | UNITECH SERVICES GROUP | UNITECH SERVICES GROUP 138 LONGMEADOW ST LONGMEADOW, MA 1106 |
| 2. 71188 | PURCHASE ORDER #3501118439 DATED 01/09/2017 | Not Stated | SRCPOS_3501 118439 | ☐ | UNITECH SERVICES GROUP | UNITECH SERVICES GROUP 138 LONGMEADOW ST LONGMEADOW, MA 1106 |
| 2. 71189 | PURCHASE ORDER #3501185663 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185663 | ☐ | UNITECH SERVICES GROUP | UNITECH SERVICES GROUP 138 LONGMEADOW ST LONGMEADOW, MA 1106 |
| 2. 71190 | SAA C13557 UNITED PAINTING OVER GRAFITI A7GD | 12/31/2019 | SRCAST_C135 57_00725 | ☐ | UNITED PRO PAINTING INC | UNITED PRO PAINTING INC 22345 MEEKLAND AVE HAYWARD, CA 94541 |
| 2. 71191 | CR744 - (4400010143) UNITED RENTALS RENTAL CENTRAL MSA | 12/31/2019 | SRCAMA_C744 _00602 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71192 | CWA C13400 (2700194028) UNITED RENTAL NORTH AMERICA SHORING EQUIP CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C134 00_03149 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | 100 FIRST STAMFORD PLACE, SUITE 700 STAMFORD, CT 6902 |
| 2. 71193 | PURCHASE ORDER #2501611451 DATED 07/18/2017 | Not Stated | SRCPOS_2501 611451 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71194 | PURCHASE ORDER #2700025815 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025815 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 692 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71195 PURCHASE ORDER #2700029938 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029938 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71196 PURCHASE ORDER #2700031652 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031652 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71197 PURCHASE ORDER #2700033832 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033832 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71198 PURCHASE ORDER #2700037702 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037702 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71199 PURCHASE ORDER #2700037897 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037897 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71200 PURCHASE ORDER #2700041070 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041070 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71201 PURCHASE ORDER #2700045562 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045562 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71202  PURCHASE ORDER #2700045563 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045563 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71203  PURCHASE ORDER #2700046512 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046512 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71204  PURCHASE ORDER #2700046723 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046723 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71205  PURCHASE ORDER #2700049702 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049702 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71206  PURCHASE ORDER #2700050938 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050938 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71207  PURCHASE ORDER #2700052004 DATED 01/13/2018 | Not Stated | SRCPOS_2700 052004 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71208  PURCHASE ORDER #2700052325 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052325 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71209　PURCHASE ORDER #2700052968 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052968 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71210　PURCHASE ORDER #2700054668 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054668 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71211　PURCHASE ORDER #2700055064 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055064 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71212　PURCHASE ORDER #2700055100 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055100 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71213　PURCHASE ORDER #2700064357 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064357 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71214　PURCHASE ORDER #2700067111 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067111 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71215　PURCHASE ORDER #2700068644 DATED 02/17/2018 | Not Stated | SRCPOS_2700 068644 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71216   PURCHASE ORDER #2700068672 DATED 02/18/2018 | Not Stated | SRCPOS_2700 068672 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71217   PURCHASE ORDER #2700071460 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071460 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71218   PURCHASE ORDER #2700071468 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071468 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71219   PURCHASE ORDER #2700072334 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072334 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71220   PURCHASE ORDER #2700074542 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074542 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71221   PURCHASE ORDER #2700080631 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080631 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71222   PURCHASE ORDER #2700086496 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086496 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 696 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71223   PURCHASE ORDER #2700091206 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091206 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71224   PURCHASE ORDER #2700092473 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092473 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71225   PURCHASE ORDER #2700094760 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094760 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71226   PURCHASE ORDER #2700111263 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111263 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71227   PURCHASE ORDER #2700112022 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112022 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71228   PURCHASE ORDER #2700112443 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112443 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71229   PURCHASE ORDER #2700112446 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112446 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 697 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71230   PURCHASE ORDER #2700112883 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112883 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71231   PURCHASE ORDER #2700113559 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113559 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71232   PURCHASE ORDER #2700114599 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114599 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71233   PURCHASE ORDER #2700116345 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116345 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71234   PURCHASE ORDER #2700119802 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119802 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71235   PURCHASE ORDER #2700120619 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120619 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71236   PURCHASE ORDER #2700121884 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121884 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71237  PURCHASE ORDER #2700123662 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123662 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71238  PURCHASE ORDER #2700124461 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124461 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71239  PURCHASE ORDER #2700125246 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125246 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71240  PURCHASE ORDER #2700125352 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125352 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71241  PURCHASE ORDER #2700125356 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125356 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71242  PURCHASE ORDER #2700125357 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125357 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71243  PURCHASE ORDER #2700127800 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127800 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71244 PURCHASE ORDER #2700128325 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128325 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71245 PURCHASE ORDER #2700136586 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136586 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71246 PURCHASE ORDER #2700140518 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140518 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71247 PURCHASE ORDER #2700141948 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141948 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71248 PURCHASE ORDER #2700143449 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143449 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71249 PURCHASE ORDER #2700144655 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144655 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71250 PURCHASE ORDER #2700145874 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145874 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 700 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71251 PURCHASE ORDER #2700146349 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146349 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71252 PURCHASE ORDER #2700146397 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146397 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71253 PURCHASE ORDER #2700146751 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146751 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71254 PURCHASE ORDER #2700146978 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146978 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71255 PURCHASE ORDER #2700147569 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147569 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71256 PURCHASE ORDER #2700149983 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149983 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71257 PURCHASE ORDER #2700150287 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150287 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71258 PURCHASE ORDER #2700152702 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152702 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71259 PURCHASE ORDER #2700152717 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152717 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71260 PURCHASE ORDER #2700153217 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153217 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71261 PURCHASE ORDER #2700153319 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153319 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71262 PURCHASE ORDER #2700153478 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153478 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71263 PURCHASE ORDER #2700153480 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153480 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71264 PURCHASE ORDER #2700153507 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153507 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-9    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 702 of 705

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71265 PURCHASE ORDER #2700153508 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153508 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71266 PURCHASE ORDER #2700154540 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154540 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71267 PURCHASE ORDER #2700155437 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155437 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71268 PURCHASE ORDER #2700155953 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155953 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71269 PURCHASE ORDER #2700156406 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156406 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71270 PURCHASE ORDER #2700159579 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159579 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71271 PURCHASE ORDER #2700159785 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159785 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71272  PURCHASE ORDER #2700159835 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159835 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71273  PURCHASE ORDER #2700160384 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160384 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71274  PURCHASE ORDER #2700160984 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160984 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71275  PURCHASE ORDER #2700161600 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161600 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71276  PURCHASE ORDER #2700162851 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162851 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71277  PURCHASE ORDER #2700164416 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164416 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71278  PURCHASE ORDER #2700164793 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164793 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71279 PURCHASE ORDER #2700164916 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164916 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71280 PURCHASE ORDER #2700165536 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165536 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71281 PURCHASE ORDER #2700167174 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167174 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71282 PURCHASE ORDER #2700168537 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168537 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71283 PURCHASE ORDER #2700168595 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168595 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71284 PURCHASE ORDER #2700168824 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168824 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71285 PURCHASE ORDER #2700169198 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169198 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |