## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71286  PURCHASE ORDER #2700170088 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170088 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71287  PURCHASE ORDER #2700172337 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172337 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71288  PURCHASE ORDER #2700175337 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175337 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71289  PURCHASE ORDER #2700175342 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175342 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71290  PURCHASE ORDER #2700175614 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175614 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71291  PURCHASE ORDER #2700176671 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176671 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71292  PURCHASE ORDER #2700176723 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176723 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 1 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71293 PURCHASE ORDER #2700177240 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177240 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71294 PURCHASE ORDER #2700177989 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177989 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71295 PURCHASE ORDER #2700178590 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178590 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71296 PURCHASE ORDER #2700179434 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179434 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71297 PURCHASE ORDER #2700180696 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180696 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71298 PURCHASE ORDER #2700181320 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181320 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71299 PURCHASE ORDER #2700181322 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181322 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 2 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71300  PURCHASE ORDER #2700181537 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181537 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71301  PURCHASE ORDER #2700183394 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183394 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71302  PURCHASE ORDER #2700183478 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183478 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71303  PURCHASE ORDER #2700184291 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184291 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71304  PURCHASE ORDER #2700184813 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184813 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71305  PURCHASE ORDER #2700184817 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184817 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71306  PURCHASE ORDER #2700185995 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185995 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 3 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71307   PURCHASE ORDER #2700186014 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186014 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71308   PURCHASE ORDER #2700186404 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186404 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71309   PURCHASE ORDER #2700188879 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188879 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71310   PURCHASE ORDER #2700190353 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190353 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71311   PURCHASE ORDER #2700190378 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190378 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71312   PURCHASE ORDER #2700190448 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190448 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71313   PURCHASE ORDER #2700190499 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190499 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 4 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71314   PURCHASE ORDER #2700191710 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191710 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71315   PURCHASE ORDER #2700191720 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191720 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71316   PURCHASE ORDER #2700191796 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191796 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71317   PURCHASE ORDER #2700191797 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191797 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71318   PURCHASE ORDER #2700192008 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192008 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71319   PURCHASE ORDER #2700192567 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192567 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71320   PURCHASE ORDER #2700193227 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193227 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 5 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71321 PURCHASE ORDER #2700193297 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193297 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71322 PURCHASE ORDER #2700193785 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193785 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71323 PURCHASE ORDER #2700194028 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194028 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71324 PURCHASE ORDER #2700195104 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195104 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71325 PURCHASE ORDER #2700195134 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195134 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71326 PURCHASE ORDER #2700195145 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195145 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71327 PURCHASE ORDER #2700195278 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195278 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71328 PURCHASE ORDER #2700195279 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195279 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71329 PURCHASE ORDER #2700195282 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195282 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71330 PURCHASE ORDER #2700195283 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195283 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71331 PURCHASE ORDER #2700195284 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195284 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71332 PURCHASE ORDER #2700195426 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195426 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71333 PURCHASE ORDER #2700195889 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195889 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71334 PURCHASE ORDER #2700195890 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195890 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 7
of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71335  PURCHASE ORDER #2700196683 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196683 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71336  PURCHASE ORDER #2700196807 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196807 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71337  PURCHASE ORDER #2700197895 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197895 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71338  PURCHASE ORDER #2700197897 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197897 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71339  PURCHASE ORDER #2700198732 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198732 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71340  PURCHASE ORDER #2700199242 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199242 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71341  PURCHASE ORDER #2700199243 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199243 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 8 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71342   PURCHASE ORDER #2700203017 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203017 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71343   PURCHASE ORDER #2700203580 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203580 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71344   PURCHASE ORDER #2700204948 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204948 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71345   PURCHASE ORDER #2700205846 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205846 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71346   PURCHASE ORDER #2700206108 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206108 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71347   PURCHASE ORDER #2700206797 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206797 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71348   PURCHASE ORDER #2700207034 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207034 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71349   PURCHASE ORDER #2700207255 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207255 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71350   PURCHASE ORDER #2700208055 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208055 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71351   PURCHASE ORDER #2700208058 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208058 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71352   PURCHASE ORDER #2700208059 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208059 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71353   PURCHASE ORDER #2700208589 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208589 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71354   PURCHASE ORDER #2700210704 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210704 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71355   PURCHASE ORDER #2700210708 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210708 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71356　PURCHASE ORDER #2700210737 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210737 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71357　PURCHASE ORDER #2700211220 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211220 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71358　PURCHASE ORDER #2700211771 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211771 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71359　PURCHASE ORDER #2700212344 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212344 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71360　PURCHASE ORDER #2700212711 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212711 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71361　PURCHASE ORDER #2700213176 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213176 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71362　PURCHASE ORDER #2700213342 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213342 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 11 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71363  PURCHASE ORDER #2700213343 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213343 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71364  PURCHASE ORDER #2700213365 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213365 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71365  PURCHASE ORDER #2700213723 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213723 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71366  PURCHASE ORDER #2700213725 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213725 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71367  PURCHASE ORDER #2700213736 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213736 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71368  PURCHASE ORDER #2700214155 DATED 01/06/2019 | Not Stated | SRCPOS_2700 214155 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71369  PURCHASE ORDER #2700214236 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214236 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71370   PURCHASE ORDER #2700214238 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214238 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71371   PURCHASE ORDER #2700214239 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214239 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71372   PURCHASE ORDER #2700215244 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215244 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71373   PURCHASE ORDER #2700215276 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215276 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71374   PURCHASE ORDER #2700215279 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215279 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71375   PURCHASE ORDER #2700215372 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215372 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71376   PURCHASE ORDER #2700215890 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215890 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 13 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71377 PURCHASE ORDER #2700216381 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216381 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71378 PURCHASE ORDER #2700216387 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216387 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71379 PURCHASE ORDER #2700216835 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216835 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71380 PURCHASE ORDER #2700217186 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217186 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71381 PURCHASE ORDER #2700217234 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217234 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71382 PURCHASE ORDER #2700217245 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217245 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71383 PURCHASE ORDER #2700217351 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217351 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 14 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71384  PURCHASE ORDER #2700217353 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217353 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71385  PURCHASE ORDER #2700217386 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217386 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71386  PURCHASE ORDER #2700217388 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217388 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71387  PURCHASE ORDER #2700217394 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217394 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71388  PURCHASE ORDER #2700217694 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217694 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71389  PURCHASE ORDER #2700217695 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217695 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71390  PURCHASE ORDER #2700218140 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218140 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71391 PURCHASE ORDER #2700220160 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220160 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71392 PURCHASE ORDER #2700220688 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220688 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71393 PURCHASE ORDER #2700220689 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220689 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71394 PURCHASE ORDER #2700220693 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220693 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71395 PURCHASE ORDER #2700220783 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220783 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71396 PURCHASE ORDER #2700220801 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220801 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71397 PURCHASE ORDER #2700221017 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221017 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 16 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71398   PURCHASE ORDER #2700221602 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221602 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71399   PURCHASE ORDER #2700222095 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222095 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71400   PURCHASE ORDER #2700222100 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222100 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71401   PURCHASE ORDER #2700222103 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222103 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71402   PURCHASE ORDER #2700222153 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222153 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71403   PURCHASE ORDER #2700222157 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222157 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71404   PURCHASE ORDER #2700222300 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222300 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 17 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71405   PURCHASE ORDER #2700222301 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222301 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71406   PURCHASE ORDER #2700222368 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222368 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71407   PURCHASE ORDER #2700222631 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222631 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71408   PURCHASE ORDER #2700222641 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222641 | ☐ | UNITED RENTALS (NORTH AMERICA) INC | UNITED RENTALS (NORTH AMERICA) INC 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2. 71409   CONTRACT CHANGE ORDER NO 7 - RENTAL OF PLATE, SHORING AND RELATED EQUIPMENT | 3/31/2019 | SRCDAL_C251 5_03290 | ☐ | UNITED RENTALS (NORTH AMERICA), INC. | 100 FIRST STAMFORD PLACE, SUITE 700 STAMFORD, CT 6902 |
| 2. 71410   CWA C13358 UNITED RENTALS EQUIPMENT RENTAL 2019 BPO AXYZ | 6/30/2020 | SRCASU_C133 58_02008 | ☐ | UNITED RENTALS INC | 100 FIRST STAMFORD PLACE, SUITE 700 STAMFORD, CT 6902 |
| 2. 71411   PURCHASE ORDER #3500156033 DATED 04/02/2002 | Not Stated | SRCPOS_3500 156033 | ☐ | UNITED RENTALS INC | NOT AVAILABLE |
| 2. 71412   PURCHASE ORDER #3500562615 DATED 07/19/2004 | Not Stated | SRCPOS_3500 562615 | ☐ | UNITED RENTALS TRENCH SAFETY | 100 FIRST STAMFORD PLACE STAMFORD, CT |
| 2. 71413   PURCHASE ORDER #3501176054 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176054 | ☐ | UNITED RIGGERS & ERECTORS INC | UNITED RIGGERS & ERECTORS INC 4188 VALLEY BLVD |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71414   CONTRACT CHANGE ORDER NO. 1 | 1/30/2019 | SRCDAL_C352 7_03293 | ☐ | UNITED SITE SERVICES OF CALIFORNIA, INC. | 118 FLANDERS ROAD, SUITE 1000 WESTBOROUGH, MA 1581 |
| 2. 71415   PURCHASE ORDER #3500097039 DATED 11/29/2001 | Not Stated | SRCPOS_3500 097039 | ☐ | UNITED STATES ENRICHMENT CORP | CENTRUS ENERGY CORP. BETHESDA, MD |
| 2. 71416   PURCHASE ORDER #3501151543 DATED 12/19/2017 | Not Stated | SRCPOS_3501 151543 | ☐ | UNIVAR USA INC LOS ANGELES | UNIVAR USA INC LOS ANGELES 2600 S GARFIELD AVE CITY OF COMMERCE, CA 90040 |
| 2. 71417   PURCHASE ORDER #3501185982 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185982 | ☐ | UNIVAR USA INC LOS ANGELES | UNIVAR USA INC LOS ANGELES 2600 S GARFIELD AVE CITY OF COMMERCE, CA 90040 |
| 2. 71418   PURCHASE ORDER #2700182083 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182083 | ☐ | UNIVAR USA INC- SAN JOSE | UNIVAR USA INC- SAN JOSE 2256 JUNCTION AVE SAN JOSE, CA 95131 |
| 2. 71419   PURCHASE ORDER #2700209371 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209371 | ☐ | UNIVAR USA INC- SAN JOSE | UNIVAR USA INC- SAN JOSE 2256 JUNCTION AVE SAN JOSE, CA 95131 |
| 2. 71420   PURCHASE ORDER #2700215667 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215667 | ☐ | UNIVAR USA INC- SAN JOSE | UNIVAR USA INC- SAN JOSE 2256 JUNCTION AVE SAN JOSE, CA 95131 |
| 2. 71421   PURCHASE ORDER #2700100752 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100752 | ☐ | UNIVERSAL RECYCLING SOLUTIONS INC | UNIVERSAL RECYCLING SOLUTIONS INC 231 MARKET PL #620 SAN RAMON, CA 94583 |
| 2. 71422   PURCHASE ORDER #2700195629 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195629 | ☐ | UNIVERSAL RECYCLING SOLUTIONS INC | UNIVERSAL RECYCLING SOLUTIONS INC 231 MARKET PL #620 SAN RAMON, CA 94583 |
| 2. 71423   PURCHASE ORDER #2700202987 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202987 | ☐ | UNIVERSAL RECYCLING SOLUTIONS INC | UNIVERSAL RECYCLING SOLUTIONS INC 231 MARKET PL #620 SAN RAMON, CA 94583 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 19 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71424   PURCHASE ORDER #2700204294 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204294 | ☐ | UNIVERSAL RECYCLING SOLUTIONS INC | UNIVERSAL RECYCLING SOLUTIONS INC 231 MARKET PL #620 SAN RAMON, CA 94583 |
| 2. 71425   PURCHASE ORDER #2700188220 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188220 | ☐ | UNIVERSAL SITE SERVICES INC | UNIVERSAL SITE SERVICES INC 760 E CAPITOL AVE MILPITAS, CA 95035 |
| 2. 71426   PURCHASE ORDER #2700195672 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195672 | ☐ | UNIVERSAL SITE SERVICES INC | UNIVERSAL SITE SERVICES INC 760 E CAPITOL AVE MILPITAS, CA 95035 |
| 2. 71427   PURCHASE ORDER #3501104550 DATED 08/26/2016 | Not Stated | SRCPOS_3501 104550 | ☐ | UNLIMITED TECHNOLOGY INC | UNLIMITED TECHNOLOGY INC 20 SENN DR CHESTER SPRINGS, PA 19425 |
| 2. 71428   PURCHASE ORDER #2700207593 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207593 | ☐ | UNWIRED REVOLUTION | UNWIRED REVOLUTION 2720 N VAL VISTA DR MESA, AZ 85213 |
| 2. 71429   PURCHASE ORDER #2700207594 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207594 | ☐ | UNWIRED REVOLUTION | UNWIRED REVOLUTION 2720 N VAL VISTA DR MESA, AZ 85213 |
| 2. 71430   UNWIRED REVOLUTION - SW AND MAINT VAR AGMT | Not Stated | SRCAST_C169 _00947 | ☐ | UNWIRED REVOLUTION | UNWIRED REVOLUTION 2720 N VAL VISTA DR MESA, AZ 85213 |
| 2. 71431   CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C110 14_03295 | ☐ | UPVALLEY FAMILY CENTERS OF NAPA | 1440 SPRINT ST. ST HELENA, CA 94574 |
| 2. 71432   PURCHASE ORDER #2501507153 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507153 | ☐ | UPVALLEY FAMILY CENTERS OF NAPA | UPVALLEY FAMILY CENTERS OF NAPA, COUNTY, 1440 SPRING ST ST HELENA, CA 94574 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 20 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71433　PURCHASE ORDER #2700187717 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187717 | ☐ | UPVALLEY FAMILY CENTERS OF NAPA | UPVALLEY FAMILY CENTERS OF NAPA, COUNTY, 1440 SPRING ST ST HELENA, CA 94574 |
| 2. 71434　PURCHASE ORDER #3500784953 DATED 07/10/2007 | Not Stated | SRCPOS_3500 784953 | ☐ | URANIUM ONE INC | BAY ADELAIDE CENTRE TORONTO, ON |
| 2. 71435　PURCHASE ORDER #2700218508 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218508 | ☐ | URBIN INC | URBIN INC JONATHAN MANZO, 596 DELLBROOK AVE SAN FRANCISCO, CA 94131 |
| 2. 71436　PURCHASE ORDER #2700218509 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218509 | ☐ | URBIN INC | URBIN INC JONATHAN MANZO, 596 DELLBROOK AVE SAN FRANCISCO, CA 94131 |
| 2. 71437　SAA C13254 URBIN, INC. PGE HUNTERS POINT SUBSTATION PUBLIC AFFAIRS STRATEGY AND SUPPORT | 3/31/2019 | SRCAST_C132 54_00316 | ☐ | URBIN INC | URBIN INC JONATHAN MANZO, 596 DELLBROOK AVE SAN FRANCISCO, CA 94131 |
| 2. 71438　PURCHASE ORDER #3500740463 DATED 10/23/2006 | Not Stated | SRCPOS_3500 740463 | ☐ | URENCO LIMITED | URENCO LIMITED,　　　　　　E, 18 OXFORD RD MARLOW, BUCKS |
| 2. 71439　PURCHASE ORDER #3500930061 DATED 03/29/2012 | Not Stated | SRCPOS_3500 930061 | ☐ | URENCO LIMITED | URENCO LIMITED,　　　　　　E, 18 OXFORD RD MARLOW, BUCKS |
| 2. 71440　CWA C12950 URN CONSULTING INC 12-21-2018 TELECOM ENGINEER AND DESIGN SERVICES - NERC | 7/31/2019 | SRCASU_C129 50_03002 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71441　CWA C3805 URN CONSULTING INC 4-30-2018 CONSULTING ENGR STAFF AUG | 12/31/2019 | SRCASU_C380 5_02438 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71442　GAS SCADA NETWORK IMPROVEMENTS | 12/31/2019 | SRCASU_C704 2_00086 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71443 MSA ENGINEERING CONSULTING SERVICES | 12/31/2019 | SRCAMA_C209_00512 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71444 PURCHASE ORDER #2700039497 DATED 12/11/2017 | Not Stated | SRCPOS_2700039497 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71445 PURCHASE ORDER #2700087288 DATED 03/29/2018 | Not Stated | SRCPOS_2700087288 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71446 PURCHASE ORDER #2700094263 DATED 04/13/2018 | Not Stated | SRCPOS_2700094263 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71447 PURCHASE ORDER #2700094935 DATED 04/16/2018 | Not Stated | SRCPOS_2700094935 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71448 PURCHASE ORDER #2700096596 DATED 04/18/2018 | Not Stated | SRCPOS_2700096596 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71449 PURCHASE ORDER #2700165361 DATED 09/18/2018 | Not Stated | SRCPOS_2700165361 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71450 PURCHASE ORDER #2700187280 DATED 11/01/2018 | Not Stated | SRCPOS_2700187280 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71451 PURCHASE ORDER #2700197296 DATED 11/27/2018 | Not Stated | SRCPOS_2700197296 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |
| 2. 71452 PURCHASE ORDER #2700210698 DATED 12/24/2018 | Not Stated | SRCPOS_2700210698 | ☐ | URN CONSULTING INC | URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71453  PURCHASE ORDER #2500997542 DATED 05/02/2014 | Not Stated | SRCPOS_2500 997542 | ☐ | URS CORPORATION AMERICAS | URS CORPORATION AMERICAS 1333 BROADWAY STE 800 OAKLAND, CA 94612 |
| 2. 71454  CONTRACT (LONG FORM) - AUCTION SERVICES AND DIRECT SALES SERVICES | Not Stated | SRCDAL_C351 7_03302 | ☐ | US AUCTION SERVICES, INC. | ARMANDO L CAMARENA, US AUCTIONS, 130 E 9TH ST UPLAND, CA 91786 |
| 2. 71455  CONTRACT (LONG FORM) - AUCTION SERVICES AND DIRECT SALES SERVICES | Not Stated | SRCDAL_C351 7_03303 | ☐ | US AUCTION SERVICES, INC. | 238 NORTH 2ND AVE. UPLAND, CA 91786 |
| 2. 71456  PURCHASE ORDER #2700216696 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216696 | ☐ | US CAD HOLDINGS LLC | US CAD HOLDINGS LLC, US CAD CN3D CONST, MANAGED DESIGN 18831 BARDEEN AVE STE 200 IRVINE, CA 92612 |
| 2. 71457  PURCHASE ORDER #3500880830 DATED 11/03/2010 | Not Stated | SRCPOS_3500 880830 | ☐ | US ECOLOGY INC | US ECOLOGY INC 101 S CAPITOL BLVD STE 1000 BOISE, ID 83702 |
| 2. 71458  PURCHASE ORDER #3501174775 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174775 | ☐ | US ECOLOGY INC | US ECOLOGY INC 101 S CAPITOL BLVD STE 1000 BOISE, ID 83702 |
| 2. 71459  CONTRACT (LONG FORM) - MSA - MASTER SERVICES AGREEMENT | 10/15/2023 | SRCDAL_C114 84_03305 | ☐ | US ENGINEERING SOLUTIONS CORP | 3 LEWIS STREET HARTFORD, CT 6103 |
| 2. 71460  CSLF 8255  US POWER CLUSTER 10, PHASE 2 PROTECTION ENGINEERING (AARC) | 2/28/2019 | SRCAST_C825 5_01065 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71461  PURCHASE ORDER #2501557739 DATED 03/10/2017 | Not Stated | SRCPOS_2501 557739 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71462  PURCHASE ORDER #2501567968 DATED 04/04/2017 | Not Stated | SRCPOS_2501 567968 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71463　PURCHASE ORDER #2700021140 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021140 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71464　PURCHASE ORDER #2700021167 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021167 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71465　PURCHASE ORDER #2700028405 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028405 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71466　PURCHASE ORDER #2700059110 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059110 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71467　PURCHASE ORDER #2700074806 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074806 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71468　PURCHASE ORDER #2700099483 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099483 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71469　PURCHASE ORDER #2700105546 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105546 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71470　PURCHASE ORDER #2700106382 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106382 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71471　PURCHASE ORDER #2700106551 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106551 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71472　PURCHASE ORDER #2700112763 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112763 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71473 PURCHASE ORDER #2700121392 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121392 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71474 PURCHASE ORDER #2700122965 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122965 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71475 PURCHASE ORDER #2700123154 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123154 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71476 PURCHASE ORDER #2700134705 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134705 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71477 PURCHASE ORDER #2700154144 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154144 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71478 PURCHASE ORDER #2700166238 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166238 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71479 PURCHASE ORDER #2700187656 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187656 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71480 PURCHASE ORDER #2700187676 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187676 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71481 SAA C11777 US POWER SERVICES TESLA, LOS BANOS, TABLE MTN, VACA DIXON (AARC) | 12/30/2019 | SRCAST_C117 77_01194 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |
| 2. 71482 SAA C11783 US POWER MIDWAY, DIABLO CANYON POWER PLANT, TRACY, GATES, METCALF (AARC) | 12/30/2019 | SRCAST_C117 83_01196 | ☐ | US POWER SERVICES LLC | US POWER SERVICES LLC 6485 SHILOH RD STE B-700 ALPHARETTA, GA 30005 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 25 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71483　PURCHASE ORDER #2700090101 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090101 | ☐ | UTILITIES AVIATION SPECIALISTS INC | UTILITIES AVIATION SPECIALISTS INC CROWN POINT, IN |
| 2. 71484　PURCHASE ORDER #2700210346 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210346 | ☐ | UTILITIES AVIATION SPECIALISTS INC | UTILITIES AVIATION SPECIALISTS INC CROWN POINT, IN |
| 2. 71485　PURCHASE ORDER #2700219073 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219073 | ☐ | UTILITIES AVIATION SPECIALISTS INC | UTILITIES AVIATION SPECIALISTS INC CROWN POINT, IN |
| 2. 71486　CWA C8188 FINANCIAL FORECAST MODEL OPTIMIZATION Â€" MODEL REBUILD AND EXPANSION S2D8 05172018 | 12/19/2019 | SRCASU_C818 8_01802 | ☐ | UTILITIES INTERNATIONAL INC | UTILITIES INTERNATIONAL INC 161 N CLARK ST #3400 CHICAGO, IL 60601 |
| 2. 71487　PURCHASE ORDER #2700039693 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039693 | ☐ | UTILITIES INTERNATIONAL INC | UTILITIES INTERNATIONAL INC 161 N CLARK ST #3400 CHICAGO, IL 60601 |
| 2. 71488　PURCHASE ORDER #2700117617 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117617 | ☐ | UTILITIES INTERNATIONAL INC | UTILITIES INTERNATIONAL INC 161 N CLARK ST #3400 CHICAGO, IL 60601 |
| 2. 71489　PURCHASE ORDER #2700212763 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212763 | ☐ | UTILITIES INTERNATIONAL INC | UTILITIES INTERNATIONAL INC 161 N CLARK ST #3400 CHICAGO, IL 60601 |
| 2. 71490　R3 OA 460016799 UTILITIES INTERNATIONAL | 12/31/2020 | SRCAST_C22_ 01048 | ☐ | UTILITIES INTERNATIONAL INC | UTILITIES INTERNATIONAL INC 161 N CLARK ST #3400 CHICAGO, IL 60601 |
| 2. 71491　PURCHASE ORDER #3500465489 DATED 12/23/2003 | Not Stated | SRCPOS_3500 465489 | ☐ | UTILITIES SERVICE ALLIANCE INC | UTILITIES SERVICE ALLIANCE INC 9200 INDIAN CREEK PKWY #201 OVERLAND PARK, KS 66210 |
| 2. 71492　CCP C4537 UTILITY CONSULTING GROUP - GRC CONSULTING | 4/30/2019 | SRCAST_C453 7_00388 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71493   CCP C4622 UTILITY CONSULTING GROUP - GRC CONSULT MIKE SWANSON | 5/31/2019 | SRCAST_C4622_00403 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71494   PURCHASE ORDER #2700065531 DATED 02/12/2018 | Not Stated | SRCPOS_2700065531 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71495   PURCHASE ORDER #2700065587 DATED 02/12/2018 | Not Stated | SRCPOS_2700065587 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71496   PURCHASE ORDER #2700090736 DATED 04/05/2018 | Not Stated | SRCPOS_2700090736 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71497   PURCHASE ORDER #2700093555 DATED 04/11/2018 | Not Stated | SRCPOS_2700093555 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71498   PURCHASE ORDER #2700195228 DATED 11/19/2018 | Not Stated | SRCPOS_2700195228 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71499   PURCHASE ORDER #2700210503 DATED 12/21/2018 | Not Stated | SRCPOS_2700210503 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71500   SAA  C12268 UTILITY CONSULTING GROUP  COST ALLOCATION SUPPORT | 4/1/2019 | SRCAST_C12268_00627 | ☐ | UTILITY CONSULTING GROUP LLC | UTILITY CONSULTING GROUP LLC 23679 CALABASAS RD STE 263 CALABASAS, CA 91302 |
| 2. 71501   C12882 UDC DATA THERAPEUTICS TECH RESOURCE K3L9 | 4/30/2019 | SRCASU_C12882_02194 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71502   C3685 2018 - 2019 CP THEMATIC MAP UPDATE LMHL | 8/30/2019 | SRCASU_C3685_01567 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71503   CWA C11087 UDCINC. CUST CARE BILLING AND GD GIS INTEGRATION S1NQ | 3/31/2019 | SRCASU_C11087_02686 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71504  CWA C11476 UTILITY DATA CONTRACTORS INC 10-16-2018 CNSLTG FOR ELECTRIC DISTRIBUTION GIS STRUCTURE MAPID RECONCILIATI | 4/30/2019 | SRCASU_C114 76_02888 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71505  CWA C11987 UTILITY DATA CONTRACTORS SCHEMATIC SUP MAINT 2019 PR247324 | 12/31/2019 | SRCASU_C119 87_01095 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71506  CWA C11996 UTILITY DATA CONTRACTORS PC26 AND DC15 MAINT 2019 PR247287 | 12/31/2019 | SRCASU_C119 96_01078 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71507  CWA C12400 UTILITY DATA CONTRACTORS SR. SOFTWARE ENGINEER | 4/30/2019 | SRCASU_C124 00_00181 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71508  CWA C12831 UTILITY DATA CONTRACTORS INC 12-18-2018 STAFF AUG - SOFTWARE ENGINEER SENIOR | 8/31/2019 | SRCASU_C128 31_02354 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71509  CWA C13068 UTILITY DATA CROSS BORE AXYZ | 1/1/2020 | SRCASU_C130 68_02057 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71510  CWA C13178 UTILITY DATA CONTRACTORS DATA THERAPEUTICS AXYZ | 10/31/2019 | SRCASU_C131 78_03085 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71511  CWA C13385 UTILITY DATA CONTRACTORS SR. WEB DEVELOPER WSOC_EVM | 3/29/2019 | SRCASU_C133 85_00345 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71512  CWA C7793 UTILITY DATA CONTRACTORS INC | 2/28/2019 | SRCASU_C779 3_01547 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71513  CWA C8023 UTILITY DATA CONTRACTORS GSR LINKING_DATA UPDATES BAI1 | 12/31/2019 | SRCASU_C802 3_02423 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 28 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71514    CWA C8929 UDC EDFAI FOR L. TRIPP | 6/30/2019 | SRCASU_C8929_01137 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71515    CWA C8933 UTILITY DATA CONTRACTORS, INC. CORROSION DATA COLLECTION | 10/31/2019 | SRCASU_C8933_03087 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71516    CWA C9405 UDC 7-11-2018 CONSULTING SERVICES FOR CADR PROJECT | 4/30/2019 | SRCASU_C9405_01983 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71517    PURCHASE ORDER #2501491226 DATED 12/13/2016 | Not Stated | SRCPOS_2501491226 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71518    PURCHASE ORDER #2501491371 DATED 12/02/2016 | Not Stated | SRCPOS_2501491371 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71519    PURCHASE ORDER #2501536902 DATED 04/11/2017 | Not Stated | SRCPOS_2501536902 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71520    PURCHASE ORDER #2700041555 DATED 12/14/2017 | Not Stated | SRCPOS_2700041555 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71521    PURCHASE ORDER #2700050092 DATED 01/09/2018 | Not Stated | SRCPOS_2700050092 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71522    PURCHASE ORDER #2700066523 DATED 02/13/2018 | Not Stated | SRCPOS_2700066523 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71523    PURCHASE ORDER #2700072751 DATED 02/27/2018 | Not Stated | SRCPOS_2700072751 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71524    PURCHASE ORDER #2700089891 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089891 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71525    PURCHASE ORDER #2700093200 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093200 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71526    PURCHASE ORDER #2700108001 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108001 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71527    PURCHASE ORDER #2700108003 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108003 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71528    PURCHASE ORDER #2700108603 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108603 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71529    PURCHASE ORDER #2700111586 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111586 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71530    PURCHASE ORDER #2700112063 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112063 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71531    PURCHASE ORDER #2700125470 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125470 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71532    PURCHASE ORDER #2700146847 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146847 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71533    PURCHASE ORDER #2700151304 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151304 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71534  PURCHASE ORDER #2700170185 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170185 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71535  PURCHASE ORDER #2700179145 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179145 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71536  PURCHASE ORDER #2700181616 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181616 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71537  PURCHASE ORDER #2700183508 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183508 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71538  PURCHASE ORDER #2700193147 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193147 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71539  PURCHASE ORDER #2700193205 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193205 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71540  PURCHASE ORDER #2700199877 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199877 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71541  PURCHASE ORDER #2700202863 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202863 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71542  PURCHASE ORDER #2700203507 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203507 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71543  PURCHASE ORDER #2700208405 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208405 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 31 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71544   PURCHASE ORDER #2700209412 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209412 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71545   PURCHASE ORDER #2700209757 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209757 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71546   PURCHASE ORDER #2700209758 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209758 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71547   PURCHASE ORDER #2700212567 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212567 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71548   PURCHASE ORDER #2700216595 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216595 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71549   SAA C6565 UTILITY DATA CONTRACTORS (UDC) FIELD ASSET INSPECTION | 5/31/2019 | SRCAST_C656 5_00402 | ☐ | UTILITY DATA CONTRACTORS INC | UTILITY DATA CONTRACTORS INC 82 INVERNESS DR EAST STE A1 ENGLEWOOD, CO 80112 |
| 2. 71550   UTILITY DATA SR. DATA ENGINEER FOR GDGT PR141901 | 3/31/2019 | SRCASU_C796 6_00267 | ☐ | UTILITY DATA CONTRACTORS INC | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71551   CONTRACT (LONG FORM) - MSA - DATA VALIDATION GIS AND SUPPORT SERVICES | 8/30/2019 | SRCDAL_C70_ 03306 | ☐ | UTILITY DATA CONTRACTORS, INC. | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71552   CONTRACT (LONG FORM) - MSA - MASTER SERVICES AGREEMENT | 12/31/2020 | SRCDAL_C586 0_03307 | ☐ | UTILITY DATA CONTRACTORS, INC. | 82 IVERNESS DRIVE EAST #A1 ENGLEWOOD, CO 80112 |
| 2. 71553   PURCHASE ORDER #2700072736 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072736 | ☐ | UTILITY SOLUTIONS INC | UTILITY SOLUTIONS INC 101 33RD ST DR SE HICKORY, NC 28602 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 32 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71554 CWA 6640 UVLS VALIDATION STUDIES FOR STAGG AND LOS PADES | 4/1/2019 | SRCASU_C6640_02025 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71555 PURCHASE ORDER #2501236862 DATED 07/28/2015 | Not Stated | SRCPOS_2501236862 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71556 PURCHASE ORDER #2501329601 DATED 01/13/2016 | Not Stated | SRCPOS_2501329601 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71557 PURCHASE ORDER #2700029528 DATED 11/14/2017 | Not Stated | SRCPOS_2700029528 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71558 PURCHASE ORDER #2700091154 DATED 04/06/2018 | Not Stated | SRCPOS_2700091154 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71559 PURCHASE ORDER #2700113862 DATED 05/24/2018 | Not Stated | SRCPOS_2700113862 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71560 PURCHASE ORDER #2700221227 DATED 01/23/2019 | Not Stated | SRCPOS_2700221227 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71561 TRANSMISSION ENERGY CONSULTING | 4/1/2020 | SRCASU_C5989_01836 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 33 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71562  UTILITY SYSTEM EFFICIENCIES, INC. MSA  (4400000931) | 9/30/2019 | SRCAMA_C332 8_01065 | ☐ | UTILITY SYSTEM EFFICIENCIES INC | UTILITY SYSTEM EFFICIENCIES INC                              E, 2108 MARCHITA WAY CARMICHAEL, CA 95608 |
| 2. 71563  CWA C8166 UTILITY TREE SVC LLC 2018 2019 MAJOR EVENT CWA CW2251341 | 6/30/2019 | SRCASU_C816 6_02572 | ☐ | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |
| 2. 71564  PURCHASE ORDER #2500787675 DATED 02/27/2013 | Not Stated | SRCPOS_2500 787675 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71565  PURCHASE ORDER #2500796218 DATED 03/18/2013 | Not Stated | SRCPOS_2500 796218 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71566  PURCHASE ORDER #2501565590 DATED 05/11/2017 | Not Stated | SRCPOS_2501 565590 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71567  PURCHASE ORDER #2501610961 DATED 07/13/2017 | Not Stated | SRCPOS_2501 610961 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71568  PURCHASE ORDER #2501615791 DATED 07/31/2017 | Not Stated | SRCPOS_2501 615791 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71569  PURCHASE ORDER #2700003537 DATED 08/13/2017 | Not Stated | SRCPOS_2700 003537 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71570  PURCHASE ORDER #2700004560 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004560 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71571  PURCHASE ORDER #2700004846 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004846 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71572  PURCHASE ORDER #2700005937 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005937 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71573  PURCHASE ORDER #2700006010 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006010 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71574  PURCHASE ORDER #2700006023 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006023 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71575  PURCHASE ORDER #2700006180 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006180 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1237 DOKER DR MODESTO, CA 95351 |
| 2. 71576  PURCHASE ORDER #2700006674 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006674 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71577  PURCHASE ORDER #2700006724 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006724 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71578  PURCHASE ORDER #2700007121 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007121 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71579  PURCHASE ORDER #2700007284 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007284 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71580  PURCHASE ORDER #2700008129 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008129 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71581  PURCHASE ORDER #2700008249 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008249 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 35 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71582  PURCHASE ORDER #2700008478 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008478 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71583  PURCHASE ORDER #2700008943 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008943 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71584  PURCHASE ORDER #2700009264 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009264 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71585  PURCHASE ORDER #2700010377 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010377 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71586  PURCHASE ORDER #2700010443 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010443 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71587  PURCHASE ORDER #2700011171 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011171 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71588  PURCHASE ORDER #2700011172 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011172 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71589  PURCHASE ORDER #2700011545 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011545 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71590  PURCHASE ORDER #2700011552 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011552 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71591  PURCHASE ORDER #2700013074 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013074 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71592  PURCHASE ORDER #2700013144 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013144 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71593  PURCHASE ORDER #2700013686 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013686 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71594  PURCHASE ORDER #2700013806 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013806 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71595  PURCHASE ORDER #2700013909 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013909 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71596  PURCHASE ORDER #2700014218 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014218 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71597  PURCHASE ORDER #2700014591 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014591 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71598  PURCHASE ORDER #2700015298 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015298 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71599  PURCHASE ORDER #2700015302 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015302 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71600  PURCHASE ORDER #2700016793 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016793 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71601  PURCHASE ORDER #2700016844 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016844 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71602   PURCHASE ORDER #2700017764 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017764 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71603   PURCHASE ORDER #2700020514 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020514 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71604   PURCHASE ORDER #2700023466 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023466 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71605   PURCHASE ORDER #2700023500 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023500 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71606   PURCHASE ORDER #2700026543 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026543 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71607   PURCHASE ORDER #2700027343 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027343 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71608   PURCHASE ORDER #2700028836 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028836 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71609   PURCHASE ORDER #2700031957 DATED 11/21/2017 | Not Stated | SRCPOS_2700 031957 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71610   PURCHASE ORDER #2700032794 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032794 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71611   PURCHASE ORDER #2700033347 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033347 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71612 PURCHASE ORDER #2700034999 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034999 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71613 PURCHASE ORDER #2700035619 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035619 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71614 PURCHASE ORDER #2700035991 DATED 12/04/2017 | Not Stated | SRCPOS_2700 035991 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71615 PURCHASE ORDER #2700036974 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036974 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71616 PURCHASE ORDER #2700039384 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039384 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71617 PURCHASE ORDER #2700039414 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039414 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71618 PURCHASE ORDER #2700043656 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043656 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71619 PURCHASE ORDER #2700045276 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045276 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71620 PURCHASE ORDER #2700045760 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045760 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71621 PURCHASE ORDER #2700045823 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045823 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71622 PURCHASE ORDER #2700046019 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046019 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71623 PURCHASE ORDER #2700046025 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046025 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71624 PURCHASE ORDER #2700048033 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048033 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71625 PURCHASE ORDER #2700048320 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048320 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71626 PURCHASE ORDER #2700048461 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048461 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71627 PURCHASE ORDER #2700048795 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048795 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71628 PURCHASE ORDER #2700049926 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049926 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71629 PURCHASE ORDER #2700051909 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051909 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71630 PURCHASE ORDER #2700051922 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051922 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71631 PURCHASE ORDER #2700051943 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051943 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 40 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71632 PURCHASE ORDER #2700052635 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052635 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71633 PURCHASE ORDER #2700052640 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052640 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71634 PURCHASE ORDER #2700053825 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053825 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71635 PURCHASE ORDER #2700053937 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053937 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71636 PURCHASE ORDER #2700055410 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055410 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71637 PURCHASE ORDER #2700055656 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055656 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71638 PURCHASE ORDER #2700056218 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056218 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71639 PURCHASE ORDER #2700056727 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056727 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71640 PURCHASE ORDER #2700056728 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056728 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71641 PURCHASE ORDER #2700065524 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065524 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 41 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71642    PURCHASE ORDER #2700065986 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065986 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71643    PURCHASE ORDER #2700067184 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067184 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71644    PURCHASE ORDER #2700067250 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067250 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71645    PURCHASE ORDER #2700070883 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070883 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71646    PURCHASE ORDER #2700073045 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073045 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71647    PURCHASE ORDER #2700075004 DATED 03/02/2018 | Not Stated | SRCPOS_2700 075004 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71648    PURCHASE ORDER #2700076017 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076017 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71649    PURCHASE ORDER #2700078243 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078243 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71650    PURCHASE ORDER #2700078542 DATED 03/11/2018 | Not Stated | SRCPOS_2700 078542 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71651    PURCHASE ORDER #2700078609 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078609 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71652  PURCHASE ORDER #2700079716 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079716 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71653  PURCHASE ORDER #2700085030 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085030 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71654  PURCHASE ORDER #2700086205 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086205 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71655  PURCHASE ORDER #2700087115 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087115 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71656  PURCHASE ORDER #2700087598 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087598 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71657  PURCHASE ORDER #2700089890 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089890 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71658  PURCHASE ORDER #2700090769 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090769 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71659  PURCHASE ORDER #2700090893 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090893 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71660  PURCHASE ORDER #2700096590 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096590 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71661  PURCHASE ORDER #2700099055 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099055 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71662   PURCHASE ORDER #2700101465 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101465 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71663   PURCHASE ORDER #2700102496 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102496 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71664   PURCHASE ORDER #2700102514 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102514 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71665   PURCHASE ORDER #2700102600 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102600 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71666   PURCHASE ORDER #2700105145 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105145 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71667   PURCHASE ORDER #2700107451 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107451 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71668   PURCHASE ORDER #2700107524 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107524 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71669   PURCHASE ORDER #2700107624 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107624 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71670   PURCHASE ORDER #2700109169 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109169 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71671   PURCHASE ORDER #2700110455 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110455 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71672   PURCHASE ORDER #2700111803 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111803 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71673   PURCHASE ORDER #2700112441 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112441 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71674   PURCHASE ORDER #2700112599 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112599 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71675   PURCHASE ORDER #2700112600 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112600 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71676   PURCHASE ORDER #2700112601 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112601 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71677   PURCHASE ORDER #2700113597 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113597 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71678   PURCHASE ORDER #2700114039 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114039 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71679   PURCHASE ORDER #2700120252 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120252 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71680   PURCHASE ORDER #2700123058 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123058 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71681   PURCHASE ORDER #2700123072 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123072 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71682 PURCHASE ORDER #2700123308 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123308 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71683 PURCHASE ORDER #2700123336 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123336 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71684 PURCHASE ORDER #2700123749 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123749 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71685 PURCHASE ORDER #2700123873 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123873 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71686 PURCHASE ORDER #2700123874 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123874 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71687 PURCHASE ORDER #2700124692 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124692 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71688 PURCHASE ORDER #2700124815 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124815 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71689 PURCHASE ORDER #2700133290 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133290 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71690 PURCHASE ORDER #2700134557 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134557 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71691 PURCHASE ORDER #2700135775 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135775 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71692  PURCHASE ORDER #2700136493 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136493 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71693  PURCHASE ORDER #2700138081 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138081 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71694  PURCHASE ORDER #2700138160 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138160 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71695  PURCHASE ORDER #2700138179 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138179 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71696  PURCHASE ORDER #2700144058 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144058 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71697  PURCHASE ORDER #2700146563 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146563 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71698  PURCHASE ORDER #2700148271 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148271 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71699  PURCHASE ORDER #2700152090 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152090 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71700  PURCHASE ORDER #2700152581 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152581 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71701  PURCHASE ORDER #2700153198 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153198 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 47 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71702  PURCHASE ORDER #2700153523 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153523 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71703  PURCHASE ORDER #2700159215 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159215 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71704  PURCHASE ORDER #2700160342 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160342 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71705  PURCHASE ORDER #2700165663 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165663 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71706  PURCHASE ORDER #2700165868 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165868 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71707  PURCHASE ORDER #2700171261 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171261 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71708  PURCHASE ORDER #2700171719 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171719 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71709  PURCHASE ORDER #2700171852 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171852 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71710  PURCHASE ORDER #2700172300 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172300 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71711  PURCHASE ORDER #2700172380 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172380 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71712 PURCHASE ORDER #2700172788 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172788 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71713 PURCHASE ORDER #2700173398 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173398 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71714 PURCHASE ORDER #2700177024 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177024 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71715 PURCHASE ORDER #2700177025 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177025 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71716 PURCHASE ORDER #2700178372 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178372 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71717 PURCHASE ORDER #2700182026 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182026 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71718 PURCHASE ORDER #2700184492 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184492 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71719 PURCHASE ORDER #2700185239 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185239 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71720 PURCHASE ORDER #2700185502 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185502 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71721 PURCHASE ORDER #2700191375 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191375 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71722    PURCHASE ORDER #2700192045 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192045 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71723    PURCHASE ORDER #2700195360 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195360 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71724    PURCHASE ORDER #2700196128 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196128 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71725    PURCHASE ORDER #2700196131 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196131 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71726    PURCHASE ORDER #2700196134 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196134 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71727    PURCHASE ORDER #2700198646 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198646 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71728    PURCHASE ORDER #2700199575 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199575 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71729    PURCHASE ORDER #2700203738 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203738 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71730    PURCHASE ORDER #2700204939 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204939 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71731    PURCHASE ORDER #2700205993 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205993 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71732 PURCHASE ORDER #2700211504 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211504 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71733 PURCHASE ORDER #2700211505 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211505 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71734 PURCHASE ORDER #2700211506 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211506 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71735 PURCHASE ORDER #2700211507 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211507 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71736 PURCHASE ORDER #2700211508 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211508 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71737 PURCHASE ORDER #2700211509 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211509 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71738 PURCHASE ORDER #2700213104 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213104 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71739 PURCHASE ORDER #2700217791 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217791 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71740 PURCHASE ORDER #2700218924 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218924 | ☐ | UTILITY TREE SERVICE LLC | UTILITY TREE SERVICE LLC 1884 KEYSTONE CT STE A REDDING, CA 96003 |
| 2. 71741 CONTRACT (LONG FORM) MSA - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING | 12/31/2019 | SRCDAL_C690 _03314 | ☐ | UTILITY TREE SERVICE, INC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71742 CONTRACT CHANGE ORDER NO. 1 - DISTRIBUTION - TREE TRIMMING, BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C101 9_03320 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71743 CONTRACT CHANGE ORDER NO. 1 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING | Not Stated | SRCDAL_C690 _03309 | ☐ | UTILITY TREE SERVICE, INC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |
| 2. 71744 CONTRACT CHANGE ORDER NO. 10 - TREE BRUSH AND WOOD REMOVAL (OUTSIDE 10FT) | Not Stated | SRCDAL_C101 9_03315 | ☐ | UTILITY TREE SERVICE, INC | 1884 KEYSTONE CT., SUITE A REDDING , CA 96003 |
| 2. 71745 CONTRACT CHANGE ORDER NO. 2 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING | Not Stated | SRCDAL_C690 _03310 | ☐ | UTILITY TREE SERVICE, INC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |
| 2. 71746 CONTRACT CHANGE ORDER NO. 3 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C101 9_03322 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71747 CONTRACT CHANGE ORDER NO. 4 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING | Not Stated | SRCDAL_C690 _03312 | ☐ | UTILITY TREE SERVICE, INC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |
| 2. 71748 CONTRACT CHANGE ORDER NO. 4 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C101 9_03328 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71749 CONTRACT CHANGE ORDER NO. 5 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING | Not Stated | SRCDAL_C690 _03313 | ☐ | UTILITY TREE SERVICE, INC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 52 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71750 | CONTRACT CHANGE ORDER NO. 6 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1019_03316 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71751 | CONTRACT CHANGE ORDER NO. 6 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1019_03324 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71752 | CONTRACT CHANGE ORDER NO. 8 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1019_03318 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71753 | CONTRACT CHANGE ORDER NO. 8 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1019_03326 | ☐ | UTILITY TREE SERVICE, INC | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 71754 | CONTRACT CHANGE ORDER NO. 10 - TREE BRUSH AND WOOD REMOVAL (OUTSIDE 10FT) | Not Stated | SRCDAL_C1019_03337 | ☐ | UTILITY TREE SERVICE, LLC | 1884 KEYSTONE CT., SUITE A REDDING , CA 96003 |
| 2. 71755 | CONTRACT CHANGE ORDER NO. 6 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING | Not Stated | SRCDAL_C690_03333 | ☐ | UTILITY TREE SERVICE, LLC | 1884 KEYSTONE CT, SUITE A REDDING, CA 96003 |
| 2. 71756 | PURCHASE ORDER #2700010741 DATED 09/13/2017 | Not Stated | SRCPOS_2700010741 | ☐ | UTILLIGENT LLC | UTILLIGENT LLC 118 E MAIN ST NEW ALBANY, OH 43054 |
| 2. 71757 | PURCHASE ORDER #2700087587 DATED 03/29/2018 | Not Stated | SRCPOS_2700087587 | ☐ | UTILLIGENT LLC | UTILLIGENT LLC 118 E MAIN ST NEW ALBANY, OH 43054 |
| 2. 71758 | SAA C1737 UTILLIGENT CONSULTING SERVICES PROJECT TESTING S2D8 | 12/31/2019 | SRCAST_C1737_00044 | ☐ | UTILLIGENT LLC | UTILLIGENT LLC 118 E MAIN ST NEW ALBANY, OH 43054 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 53 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71759  CWA C12673 V. LOPEZ JR. AND SONS GENERAL ENGINEERING CONTRACTORS, INC. 2019 BPO PAVING KERN | 6/30/2020 | SRCASU_C126 73_02329 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71760  MSA C3421 V. LOPEZ PAVING (2017) | 12/31/2020 | SRCAMA_C342 1_00758 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71761  PURCHASE ORDER #2700035111 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035111 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71762  PURCHASE ORDER #2700041073 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041073 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71763  PURCHASE ORDER #2700065202 DATED 02/10/2018 | Not Stated | SRCPOS_2700 065202 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71764  PURCHASE ORDER #2700152483 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152483 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71765  PURCHASE ORDER #2700180509 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180509 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71766  PURCHASE ORDER #2700206274 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206274 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71767 PURCHASE ORDER #2700212437 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212437 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71768 PURCHASE ORDER #2700212438 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212438 | ☐ | V LOPEZ JR AND SONS GEN ENGINEERING | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC 200 E FESLER ST #101 SANTA MARIA, CA 93454 |
| 2. 71769 CONTRACT (LONG FORM) - PAVING SERVICES | 2/28/2021 | SRCDAL_C528 4_03338 | ☐ | V&G BUILDERS, INC. | 4350 N. PALM AVENUE FRESNO, CA 93704 |
| 2. 71770 PURCHASE ORDER #3501186346 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186346 | ☐ | VALIDYNE ENGINEERING CORP | VALIDYNE ENGINEERING CORP 8626 WILBUR AVE NORTHRIDGE, CA 91324 |
| 2. 71771 PURCHASE ORDER #3501152257 DATED 12/28/2017 | Not Stated | SRCPOS_3501 152257 | ☐ | VALIN CORP | VALIN CORP, SUNNYVALE, 555 E CALIFORNIA AVE SUNNYVALE, CA 94086 |
| 2. 71772 PURCHASE ORDER #2700055349 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055349 | ☐ | VALIN CORPORATION | VALIN CORPORATION 1941 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 71773 PURCHASE ORDER #3501183697 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183697 | ☐ | VALIN CORPORATION | VALIN CORPORATION 1941 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 71774 PURCHASE ORDER #3501183973 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183973 | ☐ | VALIN CORPORATION | VALIN CORPORATION 1941 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 71775 PURCHASE ORDER #2501507171 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507171 | ☐ | VALLEY OAK CHILDRENS SERVICES INC | VALLEY OAK CHILDRENS SERVICES INC VOCS, 3120 COHASSET RD STE 6 CHICO, CA 95973 |
| 2. 71776 PURCHASE ORDER #3500526921 DATED 04/26/2004 | Not Stated | SRCPOS_3500 526921 | ☐ | VALLEY OIL CO | P.O. BOX 1650 WAPPINGERS FALLS, NY |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71777   PURCHASE ORDER #3500634610 DATED 05/19/2005 | Not Stated | SRCPOS_3500 634610 | ☐ | VALLEY OIL CO | P.O. BOX 1650 WAPPINGERS FALLS, NY |
| 2. 71778   PURCHASE ORDER #3500647756 DATED 07/21/2005 | Not Stated | SRCPOS_3500 647756 | ☐ | VALLEY OIL CO | P.O. BOX 1650 WAPPINGERS FALLS, NY |
| 2. 71779   PURCHASE ORDER #3500677959 DATED 12/12/2005 | Not Stated | SRCPOS_3500 677959 | ☐ | VALLEY OIL CO | P.O. BOX 1650 WAPPINGERS FALLS, NY |
| 2. 71780   PURCHASE ORDER #3500692189 DATED 02/17/2006 | Not Stated | SRCPOS_3500 692189 | ☐ | VALLEY OIL CO | P.O. BOX 1650 WAPPINGERS FALLS, NY |
| 2. 71781   PURCHASE ORDER #3500858887 DATED 02/25/2010 | Not Stated | SRCPOS_3500 858887 | ☐ | VALLEY RUBBER & GASKET CO INC | VALLEY RUBBER & GASKET CO INC 10182 CROYDON WAY STE C SACRAMENTO, CA 95827 |
| 2. 71782   PURCHASE ORDER #2501353275 DATED 03/23/2016 | Not Stated | SRCPOS_2501 353275 | ☐ | VALLEY VISION INC | VALLEY VISION INC 3400 3RD AVE SACRAMENTO, CA 95817 |
| 2. 71783   PURCHASE ORDER #2700163277 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163277 | ☐ | VALLEY VISION INC | VALLEY VISION INC 3400 3RD AVE SACRAMENTO, CA 95817 |
| 2. 71784   PURCHASE ORDER #3501187674 DATED 01/20/2019 | Not Stated | SRCPOS_3501 187674 | ☐ | VALMONT MICROFLECT | VALMONT MICROFLECT 3575 25TH STREET SE SALEM, OR 97302 |
| 2. 71785   PURCHASE ORDER #2700055491 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055491 | ☐ | VALUEOPTIONS OF CALIFORNIA INC | VALUEOPTIONS OF CALIFORNIA INC 1400 CROSSWAYS BLVD STE 101 CHESAPEAKE, VA 23320 |
| 2. 71786   PURCHASE ORDER #3501173435 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173435 | ☐ | VAN DE POL ENTERPRISES INC | VAN DE POL ENTERPRISES INC 4985 SOUTH AIRPORT WAY STOCKTON, CA 95201 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 56 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71787   CONSTRUCTION TOOLS | Not Stated | SRCAST_C1206_00827 | ☐ | VANGUARD INSTRUMENTS CO INC | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES, PLEASE USE VENDOR 1030176 NOVATO, CA |
| 2. 71788   PURCHASE ORDER #330135856 DATED 01/23/2008 | Not Stated | SRCPOS_330135856 | ☐ | VANTAGE ELECTRICAL GROUP INC | 610 N. ROUTE 31 CRYSTAL LAKE, IL |
| 2. 71789   CONTRACT CHANGE ORDER NO. 1 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE AGREEMENT) | Not Stated | SRCDAL_03346 | ☐ | VAROLII CORPORATION | 100 CROSBY DRIVE, SUITE 101 BEDFORD, MA |
| 2. 71790   CONTRACT CHANGE ORDER NO. 2 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE AGREEMENT) | Not Stated | SRCDAL_03347 | ☐ | VAROLII CORPORATION | 100 CROSBY DRIVE, SUITE 101 BEDFORD, MA |
| 2. 71791   CONTRACT CHANGE ORDER NO. 3 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE AGREEMENT) | Not Stated | SRCDAL_03348 | ☐ | VAROLII CORPORATION | 100 CROSBY DRIVE, SUITE 101 BEDFORD, MA |
| 2. 71792   CONTRACT CHANGE ORDER NO. 5 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE AGREEMENT) | Evergreen | SRCDAL_03350 | ☐ | VAROLII CORPORATION | 821 2ND AVENUE SEATTLE, WA 98104 |
| 2. 71793   VAROLII CORP. - R3 OA 4600017746 | 12/31/2025 | SRCAST_C5865_01283 | ☐ | VAROLII CORPORATION | 821 2ND AVENUE SEATTLE, WA 98104 |
| 2. 71794   PURCHASE ORDER #2700069227 DATED 02/20/2018 | Not Stated | SRCPOS_2700069227 | ☐ | VASQUEZ COFFEE | VASQUEZ COFFEE SAN FRANCISCO, CA |
| 2. 71795   CWA C9828 VACOM TECH COST TO PREPARE TRAINING MATERIALS AND DELIVER TRAININGS ON REFRIGERATION SYSTEMS EFFICIENCY | 12/31/2019 | SRCASU_C9828_01009 | ☐ | VCCT INC | VCCT INC 1747 WRIGHT AVENUE LA VERNE, CA 91750 |
| 2. 71796   PURCHASE ORDER #2501579797 DATED 05/04/2017 | Not Stated | SRCPOS_2501579797 | ☐ | VCCT INC | VCCT INC 1747 WRIGHT AVENUE LA VERNE, CA 91750 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 57 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71797   PURCHASE ORDER #2700144414 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144414 | ☐ | VCCT INC | VCCT INC 1747 WRIGHT AVENUE LA VERNE, CA 91750 |
| 2. 71798   2019 CONSULTING SERVICES - RGS6 RAO SUNKARA | 12/31/2019 | SRCASU_C133 70_00116 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71799   DESCHUTES VEGA 74020384 | 12/31/2019 | SRCASU_C136 42_00989 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71800   ENGG_DSGN MEADOW LANE REPLACE D-RTU | 6/30/2019 | SRCASU_C115 3_01166 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71801   MAGUNDEN VEGA 74002821 | 6/30/2019 | SRCASU_C111 17_01247 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71802   OAKLAND J VEGA 74001323 | 6/30/2019 | SRCASU_C938 1_01204 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71803   PR38186 VEGA RD MT-TM 74009204 | 2/28/2019 | SRCASU_C292 8_01531 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71804   PR38191 VEGA RD MTN-TB 74009203 | 2/28/2019 | SRCASU_C292 7_01527 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71805   PURCHASE ORDER #2500927920 DATED 12/21/2013 | Not Stated | SRCPOS_2500 927920 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71806   PURCHASE ORDER #2500927921 DATED 12/21/2013 | Not Stated | SRCPOS_2500 927921 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71807   PURCHASE ORDER #2501336583 DATED 02/11/2016 | Not Stated | SRCPOS_2501 336583 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71808   PURCHASE ORDER #2700004619 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004619 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71809   PURCHASE ORDER #2700025578 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025578 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71810   PURCHASE ORDER #2700025587 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025587 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71811   PURCHASE ORDER #2700034061 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034061 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71812   PURCHASE ORDER #2700092566 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092566 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71813   PURCHASE ORDER #2700134770 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134770 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71814   PURCHASE ORDER #2700171433 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171433 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71815   PURCHASE ORDER #2700174287 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174287 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71816   PURCHASE ORDER #2700182556 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182556 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71817   PURCHASE ORDER #2700204111 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204111 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 71818   PURCHASE ORDER #2700222703 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222703 | ☐ | VEGA ENGINEERING INC | VEGA ENGINEERING INC 2171 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 59 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71819   SMYRNA VEGA 74015420 | 6/30/2019 | SRCASU_C136 47_01213 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71820   SMYRNA VEGA 74020000 | 6/30/2019 | SRCASU_C136 49_01266 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71821   VEGA RGS6 CONSULTING | 12/31/2019 | SRCASU_C345 8_01115 | ☐ | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71822   CONTRACT CHANGE ORDER NO 5 - ENGINEERING AND TECHNICAL SERVICES | 12/31/2020 | SRCDAL_C575 _03356 | ☐ | VEGA ENGINEERING, INC. | 2171 JUNIPERO SERRA BLVD #340 DALY CITY, CA 94014 |
| 2. 71823   PURCHASE ORDER #2700053997 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053997 | ☐ | VEGETATION SOLUTIONS INC | VEGETATION SOLUTIONS INC 1211 PINECREST DR CONCORD, CA 94521 |
| 2. 71824   PURCHASE ORDER #2700054177 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054177 | ☐ | VEGETATION SOLUTIONS INC | VEGETATION SOLUTIONS INC 1211 PINECREST DR CONCORD, CA 94521 |
| 2. 71825   PURCHASE ORDER #2700090541 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090541 | ☐ | VEGETATION SOLUTIONS INC | VEGETATION SOLUTIONS INC 1211 PINECREST DR CONCORD, CA 94521 |
| 2. 71826   PURCHASE ORDER #2700198845 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198845 | ☐ | VEGETATION SOLUTIONS INC | VEGETATION SOLUTIONS INC 1211 PINECREST DR CONCORD, CA 94521 |
| 2. 71827   PURCHASE ORDER #3501185442 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185442 | ☐ | VELAN VALVE CORP - MONTREAL | VELAN VALVE CORP - MONTREAL 7007 COTE-DE-LIESSE MONTREAL, PQ |
| 2. 71828   PURCHASE ORDER #2500149344 DATED 01/21/2009 | Not Stated | SRCPOS_2500 149344 | ☐ | VENABLES BELL & PARTNERS LLC | VENABLES BELL & PARTNERS LLC 201 POST ST STE 200 & 300 SAN FRANCISCO, CA 94108 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 60 of 268

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71829 MASTER CUSTOMER AGREEMENT - MASTER CUSTOMER AGREEMENT | Evergreen | SRCDAL_C140 _03359 | ☐ | VENTYX INC | ATTN: CFO 400 PERIMETER CENTER TERRACE, SUITE 500 ATLANTA , GA 33046 |
| 2. 71830 CO1 SAA C11029, VEREGY, DS PROHIBITED RESOURCES QUESTIONS ON METERS AND LOGGERS SPSK | 4/30/2019 | SRCAST_C110 29_01078 | ☐ | VEREGY CONSULTING LLC | VEREGY CONSULTING LLC 2121 N CALIFORNIA BLVD STE 290 WALNUT CREEK, CA |
| 2. 71831 PURCHASE ORDER #2700101651 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101651 | ☐ | VEREGY CONSULTING LLC | VEREGY CONSULTING LLC 2121 N CALIFORNIA BLVD STE 290 WALNUT CREEK, CA |
| 2. 71832 PURCHASE ORDER #2700172680 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172680 | ☐ | VEREGY CONSULTING LLC | VEREGY CONSULTING LLC 2121 N CALIFORNIA BLVD STE 290 WALNUT CREEK, CA |
| 2. 71833 PURCHASE ORDER #2500785941 DATED 03/12/2013 | Not Stated | SRCPOS_2500 785941 | ☐ | VERIFORCE | VERIFORCE 1575 SAWDUST RD STE 600 THE WOODLANDS, TX 77380 |
| 2. 71834 PURCHASE ORDER #2501577676 DATED 04/27/2017 | Not Stated | SRCPOS_2501 577676 | ☐ | VERIFORCE | VERIFORCE 1575 SAWDUST RD STE 600 THE WOODLANDS, TX 77380 |
| 2. 71835 PURCHASE ORDER #2501522466 DATED 12/23/2016 | Not Stated | SRCPOS_2501 522466 | ☐ | VERINT AMERICAS INC | VERINT AMERICAS INC 800 NORTHPOINT PKWY ALPHARETTA, GA 30005 |
| 2. 71836 PURCHASE ORDER #2700146336 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146336 | ☐ | VERINT AMERICAS INC | VERINT AMERICAS INC 800 NORTHPOINT PKWY ALPHARETTA, GA 30005 |
| 2. 71837 CONTRACT CHANGE ORDER NO 2 - ALLCONNECT CALL TRANSFER NOTICE WITH DATA TAGGING | Not Stated | SRCDAL_C180 _03361 | ☐ | VERINT AMERICAS, INC. | 300 COLONIAL CENTER PARKWAY ROSWELL, GA 30076 |
| 2. 71838 CONTRACT CHANGE ORDER NO 2 - MODIFICATION TO THE CONTRACT | Not Stated | SRCDAL_C180 _03360 | ☐ | VERINT AMERICAS, INC. | 300 COLONIAL CENTER PARKWAY ROSWELL, GA 30076 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 61 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71839 PURCHASE ORDER #2700131852 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131852 | ☐ | VERIPHASE INC | VERIPHASE INC 2700 CORPORATE DR STE 200 BIRMINGHAM, AL 35242 |
| 2. 71840 VERISIGN SUBSCRIPTION LICENSE AGREEMENT | 8/31/2020 | SRCAST_C199 _01369 | ☐ | VERISIGN INC | VERISIGN INC 12061 BLUEMONT WAY RESTON, VA 20190 |
| 2. 71841 MSA C6395 - VERIZON CONNECT TELO INC (4400010520) | 6/30/2019 | SRCAMA_C639 5_00525 | ☐ | VERIZON CONNECT TELO INC | VERIZON CONNECT TELO INC 20 ENTERPRISE DR STE 100 ALISO VIEJO, CA 92656 |
| 2. 71842 PURCHASE ORDER #2700024222 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024222 | ☐ | VERIZON CONNECT TELO INC | VERIZON CONNECT TELO INC 20 ENTERPRISE DR STE 100 ALISO VIEJO, CA 92656 |
| 2. 71843 PURCHASE ORDER #2700035215 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035215 | ☐ | VERIZON CONNECT TELO INC | VERIZON CONNECT TELO INC 20 ENTERPRISE DR STE 100 ALISO VIEJO, CA 92656 |
| 2. 71844 PURCHASE ORDER #2700067903 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067903 | ☐ | VERIZON CONNECT TELO INC | VERIZON CONNECT TELO INC 20 ENTERPRISE DR STE 100 ALISO VIEJO, CA 92656 |
| 2. 71845 PURCHASE ORDER #2700086728 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086728 | ☐ | VERIZON CONNECT TELO INC | VERIZON CONNECT TELO INC 20 ENTERPRISE DR STE 100 ALISO VIEJO, CA 92656 |
| 2. 71846 PURCHASE ORDER #2700088228 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088228 | ☐ | VERIZON CONNECT TELO INC | VERIZON CONNECT TELO INC 20 ENTERPRISE DR STE 100 ALISO VIEJO, CA 92656 |
| 2. 71847 CONTRACT CHANGE ORDER NO 6 - MASTER SERVICE AGREEMENT | 3/1/2019 | SRCDAL_0336 2 | ☐ | VERIZON CONNECT TELO INC. | 20 ENTERPRISE DR, STE 100 ALISO VIEJO, CA 92656 |
| 2. 71848 PURCHASE ORDER #2700034245 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034245 | ☐ | VERMILION RESOURCE MANAGEMENT | VERMILION RESOURCE MANAGEMENT 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 62 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71849  C13633_2019-2020 SAH PROPERTY MANAGEMENT SUPPORT_NXWV | 1/31/2021 | SRCAST_C136 33_00548 | ☐ | VERMILION RESOURCE MANAGEMENT INC | VERMILION RESOURCE MANAGEMENT INC 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 |
| 2. 71850  C13693_CEMA 2019 HT SUPPORT_NXWV | 1/30/2020 | SRCAST_C136 93_00453 | ☐ | VERMILION RESOURCE MANAGEMENT INC | VERMILION RESOURCE MANAGEMENT INC 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 |
| 2. 71851  PURCHASE ORDER #2700042394 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042394 | ☐ | VERMILION RESOURCE MANAGEMENT INC | VERMILION RESOURCE MANAGEMENT INC 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 |
| 2. 71852  PURCHASE ORDER #2700044595 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044595 | ☐ | VERMILION RESOURCE MANAGEMENT INC | VERMILION RESOURCE MANAGEMENT INC 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 |
| 2. 71853  PURCHASE ORDER #2700046612 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046612 | ☐ | VERMILION RESOURCE MANAGEMENT INC | VERMILION RESOURCE MANAGEMENT INC 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 |
| 2. 71854  PURCHASE ORDER #2700013092 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013092 | ☐ | VERSALENCE LLC | VERSALENCE LLC 3328 NW OGDEN ST CAMAS, WA 98607 |
| 2. 71855  CONTRACT (LONG FORM) - MSA - OUTAGE DISPATCH MANAGEMENT SYSTEMS (ODMS) SOFTWARE AND SERVICES | 8/4/2019 | SRCDAL_C146 _03363 | ☐ | VERSIFY SOLUTIONS, INC. | 2 BRAXTON WAY, SUITE 105 GLEN MILLS, PA 19342 |
| 2. 71856  CONTRACT CHANGE ORDER NO. 1 - OUTAGE DISPATCH MANAGEMENT SYSTEMS (ODMS) SOFTWARE AND SERVICES | 8/4/2019 | SRCDAL_C146 _03364 | ☐ | VERSIFY SOLUTIONS, INC. | 2 BRAXTON WAY, SUITE 105 GLEN MILLS, PA 19342 |
| 2. 71857  PURCHASE ORDER #2700145650 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145650 | ☐ | VERTIV CORP | VERTIV CORP 1050 DEARBORN DR COLUMBUS, OH 43299 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71858  PURCHASE ORDER #2700157564 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157564 | ☐ | VERTIV CORP | VERTIV CORP 1050 DEARBORN DR COLUMBUS, OH 43299 |
| 2. 71859  PURCHASE ORDER #2700157574 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157574 | ☐ | VERTIV CORP | VERTIV CORP 1050 DEARBORN DR COLUMBUS, OH 43299 |
| 2. 71860  PURCHASE ORDER #3501180926 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180926 | ☐ | VERTIV CORP | VERTIV CORP 1050 DEARBORN DR COLUMBUS, OH 43299 |
| 2. 71861  PURCHASE ORDER #2700159864 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159864 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71862  PURCHASE ORDER #2700165792 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165792 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71863  PURCHASE ORDER #2700180204 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180204 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71864  PURCHASE ORDER #2700180862 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180862 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71865  PURCHASE ORDER #2700191334 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191334 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71866  PURCHASE ORDER #2700191341 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191341 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71867  PURCHASE ORDER #2700193800 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193800 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 64 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71868   PURCHASE ORDER #2700194074 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194074 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71869   PURCHASE ORDER #2700201062 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201062 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71870   PURCHASE ORDER #2700212066 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212066 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71871   PURCHASE ORDER #3501187931 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187931 | ☐ | VERTIV SERVICES INC | VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 71872   CWA C5554 VERUS GT ENGG AND DESIGN 2018 BPO BAI1 | 6/28/2019 | SRCASU_C555 4_03112 | ☐ | VERUS ASSOCIATES INC | 1355 WILLOW WAY, SUITE 120 CONCORD, CA 94520 |
| 2. 71873   CWA C6970 VERUS ASSOCIATES CONSULTING SERVICE MCDI CONTROL EVALUATION | 12/2/2019 | SRCASU_C697 0_02118 | ☐ | VERUS ASSOCIATES INC | 1355 WILLOW WAY, SUITE 120 CONCORD, CA 94520 |
| 2. 71874   PURCHASE ORDER #2700071481 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071481 | ☐ | VERUS ASSOCIATES INC | VERUS ASSOCIATES INC 1355 WILLOW WAY STE 120 CONCORD, CA 94520 |
| 2. 71875   PURCHASE ORDER #2700093856 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093856 | ☐ | VERUS ASSOCIATES INC | VERUS ASSOCIATES INC 1355 WILLOW WAY STE 120 CONCORD, CA 94520 |
| 2. 71876   CONTRACT (LONG FORM) - MSA - ENGINEERING, AUTOMATION AND CONTROL SYSTEM DEVELOPMENT SERVICES | 12/31/2020 | SRCDAL_C385 6_03365 | ☐ | VERUS ASSOCIATES INC. | 1355 WILLOW WAY, SUITE 120 CONCORD, CA 94520 |
| 2. 71877   SAA VESTA PARTNERS SOW - ENTERPRISE SCHEDULING  DISPATCH | 4/1/2019 | SRCAST_C115 24_00100 | ☐ | VESTA PARTNERS LLC | VESTA PARTNERS LLC 300 FIRST STAMFORD PL STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 65 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71878 CWA C11337 VETERAN PWR CASSIDY SUB BORE AVE 12 AND HWY 41 MADERA PM31211090 BAI1 | 2/28/2019 | SRCASU_C113 37_01976 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71879 CWA C11347VETERAN PWR CASSIDY SUB BORE AVE 12 MADERA PM31402131 BAI1 | 2/28/2019 | SRCASU_C113 47_00158 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71880 CWA C13014 VPI - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C130 14_01681 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71881 CWA C7070 VPI - 2018 EDPP EB-DI - COMPLIANCE AND MISC | 4/30/2019 | SRCASU_C707 0_01598 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71882 CWA C7827 - VPI 2018-2019 EMERGENCY EVENT ED | 6/30/2019 | SRCASU_C782 7_01262 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71883 CWA C8212 VETERAN POWER NOR SO FIRE RESTORATION PR144234 | 1/31/2020 | SRCASU_C821 2_01722 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71884 CWA C9226 VPI - 2018 EDPP KBA-2BA- MISC NORTH BAY DIV | 4/30/2019 | SRCASU_C922 6_01593 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71885 CWA C9469 VPI BERKELEY CABLE REPL CIVIL SUPPORT PR 169587 | 3/31/2019 | SRCASU_C946 9_01275 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71886 CWA C9882 VPI - NBWRO EAST BAY AND DIABLO DIVISIONS | 6/30/2019 | SRCASU_C988 2_01155 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71887 CWA VPI C10488 ROSSMOOR ROHRER DR | 6/30/2019 | SRCASU_C104 88_01258 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71888  CWA VPI C6919 56C NB | 3/31/2019 | SRCASU_C6919_01383 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71889  CWA VPI C6951 KBA-2BA-NORTH BAY | 3/31/2019 | SRCASU_C6951_01293 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71890  CWA VPI C6958 56C EB-DI | 3/31/2019 | SRCASU_C6958_01368 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71891  CWA VPI C9658 NFR FIR RIDGE ESTATES EAST BUNDLE | 2/28/2019 | SRCASU_C9658_01534 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71892  CWA VPI C9702 NFR FIR RIDGE ESTATES WEST BUNDLE | 2/28/2019 | SRCASU_C9702_01535 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71893  CWA VPI C9750 NFR FIR RIDGE ESTATES SOUTH BUNDLE | 2/28/2019 | SRCASU_C9750_01515 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71894  CWA VPI C9819 MONTE RIO 1112 DEMOLITION | 2/28/2019 | SRCASU_C9819_01513 | ☐ | VETERAN POWER INC | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71895  PURCHASE ORDER #2501539689 DATED 02/02/2017 | Not Stated | SRCPOS_2501539689 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71896  PURCHASE ORDER #2501559189 DATED 04/13/2017 | Not Stated | SRCPOS_2501559189 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71897  PURCHASE ORDER #2700025980 DATED 11/07/2017 | Not Stated | SRCPOS_2700025980 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71898   PURCHASE ORDER #2700049577 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049577 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71899   PURCHASE ORDER #2700059322 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059322 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71900   PURCHASE ORDER #2700060828 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060828 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71901   PURCHASE ORDER #2700060829 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060829 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71902   PURCHASE ORDER #2700080314 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080314 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71903   PURCHASE ORDER #2700094710 DATED 04/15/2018 | Not Stated | SRCPOS_2700 094710 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71904   PURCHASE ORDER #2700095415 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095415 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71905   PURCHASE ORDER #2700095754 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095754 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71906   PURCHASE ORDER #2700098766 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098766 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71907   PURCHASE ORDER #2700108683 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108683 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71908　PURCHASE ORDER #2700112307 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112307 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71909　PURCHASE ORDER #2700116167 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116167 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71910　PURCHASE ORDER #2700130428 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130428 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71911　PURCHASE ORDER #2700132853 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132853 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71912　PURCHASE ORDER #2700137516 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137516 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71913　PURCHASE ORDER #2700142073 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142073 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71914　PURCHASE ORDER #2700142074 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142074 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71915　PURCHASE ORDER #2700142994 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142994 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71916　PURCHASE ORDER #2700144115 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144115 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71917　PURCHASE ORDER #2700145177 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145177 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71918  PURCHASE ORDER #2700145363 DATED 08/05/2018 | Not Stated | SRCPOS_2700 145363 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71919  PURCHASE ORDER #2700147222 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147222 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71920  PURCHASE ORDER #2700157042 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157042 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71921  PURCHASE ORDER #2700182846 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182846 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71922  PURCHASE ORDER #2700192804 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192804 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71923  PURCHASE ORDER #2700217319 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217319 | ☐ | VETERAN POWER INC | VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 |
| 2. 71924  CONTRACT CHANGE ORDER NO 1 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 3/31/2019 | SRCDAL_C615 _03366 | ☐ | VETERAN POWER, INC. | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71925  CONTRACT CHANGE ORDER NO 2 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 3/31/2019 | SRCDAL_C615 _03367 | ☐ | VETERAN POWER, INC. | 100 OAK ROAD PO BOX 538 BENICIA, CA 94510 |
| 2. 71926  PURCHASE ORDER #3500739351 DATED 10/17/2006 | Not Stated | SRCPOS_3500 739351 | ☐ | VIA WEST INC | 5110 NORTH 40TH STREET PHOENIX, AZ |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 70 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71927 PURCHASE ORDER #2700189393 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189393 | ☐ | VIBROSYSTM INC | VIBROSYSTM INC 2727 JACQUES-CARTIER BLVD EAST LONQUEUIL, PQ |
| 2. 71928 PURCHASE ORDER #2700006645 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006645 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71929 PURCHASE ORDER #2700025406 DATED 11/04/2017 | Not Stated | SRCPOS_2700 025406 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71930 PURCHASE ORDER #2700056910 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056910 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71931 PURCHASE ORDER #2700058203 DATED 01/27/2018 | Not Stated | SRCPOS_2700 058203 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71932 PURCHASE ORDER #2700060422 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060422 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71933 PURCHASE ORDER #2700063517 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063517 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71934 PURCHASE ORDER #2700064393 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064393 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71935 PURCHASE ORDER #2700072800 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072800 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71936 PURCHASE ORDER #2700078535 DATED 03/11/2018 | Not Stated | SRCPOS_2700 078535 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 71 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71937 PURCHASE ORDER #2700084033 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084033 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71938 PURCHASE ORDER #2700089459 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089459 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71939 PURCHASE ORDER #2700109816 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109816 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71940 PURCHASE ORDER #2700110778 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110778 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71941 PURCHASE ORDER #2700111887 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111887 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71942 PURCHASE ORDER #2700111893 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111893 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71943 PURCHASE ORDER #2700115259 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115259 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71944 PURCHASE ORDER #2700130886 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130886 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71945 PURCHASE ORDER #2700161502 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161502 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71946 PURCHASE ORDER #2700163985 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163985 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71947  PURCHASE ORDER #2700169334 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169334 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71948  PURCHASE ORDER #2700171493 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171493 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71949  PURCHASE ORDER #2700171494 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171494 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71950  PURCHASE ORDER #2700171495 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171495 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71951  PURCHASE ORDER #2700173202 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173202 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71952  PURCHASE ORDER #2700173203 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173203 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71953  PURCHASE ORDER #2700173226 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173226 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71954  PURCHASE ORDER #2700184915 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184915 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71955  PURCHASE ORDER #2700184916 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184916 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71956  PURCHASE ORDER #2700185198 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185198 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 73 of 268

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71957  PURCHASE ORDER #2700185199 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185199 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71958  PURCHASE ORDER #2700193745 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193745 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71959  PURCHASE ORDER #2700193885 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193885 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71960  PURCHASE ORDER #2700193886 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193886 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71961  PURCHASE ORDER #2700193887 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193887 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71962  PURCHASE ORDER #2700196204 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196204 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71963  PURCHASE ORDER #2700204953 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204953 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71964  PURCHASE ORDER #2700205802 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205802 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71965  PURCHASE ORDER #2700205803 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205803 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71966  PURCHASE ORDER #2700207639 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207639 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 74 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71967   PURCHASE ORDER #2700208119 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208119 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71968   PURCHASE ORDER #2700208599 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208599 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71969   PURCHASE ORDER #2700210197 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210197 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71970   PURCHASE ORDER #2700210199 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210199 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71971   PURCHASE ORDER #2700211409 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211409 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71972   PURCHASE ORDER #2700211422 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211422 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71973   PURCHASE ORDER #2700211423 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211423 | ☐ | VICTOR BACKHOE INC | VICTOR BACKHOE INC 991 LITTLE MORRO CREEK RD MORRO BAY, CA 93442 |
| 2. 71974   CONTRACT (LONG FORM) MSA - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 4/30/2019 | SRCDAL_C100 3_03370 | ☐ | VICTOR BACKHOE, INC | 991 LITTLE MORRO CREEK ROAD MORRO BAY, CA 93442 |
| 2. 71975   PURCHASE ORDER #3501163750 DATED 04/25/2018 | Not Stated | SRCPOS_3501 163750 | ☐ | VICTORIA  G  BROCK | VICTORIA  G  BROCK, VB COACHING & CONSULTING, 1198  NAVIGATOR DR  PMB 132 VENTURA, CA 93001 |
| 2. 71976   PURCHASE ORDER #3500920942 DATED 01/06/2012 | Not Stated | SRCPOS_3500 920942 | ☐ | VIKING AUTOMATIC SPRINKLER CO | VIKING AUTOMATIC SPRINKLER CO 4961 INDUSTRY DR MEDFORD, OR |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 75 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71977 PURCHASE ORDER #3501142979 DATED 09/18/2017 | Not Stated | SRCPOS_3501 142979 | ☐ | VIKING AUTOMATIC SPRINKLER CO | VIKING AUTOMATIC SPRINKLER CO 4961 INDUSTRY DR MEDFORD, OR |
| 2. 71978 CONTRACT (LONG FORM) - FURNISH AND DELIVER SAND AND CEMENT SLURRIES, AND READY MIX VIA CEMENT MIXER TRUCKS | 7/31/2020 | SRCDAL_C906 4_03371 | ☐ | VIKING READY MIX CO., INC. | 3664 W. ASHLAN AVE. FRESNO, CA 93722 |
| 2. 71979 MSA C862 VINCE SIGAL ELECTRIC 3-4 WIRE CONVERSION (4400005931) | 12/31/2020 | SRCAMA_C862 _00803 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71980 PURCHASE ORDER #2700006022 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006022 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71981 PURCHASE ORDER #2700006880 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006880 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71982 PURCHASE ORDER #2700037330 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037330 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71983 PURCHASE ORDER #2700040213 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040213 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71984 PURCHASE ORDER #2700056876 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056876 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71985 PURCHASE ORDER #2700071888 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071888 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71986 PURCHASE ORDER #2700077372 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077372 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71987 PURCHASE ORDER #2700079780 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079780 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71988 PURCHASE ORDER #2700087229 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087229 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 76 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71989   PURCHASE ORDER #2700100375 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100375 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71990   PURCHASE ORDER #2700101424 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101424 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71991   PURCHASE ORDER #2700104689 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104689 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71992   PURCHASE ORDER #2700128612 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128612 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71993   PURCHASE ORDER #2700138173 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138173 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71994   PURCHASE ORDER #2700138819 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138819 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71995   PURCHASE ORDER #2700139204 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139204 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71996   PURCHASE ORDER #2700141721 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141721 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71997   PURCHASE ORDER #2700141920 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141920 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71998   PURCHASE ORDER #2700142568 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142568 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 71999   PURCHASE ORDER #2700145607 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145607 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72000   PURCHASE ORDER #2700146954 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146954 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72001   PURCHASE ORDER #2700159922 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159922 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72002 PURCHASE ORDER #2700163243 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163243 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72003 PURCHASE ORDER #2700165020 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165020 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72004 PURCHASE ORDER #2700165418 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165418 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72005 PURCHASE ORDER #2700175117 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175117 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72006 PURCHASE ORDER #2700175120 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175120 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72007 PURCHASE ORDER #2700186013 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186013 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72008 PURCHASE ORDER #2700186270 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186270 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72009 PURCHASE ORDER #2700188092 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188092 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72010 PURCHASE ORDER #2700190512 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190512 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72011 PURCHASE ORDER #2700190836 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190836 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72012 PURCHASE ORDER #2700194940 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194940 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72013 PURCHASE ORDER #2700207802 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207802 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72014 PURCHASE ORDER #2700213296 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213296 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 78 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72015  PURCHASE ORDER #2700213297 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213297 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72016  PURCHASE ORDER #2700213999 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213999 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72017  PURCHASE ORDER #2700214000 DATED 01/04/2019 | Not Stated | SRCPOS_2700 214000 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72018  PURCHASE ORDER #2700215481 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215481 | ☐ | VINCE SIGAL ELECTRIC INC | VINCE SIGAL ELECTRIC INC WINDSOR, CA |
| 2. 72019  CONTRACT CHANGE ORDER NO. 2 - POWER GENERATOR RENTALS | 7/31/2019 | SRCDAL_C117 8_03373 | ☐ | VINCE SIGAL ELECTRIC, INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 72020  PURCHASE ORDER #2700050647 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050647 | ☐ | VINCLER COMMUNICATIONS INC | VINCLER COMMUNICATIONS INC REDWOOD CITY, CA |
| 2. 72021  SAA C12511 VIGIRNIA MASON LEAN SEMINAR 12052018 AXYZ | 2/28/2019 | SRCAST_C125 11_01069 | ☐ | VIRGINIA MASON INSTITUTE | VIRGINIA MASON INSTITUTE 1100 NINTH AVE SEATTLE, WA 98101 |
| 2. 72022  PURCHASE ORDER #3501186222 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186222 | ☐ | VIRGINIA SCHENK | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS, 983 SOUTH 4TH ST UNIT A GROVER BEACH, CA 93433 |
| 2. 72023  PURCHASE ORDER #3501186967 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186967 | ☐ | VIRGINIA SCHENK | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS, 983 SOUTH 4TH ST UNIT A GROVER BEACH, CA 93433 |
| 2. 72024  PURCHASE ORDER #3501187458 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187458 | ☐ | VIRGINIA SCHENK | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS, 983 SOUTH 4TH ST UNIT A GROVER BEACH, CA 93433 |
| 2. 72025  CONTRACT CHANGE ORDER NO 2 - NON-SAFETY RELATED PAINTS AND COATINGS | 12/31/2025 | SRCDAL_4600 018298_03376 | ☐ | VIRGINIA SCHENK DBA C&S INDUSTRIAL COATINGS | 983 SOUTH 4TH STREET, UNIT A GROVER BEACH, CA 93433 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72026  CONTRACT (LONG FORM) - SOFTWARE LICENSES AND SERVICES TO PG&E'S CALL CENTER OPERATIONS | Not Stated | SRCDAL_0338 6 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72027  CONTRACT CHANGE ORDER NO 1 - SOFTWARE LICENSES AND SERVICES TO PG&E'S CALL CENTER OPERATIONS | Not Stated | SRCDAL_0338 4 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72028  CONTRACT CHANGE ORDER NO 2 - SOFTWARE LICENSES AND SERVICES TO PG&E'S CALL CENTER OPERATIONS | Not Stated | SRCDAL_0338 3 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72029  CONTRACT CHANGE ORDER NO 3 - ANNUAL SUPPORT RENEWAL FOR QUEUE MANAGEMENT SOLUTION SOFTWARE | Not Stated | SRCDAL_0338 2 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72030  CONTRACT CHANGE ORDER NO 5 - ANNUAL SUPPORT RENEWAL FOR QUEUE MANAGEMENT SOLUTION SOFTWARE | Not Stated | SRCDAL_0338 0 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72031  CONTRACT CHANGE ORDER NO 6 - ANNUAL SUPPORT RENEWAL FOR QUEUE MANAGEMENT SOLUTION SOFTWARE | Not Stated | SRCDAL_0337 9 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72032  CONTRACT CHANGE ORDER NO 7 - BLANKET CONTRACT FOR CONCIERGE SOFTWARE LICENSE, MAINTENANCE AND SERVICES | Not Stated | SRCDAL_C487 _03385 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72033  CONTRACT CHANGE ORDER NO 8 - VIRTUAL QUEUING SOLUTION SOFTWARE | Evergreen | SRCDAL_0337 8 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72034  VIRTUAL HOLD SOW FOR SCHEDULED CALL BACK | 12/31/2099 | SRCASU_C488 _02111 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |
| 2. 72035  VIRTUAL HOLD TECHNOLOGIES - SBUA DIGITALIZATION | 12/31/2099 | SRCASU_C125 31_00160 | ☐ | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE AKRON, OH 44321 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 80 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72036  CUSTOMER INSIGHTS MSA TO 063018 | 6/30/2021 | SRCAMA_C971_01148 | ☐ | VISION CRITICAL COMMUNICATIONS INC | VISION CRITICAL COMMUNICATIONS INC 436 LAFAYETTE ST 6TH FLOOR NEW YORK, NY 10003 |
| 2. 72037  CWA C9454, VISION CRITICAL, 2018-2019 CUSTOMER VOICE ONLINE PANEL RENEWAL | 7/31/2019 | SRCASU_C9454_01756 | ☐ | VISION CRITICAL COMMUNICATIONS INC | VISION CRITICAL COMMUNICATIONS INC 436 LAFAYETTE ST 6TH FLOOR NEW YORK, NY 10003 |
| 2. 72038  PURCHASE ORDER #2700073658 DATED 02/28/2018 | Not Stated | SRCPOS_2700073658 | ☐ | VISION SERVICE PLAN | VISION SERVICE PLAN SAN FRANCISCO, CA |
| 2. 72039  PURCHASE ORDER #2700037170 DATED 12/05/2017 | Not Stated | SRCPOS_2700037170 | ☐ | VISUAL COMMUNICATIONS COMPANY LLC | VISUAL COMMUNICATIONS COMPANY LLC 12780 DANIELSON CT STE A POWAY, CA 92064 |
| 2. 72040  SF CONTRACT - MITSUBISHI EXTENDED WARRANTY | 4/9/2021 | SRCAST_C6944_00349 | ☐ | VISUAL SOUND INC | VISUAL SOUND INC 485 PARK WAY BROOMALL, PA 19008 |
| 2. 72041  CWA C12759 CONTACT CENTER 2020 SUPPORT VLOCITY S2D8 | 2/28/2019 | SRCASU_C12759_00155 | ☐ | VLOCITY INC | 50 FREMONT STREET, SUITE 2250 SAN FRANCISCO, CA 94105 |
| 2. 72042  PURCHASE ORDER #2700081701 DATED 03/16/2018 | Not Stated | SRCPOS_2700081701 | ☐ | VLOCITY INC | VLOCITY INC EDI, 50 FREMONT ST STE 2250 SAN FRANCISCO, CA 94105 |
| 2. 72043  PURCHASE ORDER #2700207730 DATED 12/17/2018 | Not Stated | SRCPOS_2700207730 | ☐ | VLOCITY INC | VLOCITY INC EDI, 50 FREMONT ST STE 2250 SAN FRANCISCO, CA 94105 |
| 2. 72044  VLOCITY ENERGY BASE | 3/8/2021 | SRCASU_C6291_00391 | ☐ | VLOCITY INC | 50 FREMONT STREET, SUITE 2250 SAN FRANCISCO, CA 94105 |
| 2. 72045  CONTRACT (LONG FORM) - MSA - CUSTOMER CARE 2020 | 3/8/2021 | SRCDAL_C6093_03388 | ☐ | VLOCITY, INC. | 50 FREMONT STREET, SUITE 2250 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72046   PURCHASE ORDER #2700143423 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143423 | ☐ | VOITH HYDRO INC | VOITH HYDRO INC 760 EAST BERLIN RD YORK, PA 17408 |
| 2. 72047   SAA C9562 VOITH HYDRO HELMS GENERATOR MOTOR UNIT 2 STATOR REWIND | 7/1/2020 | SRCAST_C956 2_01420 | ☐ | VOITH HYDRO INC | VOITH HYDRO INC 760 EAST BERLIN RD YORK, PA 17408 |
| 2. 72048   PURCHASE ORDER #2700141799 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141799 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72049   PURCHASE ORDER #2700181257 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181257 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72050   PURCHASE ORDER #2700198567 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198567 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72051   PURCHASE ORDER #3501129115 DATED 04/27/2017 | Not Stated | SRCPOS_3501 129115 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72052   PURCHASE ORDER #3501149520 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149520 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72053   PURCHASE ORDER #3501157553 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157553 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72054   PURCHASE ORDER #3501166372 DATED 05/18/2018 | Not Stated | SRCPOS_3501 166372 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72055   PURCHASE ORDER #3501176429 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176429 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72056  PURCHASE ORDER #3501184327 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184327 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72057  SAA C11452 VOSS LABORATORIES BELDEN FOREBAY SPILLWAY REPAIRS HXKN | 12/31/2019 | SRCAST_C114 52_00662 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72058  SAA C11555 VOSS LABORATORIES BUCKS STORAGE SPILLWAY REPAIRS FSP HXKN | 12/31/2019 | SRCAST_C115 55_00710 | ☐ | VOSS LABORATORIES INC | VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 |
| 2. 72059  PURCHASE ORDER #2700032563 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032563 | ☐ | VP HAULING & DEMOLITION | VP HAULING & DEMOLITION 1700 SHATTUCK AVE #19 BERKLEY, CA 94709 |
| 2. 72060  PURCHASE ORDER #2700208741 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208741 | ☐ | VP HAULING & DEMOLITION | VP HAULING & DEMOLITION 1700 SHATTUCK AVE #19 BERKLEY, CA 94709 |
| 2. 72061  PURCHASE ORDER #2700067927 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067927 | ☐ | VSI RISK MANAGEMENT & ERGONOMICS | VSI RISK MANAGEMENT & ERGONOMICS, INC 681 MAIN ST STE 115 PLACERVILLE, CA 95667 |
| 2. 72062  BPO C4552 VULCAN CONSTRUCTION AND MAINTENANCE | 6/30/2019 | SRCASU_C455 2_01245 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72063  CWA C6323 VULCAN IVY AND O'DELL STOCKTON | 4/30/2019 | SRCASU_C632 3_02892 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72064  CWA C6353 VULCAN 2018 MAIN REPLACEMENT CORTLAND AVE. FRESNO | 3/31/2019 | SRCASU_C635 3_02250 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72065 CWA C6396 VULCAN 2018 MAIN REPL SCHOBER AVE AND PERRY ST JACKSON | 3/31/2019 | SRCASU_C6396_02246 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72066 CWA CXXX MAIN REPLACEMENT VULCAN M4P2 | 4/30/2019 | SRCASU_C6421_01569 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72067 MSA C2543 VULCAN  GD CONSTRUCTION UNIT PRICE | 6/1/2020 | SRCAMA_C2543_01263 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72068 PURCHASE ORDER #2501631033 DATED 10/02/2017 | Not Stated | SRCPOS_2501631033 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72069 PURCHASE ORDER #2700054594 DATED 01/19/2018 | Not Stated | SRCPOS_2700054594 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72070 PURCHASE ORDER #2700149241 DATED 08/14/2018 | Not Stated | SRCPOS_2700149241 | ☐ | VULCAN CONSTRUCTION AND | VULCAN CONSTRUCTION AND, MAINTENANCE INC 1010 W WHITESBRIDGE AVE FRESNO, CA 93706 |
| 2. 72071 PURCHASE ORDER #3501187318 DATED 01/15/2019 | Not Stated | SRCPOS_3501187318 | ☐ | VWR INTERNATIONAL LLC | VWR INTERNATIONAL LLC 1050 SATELLITE BLVD SUWANEE, GA 30024 |
| 2. 72072 PURCHASE ORDER #2700212316 DATED 12/31/2018 | Not Stated | SRCPOS_2700212316 | ☐ | W BRADLEY ELECTRIC INC | W BRADLEY ELECTRIC INC 90 HILL ROAD NOVATO, CA 94945 |
| 2. 72073 CWA C12293 WK MCLELLAN 2019 PAVING BPO SONOMA DIVISION | 6/30/2020 | SRCASU_C12293_02300 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 84 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72074    CWA C12302 W K MCLELLAN G50A AXYZ PR248441 | 4/29/2019 | SRCASU_C123 02_03267 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72075    CWA C12494 WK MCLELLAN 2019 BPO MAIN REPLACEMENT - MARIN | 6/30/2020 | SRCASU_C124 94_02326 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72076    CWA C12606 WK MCLELLAN CO. 2019 PAVING BPO NAPA, VALLEJO, MARIN | 6/30/2020 | SRCASU_C126 06_02321 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72077    CWA C12608 WK MCLELLAN 2019 PAVING BPO SAN RAFAEL | 6/30/2020 | SRCASU_C126 08_02301 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72078    CWA C6751 WK MCLELLAN 2018 BPO FOR PAVING NORTH BAY J916 | 3/31/2019 | SRCASU_C675 1_02703 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72079    CWA NO. C5935 W K MCLELLAN CO 2018 BPO N. BAY | 6/30/2019 | SRCASU_C593 5_02238 | ☐ | W K MCLELLAN CO | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72080    PURCHASE ORDER #2500078147 DATED 06/17/2008 | Not Stated | SRCPOS_2500 078147 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72081    PURCHASE ORDER #2500109360 DATED 09/10/2008 | Not Stated | SRCPOS_2500 109360 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72082    PURCHASE ORDER #2500124010 DATED 10/15/2008 | Not Stated | SRCPOS_2500 124010 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72083    PURCHASE ORDER #2700015413 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015413 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72084    PURCHASE ORDER #2700029329 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029329 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72085   PURCHASE ORDER #2700061026 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061026 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72086   PURCHASE ORDER #2700064356 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064356 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72087   PURCHASE ORDER #2700066979 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066979 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72088   PURCHASE ORDER #2700067167 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067167 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72089   PURCHASE ORDER #2700073196 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073196 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72090   PURCHASE ORDER #2700077990 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077990 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72091   PURCHASE ORDER #2700089044 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089044 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72092   PURCHASE ORDER #2700099410 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099410 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72093   PURCHASE ORDER #2700099452 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099452 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72094   PURCHASE ORDER #2700126114 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126114 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 86 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72095    PURCHASE ORDER #2700138583 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138583 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72096    PURCHASE ORDER #2700162780 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162780 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72097    PURCHASE ORDER #2700164989 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164989 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72098    PURCHASE ORDER #2700171905 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171905 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72099    PURCHASE ORDER #2700172301 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172301 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72100    PURCHASE ORDER #2700173000 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173000 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72101    PURCHASE ORDER #2700174680 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174680 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72102    PURCHASE ORDER #2700175907 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175907 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72103    PURCHASE ORDER #2700178046 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178046 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72104    PURCHASE ORDER #2700180071 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180071 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 87 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72105   PURCHASE ORDER #2700184716 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184716 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72106   PURCHASE ORDER #2700186004 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186004 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72107   PURCHASE ORDER #2700186146 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186146 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72108   PURCHASE ORDER #2700190028 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190028 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72109   PURCHASE ORDER #2700195870 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195870 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72110   PURCHASE ORDER #2700200165 DATED 12/01/2018 | Not Stated | SRCPOS_2700 200165 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72111   PURCHASE ORDER #2700200914 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200914 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72112   PURCHASE ORDER #2700201141 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201141 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72113   PURCHASE ORDER #2700202963 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202963 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72114   PURCHASE ORDER #2700204132 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204132 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72115  PURCHASE ORDER #2700204358 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204358 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72116  PURCHASE ORDER #2700204367 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204367 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72117  PURCHASE ORDER #2700205307 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205307 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72118  PURCHASE ORDER #2700207259 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207259 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72119  PURCHASE ORDER #2700208509 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208509 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72120  PURCHASE ORDER #2700213065 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213065 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72121  PURCHASE ORDER #2700213338 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213338 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72122  PURCHASE ORDER #2700216847 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216847 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72123  PURCHASE ORDER #2700217776 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217776 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72124  PURCHASE ORDER #2700218180 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218180 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72125   PURCHASE ORDER #2700219287 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219287 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72126   PURCHASE ORDER #2700219448 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219448 | ☐ | W K MCLELLAN CO | W K MCLELLAN CO 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72127   PURCHASE ORDER #2700140906 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140906 | ☐ | W W GRAINGER INC | W W GRAINGER INC 100 GRAINGER PKWY LAKE FOREST, IL |
| 2. 72128   PURCHASE ORDER #2700170827 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170827 | ☐ | W W GRAINGER INC | W W GRAINGER INC 100 GRAINGER PKWY LAKE FOREST, IL |
| 2. 72129   PURCHASE ORDER #2700206265 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206265 | ☐ | W W GRAINGER INC | W W GRAINGER INC 100 GRAINGER PKWY LAKE FOREST, IL |
| 2. 72130   CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C441 6_03395 | ☐ | W. K. MCLELLAN CO. | 254 SEARS POINT RD PETALUMA, CA 94954 |
| 2. 72131   PURCHASE ORDER #3501167332 DATED 05/30/2018 | Not Stated | SRCPOS_3501 167332 | ☐ | WALKER & ASSOCIATES INC | WALKER & ASSOCIATES INC 7129 OLD HWY 52 N WELCOME, NC 27374 |
| 2. 72132   PURCHASE ORDER #2700081558 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081558 | ☐ | WALSH MEDIA INC | WALSH MEDIA INC 579 W NORTH AVE STE 200 ELMHURST, IL 60126 |
| 2. 72133   PURCHASE ORDER #2700093414 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093414 | ☐ | WALTER AND PRINCE LLP | WALTER AND PRINCE LLP 208 E ST SANTA ROSA, CA 95404 |
| 2. 72134   PURCHASE ORDER #2500408149 DATED 11/02/2010 | Not Stated | SRCPOS_2500 408149 | ☐ | WARREN C & LANCIE SUE SAUER | NOT AVAILABLE |
| 2. 72135   PURCHASE ORDER #3500061480 DATED 09/12/2001 | Not Stated | SRCPOS_3500 061480 | ☐ | WARREN C & LANCIE SUE SAUER | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72136   MSA C9981 WARTSILA NA ENGINE CONSULTING 4600018344 LNB5 | 8/31/2020 | SRCAMA_C9981_00532 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72137   PURCHASE ORDER #3500940014 DATED 06/29/2012 | Not Stated | SRCPOS_3500940014 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72138   PURCHASE ORDER #3501037638 DATED 02/25/2015 | Not Stated | SRCPOS_3501037638 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC AUTOMATION, 2140 TECHNOLOGY PL LONG BEACH, CA 90810 |
| 2. 72139   PURCHASE ORDER #3501155091 DATED 01/30/2018 | Not Stated | SRCPOS_3501155091 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72140   PURCHASE ORDER #3501164639 DATED 05/02/2018 | Not Stated | SRCPOS_3501164639 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72141   PURCHASE ORDER #3501168993 DATED 06/14/2018 | Not Stated | SRCPOS_3501168993 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72142   PURCHASE ORDER #3501171888 DATED 07/17/2018 | Not Stated | SRCPOS_3501171888 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72143   PURCHASE ORDER #3501171934 DATED 07/17/2018 | Not Stated | SRCPOS_3501171934 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72144   PURCHASE ORDER #3501175648 DATED 08/27/2018 | Not Stated | SRCPOS_3501175648 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72145   PURCHASE ORDER #3501180956 DATED 10/23/2018 | Not Stated | SRCPOS_3501180956 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 91 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72146  PURCHASE ORDER #3501183221 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183221 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72147  PURCHASE ORDER #3501183254 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183254 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72148  PURCHASE ORDER #3501184372 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184372 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72149  PURCHASE ORDER #3501186160 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186160 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72150  PURCHASE ORDER #3501186792 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186792 | ☐ | WARTSILA NORTH AMERICA INC | WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. 72151  CONTRACT CHANGE ORDER NO 6 - TECHNICAL SERVICES | 8/31/2020 | SRCDAL_4600 018344_03401 | ☐ | WARTSILA NORTH AMERICA, INC. | 819 CENTRAL AVE. JEFFERSON, LA 70121 |
| 2. 72152  PURCHASE ORDER #3501092339 DATED 05/18/2016 | Not Stated | SRCPOS_3501 092339 | ☐ | WASTE CONTROL SPECIALISTS LLC | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT, 17101 PRESTON RD STE 115 DALLAS, TX 75248 |
| 2. 72153  PURCHASE ORDER #3501131632 DATED 05/22/2017 | Not Stated | SRCPOS_3501 131632 | ☐ | WASTE CONTROL SPECIALISTS LLC | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT, 17101 PRESTON RD STE 115 DALLAS, TX 75248 |
| 2. 72154  PURCHASE ORDER #3501156522 DATED 02/13/2018 | Not Stated | SRCPOS_3501 156522 | ☐ | WASTE CONTROL SPECIALISTS LLC | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT, 17101 PRESTON RD STE 115 DALLAS, TX 75248 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72155  PURCHASE ORDER #3501157605 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157605 | ☐ | WASTE CONTROL SPECIALISTS LLC | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT, 17101 PRESTON RD STE 115 DALLAS, TX 75248 |
| 2. 72156  PURCHASE ORDER #3501185181 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185181 | ☐ | WASTE CONTROL SPECIALISTS LLC | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT, 17101 PRESTON RD STE 115 DALLAS, TX 75248 |
| 2. 72157  PURCHASE ORDER #3501185202 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185202 | ☐ | WASTE CONTROL SPECIALISTS LLC | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT, 17101 PRESTON RD STE 115 DALLAS, TX 75248 |
| 2. 72158  PURCHASE ORDER #2700096615 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096615 | ☐ | WATER DYNAMICS INC | WATER DYNAMICS INC 4877 W JENNIFER STE 104 FRESNO, CA 93722 |
| 2. 72159  PURCHASE ORDER #2700111920 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111920 | ☐ | WATER DYNAMICS INC | WATER DYNAMICS INC 4877 W JENNIFER STE 104 FRESNO, CA 93722 |
| 2. 72160  PURCHASE ORDER #2700160757 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160757 | ☐ | WATER DYNAMICS INC | WATER DYNAMICS INC 4877 W JENNIFER STE 104 FRESNO, CA 93722 |
| 2. 72161  PURCHASE ORDER #2700211171 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211171 | ☐ | WATER DYNAMICS INC | WATER DYNAMICS INC 4877 W JENNIFER STE 104 FRESNO, CA 93722 |
| 2. 72162  SAA- SAH WATER AND WASTEWATER MAINTENANCE SERVICES | 12/31/2019 | SRCAST_C106 76_00159 | ☐ | WATER DYNAMICS INC | WATER DYNAMICS INC 4877 W JENNIFER STE 104 FRESNO, CA 93722 |
| 2. 72163  PURCHASE ORDER #3501101594 DATED 08/03/2016 | Not Stated | SRCPOS_3501 101594 | ☐ | WATER TECTONICS INC | WATER TECTONICS INC 6300 MERRILL CREEK PKWY C-100 EVERETT, WA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 93 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72164 PURCHASE ORDER #2500129888 DATED 10/29/2008 | Not Stated | SRCPOS_2500 129888 | ☐ | WATERLOGIC WEST INC | 185 MASON CIRCLE CONCORD, CA 94520 |
| 2. 72165 PURCHASE ORDER #2500754743 DATED 12/18/2012 | Not Stated | SRCPOS_2500 754743 | ☐ | WATERSHED SCIENCES INC | 517 SW 2ND STREET CORVALLIS, OR 97333 |
| 2. 72166 PURCHASE ORDER #2500754746 DATED 12/18/2012 | Not Stated | SRCPOS_2500 754746 | ☐ | WATERSHED SCIENCES INC | 517 SW 2ND STREET CORVALLIS, OR 97333 |
| 2. 72167 PURCHASE ORDER #2500754747 DATED 12/18/2012 | Not Stated | SRCPOS_2500 754747 | ☐ | WATERSHED SCIENCES INC | 517 SW 2ND STREET CORVALLIS, OR 97333 |
| 2. 72168 PURCHASE ORDER #2500754781 DATED 12/18/2012 | Not Stated | SRCPOS_2500 754781 | ☐ | WATERSHED SCIENCES INC | 517 SW 2ND STREET CORVALLIS, OR 97333 |
| 2. 72169 MSA C9952 WATSON ELECTRIC ELECTRICAL MAINTENANCE (4600018384) | 6/30/2021 | SRCAMA_C995 2_00478 | ☐ | WATSON ELECTRIC INC | WATSON ELECTRIC INC 1155 C ARNOLD DR STE 313 MARTINEZ, CA 94553 |
| 2. 72170 PURCHASE ORDER #2700188853 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188853 | ☐ | WATSON ELECTRIC INC | WATSON ELECTRIC INC 1155 C ARNOLD DR STE 313 MARTINEZ, CA 94553 |
| 2. 72171 PURCHASE ORDER #2700213435 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213435 | ☐ | WATSON ELECTRIC INC | WATSON ELECTRIC INC 1155 C ARNOLD DR STE 313 MARTINEZ, CA 94553 |
| 2. 72172 PURCHASE ORDER #2700213442 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213442 | ☐ | WATSON ELECTRIC INC | WATSON ELECTRIC INC 1155 C ARNOLD DR STE 313 MARTINEZ, CA 94553 |
| 2. 72173 PURCHASE ORDER #3501177889 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177889 | ☐ | WATSON ELECTRIC INC | WATSON ELECTRIC INC 1155 C ARNOLD DR STE 313 MARTINEZ, CA 94553 |
| 2. 72174 CONTRACT CHANGE ORDER NO 4 - ELECTRICAL CONSTRUCTION, MAINTENANCE AND REPAIR SERVICES | 6/30/2021 | SRCDAL_4600 018503_03405 | ☐ | WATSON ELECTRIC, INC. | 1155-C ARNOLD DR #313 MARTINEZ, CA 94553 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 94 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72175   PURCHASE ORDER #2700196012 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196012 | ☐ | WATTTIME CORPORATION | WATTTIME CORPORATION BROADWAY FL 3 OAKLAND, CA 94607 |
| 2. 72176   SAA C11662 WATTTIME CORPORATION GRID STATE INDICATOR DRET ASSESSMENT - A3J1 | 4/30/2019 | SRCAST_C116 62_01086 | ☐ | WATTTIME CORPORATION | WATTTIME CORPORATION BROADWAY FL 3 OAKLAND, CA 94607 |
| 2. 72177   PURCHASE ORDER #2700091460 DATED 04/08/2018 | Not Stated | SRCPOS_2700 091460 | ☐ | WAUKESHA PEARCE INDUSTRIES INC | WAUKESHA PEARCE INDUSTRIES INC 12320 S MAIN ST HOUSTON, TX 77035 |
| 2. 72178   PURCHASE ORDER #2700128387 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128387 | ☐ | WAUKESHA PEARCE INDUSTRIES INC | WAUKESHA PEARCE INDUSTRIES INC 12320 S MAIN ST HOUSTON, TX 77035 |
| 2. 72179   CWA C12418 WAY MAR 2019 PAVING BPO MERCED | 6/30/2020 | SRCASU_C124 18_02330 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 72180   CWA C13547 WAY-MAR CONSTRUCTION CO., INC. 2019 PAVING BPO - FRESNO | 12/31/2019 | SRCASU_C135 47_02132 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 72181   CWA C6377 WAY MAR 2018 BPO PAVING FRESNO DIVISION | 3/31/2019 | SRCASU_C637 7_02700 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 72182   CWA NO. C5644 WAY-MAR 2018 BPO RESTORATION FRESNO DIVISION | 6/30/2019 | SRCASU_C564 4_03217 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 72183   PURCHASE ORDER #2700035580 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035580 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72184   PURCHASE ORDER #2700040446 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040446 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 95 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72185    PURCHASE ORDER #2700059229 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059229 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72186    PURCHASE ORDER #2700071950 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071950 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72187    PURCHASE ORDER #2700085141 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085141 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72188    PURCHASE ORDER #2700099633 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099633 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72189    PURCHASE ORDER #2700112395 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112395 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72190    PURCHASE ORDER #2700133398 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133398 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72191    PURCHASE ORDER #2700136571 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136571 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72192    PURCHASE ORDER #2700137855 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137855 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72193    PURCHASE ORDER #2700141389 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141389 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72194    PURCHASE ORDER #2700143329 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143329 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72195 PURCHASE ORDER #2700143616 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143616 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72196 PURCHASE ORDER #2700152084 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152084 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72197 PURCHASE ORDER #2700164911 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164911 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72198 PURCHASE ORDER #2700168538 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168538 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72199 PURCHASE ORDER #2700174065 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174065 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72200 PURCHASE ORDER #2700176550 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176550 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72201 PURCHASE ORDER #2700180603 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180603 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72202 PURCHASE ORDER #2700203171 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203171 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72203 PURCHASE ORDER #2700203581 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203581 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72204 PURCHASE ORDER #2700203582 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203582 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 97 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72205 PURCHASE ORDER #2700203583 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203583 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72206 PURCHASE ORDER #2700203584 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203584 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72207 PURCHASE ORDER #2700203585 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203585 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72208 PURCHASE ORDER #2700208056 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208056 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72209 PURCHASE ORDER #2700208060 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208060 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72210 PURCHASE ORDER #2700209477 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209477 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72211 PURCHASE ORDER #2700210741 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210741 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72212 PURCHASE ORDER #2700211221 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211221 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72213 PURCHASE ORDER #2700214237 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214237 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72214 PURCHASE ORDER #2700215130 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215130 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 98 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72215  PURCHASE ORDER #2700221014 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221014 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72216  PURCHASE ORDER #2700222439 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222439 | ☐ | WAY-MAR CONSTRUCTION CO INC | WAY-MAR CONSTRUCTION CO INC DBA M G PAVING CO, FRESNO, CA |
| 2. 72217  CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 9_03408 | ☐ | WAY-MAR CONSTRUCTION COMPANY, INC. | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 72218  PURCHASE ORDER #2501320006 DATED 12/31/2015 | Not Stated | SRCPOS_2501 320006 | ☐ | WAYPOINT BUILDING GROUP | WAYPOINT BUILDING GROUP 847 SANSOME ST STE 300 SAN FRANCISCO, CA 94111 |
| 2. 72219  PURCHASE ORDER #3501063047 DATED 09/18/2015 | Not Stated | SRCPOS_3501 063047 | ☐ | WD ASSOCIATES INC | WD ASSOCIATES INC 1605 DOOLEY RD WHITEFORD, MD 21160 |
| 2. 72220  PURCHASE ORDER #3501117120 DATED 12/22/2016 | Not Stated | SRCPOS_3501 117120 | ☐ | WD ASSOCIATES INC | WD ASSOCIATES INC 1605 DOOLEY RD WHITEFORD, MD 21160 |
| 2. 72221  PURCHASE ORDER #2700206044 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206044 | ☐ | WEATHER DECISION TECHNOLOGIES INC | WEATHER DECISION TECHNOLOGIES INC 201 DAVID L BOREN BLVD STE 270 NORMAN, OK 73072 |
| 2. 72222  PURCHASE ORDER #2700211109 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211109 | ☐ | WEATHER DECISION TECHNOLOGIES INC | WEATHER DECISION TECHNOLOGIES INC 201 DAVID L BOREN BLVD STE 270 NORMAN, OK 73072 |
| 2. 72223  SAA CCO1 C12674 WEATHER DECISION 2501495324-WRF SERVICE | 12/31/2019 | SRCAST_C126 74_00216 | ☐ | WEATHER DECISION TECHNOLOGIES INC | WEATHER DECISION TECHNOLOGIES INC 201 DAVID L BOREN BLVD STE 270 NORMAN, OK 73072 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 99 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72224 PURCHASE ORDER #3501118784 DATED 01/12/2017 | Not Stated | SRCPOS_3501 118784 | ☐ | WECTEC GLOBAL PROJECT SERVICES INC | WECTEC GLOBAL PROJECT SERVICES INC FKA CB&I STONE AND WEBSTER INC   E, 128 S TRYON ST STE 400 CHARLOTTE, NC 28202 |
| 2. 72225 PURCHASE ORDER #3501142080 DATED 09/08/2017 | Not Stated | SRCPOS_3501 142080 | ☐ | WECTEC GLOBAL PROJECT SERVICES INC | WECTEC GLOBAL PROJECT SERVICES INC FKA CB&I STONE AND WEBSTER INC   E, 128 S TRYON ST STE 400 CHARLOTTE, NC 28202 |
| 2. 72226 CONTRACT CHANGE ORDER NO. 2 - LICENSE BASIS VERIFICATION PROJECT PROFESSIONAL SERVICES | Not Stated | SRCDAL_4600 018328_03415 | ☐ | WECTEC GLOBAL PROJECT SERVICES, INC | 100 WESTINGHOUSE DR. CRANBERRY DRIVE CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72227 CONTRACT CHANGE ORDER NO. 5 - LICENSE BASIS VERIFICATION PROJECT PROFESSIONAL SERVICES | 5/30/2020 | SRCDAL_4600 018328_03416 | ☐ | WECTEC GLOBAL PROJECT SERVICES, INC | 100 WESTINGHOUSE DR. CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72228 C12833_WEED MGMT SPRAY 2019- 2020_NXWV | 12/31/2020 | SRCAST_C128 33_00233 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72229 PURCHASE ORDER #2501327857 DATED 01/08/2016 | Not Stated | SRCPOS_2501 327857 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72230 PURCHASE ORDER #2700064760 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064760 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72231 PURCHASE ORDER #2700107158 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107158 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72232 PURCHASE ORDER #2700164464 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164464 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72233 PURCHASE ORDER #2700210960 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210960 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72234 SAA C11560 WEED MGMT CANTUA PV MAINT BLDS AND GROUNDS | 12/31/2019 | SRCAST_C115 60_00770 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72235 SAA C214398 WEED MGMT CO - WOOD OPS AWRR PROJECT NRM GROUP | 6/1/2019 | SRCAST_C108 17_01603 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72236 SAA C5208 WEED MGMT CO 2018 2019 SOLAR FACILITY VEG CONTROL | 12/31/2019 | SRCAST_C520 8_00669 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72237 SAA C7872 WEED MGMT SYSTEMWIDE VEG CONTROL CW2250156 | 12/31/2019 | SRCAST_C787 2_00786 | ☐ | WEED MANAGEMENT COMPANY | WEED MANAGEMENT COMPANY 80 SPRINGBROOK CIRCLE SACRAMENTO, CA 95831 |
| 2. 72238 PURCHASE ORDER #3500164048 DATED 04/18/2002 | Not Stated | SRCPOS_3500 164048 | ☐ | WEIDMANN DIAGNOSTIC SOLUTIONS INC | WEIDMANN DIAGNOSTIC SOLUTIONS INC 4011 POWER INN RD SACRAMENTO, CA 95826 |
| 2. 72239 PURCHASE ORDER #3500711778 DATED 05/23/2006 | Not Stated | SRCPOS_3500 711778 | ☐ | WEIDMANN DIAGNOSTIC SOLUTIONS INC | WEIDMANN DIAGNOSTIC SOLUTIONS INC 4011 POWER INN RD SACRAMENTO, CA 95826 |
| 2. 72240 PURCHASE ORDER #2700039740 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039740 | ☐ | WEIDMANN ELECTRICAL TECHNOLOGY | WEIDMANN ELECTRICAL TECHNOLOGY, INC ONE GORDON MILLS WY ST JOHNSBURY, VT 5819 |
| 2. 72241 PURCHASE ORDER #2700210747 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210747 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page
101 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72242  PURCHASE ORDER #2700215364 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215364 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72243  PURCHASE ORDER #3501116536 DATED 12/15/2016 | Not Stated | SRCPOS_3501 116536 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72244  PURCHASE ORDER #3501122592 DATED 02/21/2017 | Not Stated | SRCPOS_3501 122592 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72245  PURCHASE ORDER #3501144151 DATED 09/28/2017 | Not Stated | SRCPOS_3501 144151 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72246  PURCHASE ORDER #3501151242 DATED 12/15/2017 | Not Stated | SRCPOS_3501 151242 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72247  PURCHASE ORDER #3501167537 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167537 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72248  PURCHASE ORDER #3501178613 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178613 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72249  PURCHASE ORDER #3501181643 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181643 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 102 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72250  PURCHASE ORDER #3501182359 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182359 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72251  PURCHASE ORDER #3501183619 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183619 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72252  PURCHASE ORDER #3501184019 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184019 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72253  PURCHASE ORDER #3501184806 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184806 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72254  PURCHASE ORDER #3501185168 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185168 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72255  PURCHASE ORDER #3501185666 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185666 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72256  PURCHASE ORDER #3501185714 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185714 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72257  PURCHASE ORDER #3501186205 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186205 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72258  PURCHASE ORDER #3501186477 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186477 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72259  PURCHASE ORDER #3501187057 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187057 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72260  PURCHASE ORDER #3501187193 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187193 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72261  PURCHASE ORDER #3501187401 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187401 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72262  PURCHASE ORDER #3501187418 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187418 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72263  PURCHASE ORDER #3501187498 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187498 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72264  PURCHASE ORDER #3501187527 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187527 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72265  PURCHASE ORDER #3501187607 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187607 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 104 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72266 PURCHASE ORDER #3501187826 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187826 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72267 PURCHASE ORDER #3501187827 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187827 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72268 PURCHASE ORDER #3501187828 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187828 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72269 PURCHASE ORDER #3501187829 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187829 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72270 PURCHASE ORDER #3501187837 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187837 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72271 PURCHASE ORDER #3501187878 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187878 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72272 PURCHASE ORDER #3501187879 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187879 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72273 PURCHASE ORDER #3501188013 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188013 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72274  PURCHASE ORDER #3501188051 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188051 | ☐ | WELDY ENTERPRISES INC | WELDY ENTERPRISES INC DBA ENERGY COMM, 6 NORTH LN ORINDA, CA 95463 |
| 2. 72275  CONTRACT (LONG FORM) - BLANKET AGREEMENT FOR THE SUPPLY OF UNCODED MATERIALS TO SUPPORT PG&E OPERATIONS | 4/17/2020 | SRCDAL_C120 4_03417 | ☐ | WELDY ENTERPRISES, INC. | 1 CAMINO SOBRANTE #202 ORINDA, CA 95463 |
| 2. 72276  PURCHASE ORDER #2700123700 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123700 | ☐ | WELKER INC | WELKER INC 13839 W BELLFORT SUGAR LAND, TX |
| 2. 72277  PURCHASE ORDER #2700220737 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220737 | ☐ | WELKER INC | WELKER INC 13839 W BELLFORT SUGAR LAND, TX |
| 2. 72278  PURCHASE ORDER #3501167652 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167652 | ☐ | WELKER INC | WELKER INC 13839 W BELLFORT SUGAR LAND, TX |
| 2. 72279  PURCHASE ORDER #3501186548 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186548 | ☐ | WELKER INC | WELKER INC 13839 W BELLFORT SUGAR LAND, TX |
| 2. 72280  PURCHASE ORDER #3501187813 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187813 | ☐ | WELKER INC | WELKER INC 13839 W BELLFORT SUGAR LAND, TX |
| 2. 72281  PURCHASE ORDER #2700148957 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148957 | ☐ | WELL ANALYSIS CORPORATION INC | WELL ANALYSIS CORPORATION INC DBA WELACO, BAKERSFIELD, CA |
| 2. 72282  SAA C10070 WELL ANALYSIS CORPORATION WIRELINE NOISE AND TEMPERATURE SURVEY SERVICES FOR WELL RESERVOIR ENGINEERING S | 3/29/2019 | SRCAST_C100 70_00495 | ☐ | WELL ANALYSIS CORPORATION INC | WELL ANALYSIS CORPORATION INC DBA WELACO, BAKERSFIELD, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 106 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72283 PURCHASE ORDER #3501177788 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177788 | ☐ | WELLS TECHNOLOGY INC | WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 |
| 2. 72284 PURCHASE ORDER #3501178132 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178132 | ☐ | WELLS TECHNOLOGY INC | WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 |
| 2. 72285 PURCHASE ORDER #3501184408 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184408 | ☐ | WELLS TECHNOLOGY INC | WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 |
| 2. 72286 PURCHASE ORDER #3501184828 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184828 | ☐ | WELLS TECHNOLOGY INC | WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 |
| 2. 72287 PURCHASE ORDER #3501185398 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185398 | ☐ | WELLS TECHNOLOGY INC | WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 |
| 2. 72288 PURCHASE ORDER #3501186428 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186428 | ☐ | WELLS TECHNOLOGY INC | WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 |
| 2. 72289 PURCHASE ORDER #3500852371 DATED 11/18/2009 | Not Stated | SRCPOS_3500 852371 | ☐ | WESCO DISTRIBUTION INC | WESCO DISTRIBUTION INC 15002 WICKS BLVD SAN LEANDRO, CA 94577 |
| 2. 72290 PURCHASE ORDER #3501089810 DATED 04/29/2016 | Not Stated | SRCPOS_3501 089810 | ☐ | WESCO DISTRIBUTION INC | WESCO DISTRIBUTION INC 15002 WICKS BLVD SAN LEANDRO, CA 94577 |
| 2. 72291 PURCHASE ORDER #3501184669 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184669 | ☐ | WESCO DISTRIBUTION INC | WESCO DISTRIBUTION INC 15002 WICKS BLVD SAN LEANDRO, CA 94577 |
| 2. 72292 PURCHASE ORDER #2700213865 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213865 | ☐ | WESCO DISTRIBUTORS INC | WESCO DISTRIBUTORS INC 3233 RIO MIRADA DR BAKERSFIELD, CA 93308 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72293   PURCHASE ORDER #3501179972 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179972 | ☐ | WESCO DISTRIBUTORS INC | WESCO DISTRIBUTORS INC 3233 RIO MIRADA DR BAKERSFIELD, CA 93308 |
| 2. 72294   PURCHASE ORDER #2700020060 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020060 | ☐ | WESLEY ALAN COOK | WESLEY ALAN COOK, COOK CONSTRUCTION, 19260 EDDY CT COTTONWOOD, CA 96022 |
| 2. 72295   PURCHASE ORDER #2700203210 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203210 | ☐ | WESLEY ALAN COOK | WESLEY ALAN COOK, COOK CONSTRUCTION, 19260 EDDY CT COTTONWOOD, CA 96022 |
| 2. 72296   SAA C12555 ADA IMPROVEMENTS TO MCCUMBER CAMPGROUND COOK CONST. MLLU | 6/1/2019 | SRCAST_C125 55_00511 | ☐ | WESLEY ALAN COOK | WESLEY ALAN COOK, COOK CONSTRUCTION, 19260 EDDY CT COTTONWOOD, CA 96022 |
| 2. 72297   AUCTION SERVICES SPECIFIC CONDITIONS - AUCTION SERVICES AND DIRECT SALES SERVICES | Not Stated | SRCDAL_C115 2_03422 | ☐ | WEST BUSINESS HOLDINGS, INC. | NOT AVAILABLE |
| 2. 72298   CONTRACT (LONG FORM) - MSA - AUCTION SERVICES | 8/14/2020 | SRCDAL_C115 2_03421 | ☐ | WEST BUSINESS HOLDINGS, INC. | PO BOX 278 WOODLAND, CA 95776 |
| 2. 72299   PURCHASE ORDER #3501186082 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186082 | ☐ | WEST COAST COMPRESSOR | WEST COAST COMPRESSOR 203 WRIGHT BROTHERS AVE LIVERMORE, CA 94551 |
| 2. 72300   PURCHASE ORDER #3501187731 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187731 | ☐ | WEST COAST COMPRESSOR | WEST COAST COMPRESSOR 203 WRIGHT BROTHERS AVE LIVERMORE, CA 94551 |
| 2. 72301   PURCHASE ORDER #2700068518 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068518 | ☐ | WEST COAST GROWTH SOLUTIONS LLC | WEST COAST GROWTH SOLUTIONS LLC 11571 K-TEL DR MINNETONKA, MN 55343 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 108 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72302  SAA C5080 WEST COAST GROWTH SOLUTIONS TREE GROWTH REGULATORS PILOT PROJECT | 5/31/2019 | SRCAST_C5080_01103 | ☐ | WEST COAST GROWTH SOLUTIONS LLC | WEST COAST GROWTH SOLUTIONS LLC 11571 K-TEL DR MINNETONKA, MN 55343 |
| 2. 72303  CONTRACT C7359 WEST COAST VENDING SERVICE INC | 9/30/2019 | SRCAST_C7359_00420 | ☐ | WEST COAST VENDING & FOOD SVC INC | WEST COAST VENDING & FOOD SVC INC 2124 LIVINGSTON ST OAKLAND, CA 94606 |
| 2. 72304  PURCHASE ORDER #2501587031 DATED 06/26/2017 | Not Stated | SRCPOS_2501587031 | ☐ | WEST COAST VENDING & FOOD SVC INC | WEST COAST VENDING & FOOD SVC INC 2124 LIVINGSTON ST OAKLAND, CA 94606 |
| 2. 72305  PURCHASE ORDER #2700125797 DATED 06/20/2018 | Not Stated | SRCPOS_2700125797 | ☐ | WEST COAST VENDING & FOOD SVC INC | WEST COAST VENDING & FOOD SVC INC 2124 LIVINGSTON ST OAKLAND, CA 94606 |
| 2. 72306  MSA C1772 WEST INTERACTIVE SERVICES CORP  ANSWERING SERVICES (440010953) | 8/15/2019 | SRCAMA_C1772_00221 | ☐ | WEST INTERACTIVE SERVICES CORP INC | WEST INTERACTIVE SERVICES CORP INC 11808 MIRACLE HILLS DR OMAHA, NE 68154 |
| 2. 72307  CONTRACT (LONG FORM) - HIGH VOLUME CALL ANSWERING SERVICE | 8/15/2019 | SRCDAL_03423 | ☐ | WEST INTERACTIVE SERVICES CORPORATION, INC. | 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| 2. 72308  PURCHASE ORDER #2700172599 DATED 10/03/2018 | Not Stated | SRCPOS_2700172599 | ☐ | WEST MONROE PARTNERS LLC | WEST MONROE PARTNERS LLC 222 W ADAMS ST 11TH FL CHICAGO, IL 60606 |
| 2. 72309  PURCHASE ORDER #2700097549 DATED 04/20/2018 | Not Stated | SRCPOS_2700097549 | ☐ | WEST PUBLISHING CORPORATION | WEST PUBLISHING CORPORATION, THOMSON REUTERS WEST, 620 OPPERMAN DR EAGAN, MN 55123 |
| 2. 72310  CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C11016_03424 | ☐ | WEST VALLEY COMMUNITY SERVICES | 10104 VISTA DRIVE CUPERTINO, CA 95014 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 109 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72311 PURCHASE ORDER #2501500456 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500456 | ☐ | WEST VALLEY COMMUNITY SERVICES | WEST VALLEY COMMUNITY SERVICES 10104 VISTA DR CUPERTINO, CA 95014 |
| 2. 72312 PURCHASE ORDER #2700187708 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187708 | ☐ | WEST VALLEY COMMUNITY SERVICES | WEST VALLEY COMMUNITY SERVICES 10104 VISTA DR CUPERTINO, CA 95014 |
| 2. 72313 CWA C11041 WEST VALLEY VILLA PARK CONSTRUCTION | 12/31/2019 | SRCASU_C110 41_01080 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72314 CWA C11259 WVCC - P-10136 MCCORD MOBILE VILLAGE | 1/31/2020 | SRCASU_C112 59_01679 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72315 CWA C11697 WEST VALLEY CONSTRUCTION - P.10101 MEADOWS MHP | 1/31/2020 | SRCASU_C116 97_01718 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72316 CWA C11740 WEST VALLEY CONSTRUCTION COMPANY INC FREESTONE SONOMA COUNTY R20A DDJ3 | 5/31/2019 | SRCASU_C117 40_01998 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72317 CWA C11872 WEST VALLEY R20A MIDDLEFIELD RD REDWOOD CITY PR239006 | 4/30/2020 | SRCASU_C118 72_01461 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72318 CWA C12467 WEST VALLEY CONSTRUCTION NEWTS EXPRESSWAY WINTERS R20A | 6/30/2019 | SRCASU_C124 67_01136 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72319 CWA C7604 WEST VALLEY CONSTRUCTION SAUSALITO PLUMBING S1NQ | 3/31/2019 | SRCASU_C760 4_02644 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72320 CWA C8823 WEST VALLEY FIRE RESTORATION PERM SVCS PR155245 | 12/31/2019 | SRCASU_C882 3_01027 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 110 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72321  CWA WEST VALLEY C4910 MHP WESTFALL | 2/28/2019 | SRCASU_C4910_01556 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72322  CWA WVCC C12892 MHP IONE | 1/31/2020 | SRCASU_C12892_01685 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72323  CWA WVCC C7333 MHP MILLBROOK MH VILLAGE | 2/28/2019 | SRCASU_C7333_03265 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72324  MSA C4909 WEST VALLEY CONSTRUCTION MOBILE HOME PARK (MHP) 4400009621 | 12/31/2020 | SRCAMA_C4909_01368 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72325  PURCHASE ORDER #2501318228 DATED 12/21/2015 | Not Stated | SRCPOS_2501318228 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72326  PURCHASE ORDER #2700045027 DATED 12/27/2017 | Not Stated | SRCPOS_2700045027 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72327  PURCHASE ORDER #2700065578 DATED 02/12/2018 | Not Stated | SRCPOS_2700065578 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72328  PURCHASE ORDER #2700095764 DATED 04/17/2018 | Not Stated | SRCPOS_2700095764 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72329  PURCHASE ORDER #2700104097 DATED 05/04/2018 | Not Stated | SRCPOS_2700104097 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72330  PURCHASE ORDER #2700124161 DATED 06/18/2018 | Not Stated | SRCPOS_2700124161 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 111 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72331   PURCHASE ORDER #2700128799 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128799 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72332   PURCHASE ORDER #2700128805 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128805 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72333   PURCHASE ORDER #2700134988 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134988 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72334   PURCHASE ORDER #2700171548 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171548 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72335   PURCHASE ORDER #2700174238 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174238 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72336   PURCHASE ORDER #2700185755 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185755 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72337   PURCHASE ORDER #2700187239 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187239 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72338   PURCHASE ORDER #2700189161 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189161 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72339   PURCHASE ORDER #2700202035 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202035 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72340   PURCHASE ORDER #2700210262 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210262 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 112 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72341  SAA C9139 WVCC - R20A EC PILOT PROGRAM MINER AVENUE STOCKTON | 2/28/2019 | SRCAST_C9139_00255 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72342  SAA C9165 WVCC - R20A EC PILOT PROGRAM LINCOLN PARK LOS ALTOS | 2/28/2019 | SRCAST_C9165_00259 | ☐ | WEST VALLEY CONSTRUCTION CO INC | WEST VALLEY CONSTRUCTION CO INC SAN JOSE, CA |
| 2. 72343  CONTRACT CHANGE ORDER NO. 4 - MASTER SERVICES AGREEMENT FOR ELECTRIC DISTRIBUTION CONSTRUCTION SERVICES | 2/28/2019 | SRCDAL_C705_03425 | ☐ | WEST VALLEY CONSTRUCTION COMPANY, INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72344  CONTRACT CHANGE ORDER NO. 5 - MASTER SERVICES AGREEMENT FOR ELECTRIC DISTRIBUTION CONSTRUCTION SERVICES | Not Stated | SRCDAL_C705_03426 | ☐ | WEST VALLEY CONSTRUCTION COMPANY, INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72345  DIRECT AWARD DOCUMENTATION - MASTER SERVICES AGREEMENT FOR ELECTRIC DISTRIBUTION CONSTRUCTION SERVICES | Not Stated | SRCDAL_C705_03427 | ☐ | WEST VALLEY CONSTRUCTION COMPANY, INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72346  CONTRACT CHANGE ORDER NO 2 - MOBILE HOME PARK DESIGN/BUILD PILOT PROGRAM | 12/31/2020 | SRCDAL_03429 | ☐ | WEST VALLEY CONSTRUCTION COMPANY, INC. | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 72347  PURCHASE ORDER #2700104547 DATED 05/04/2018 | Not Stated | SRCPOS_2700104547 | ☐ | WESTED | WESTED, ATTN ACCOUNTING DEPARTMENT, 730 HARRISON ST SAN FRANCISCO, CA 94107 |
| 2. 72348  PURCHASE ORDER #2700221669 DATED 01/23/2019 | Not Stated | SRCPOS_2700221669 | ☐ | WESTED | WESTED, ATTN ACCOUNTING DEPARTMENT, 730 HARRISON ST SAN FRANCISCO, CA 94107 |
| 2. 72349  PURCHASE ORDER #3500823781 DATED 11/05/2008 | Not Stated | SRCPOS_3500823781 | ☐ | WESTERN ELECTRO-MECHANICAL CO | NOT AVAILABLE |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 113 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72350　CWA C5490 WESTERN ENVIRONMENTAL CPSI VEG MGMT J916 | 3/31/2019 | SRCASU_C5490_02614 | ☐ | WESTERN ENVIRONMENTAL | 3260 PENRYN RD. #150 LOOMIS, CA 95650 |
| 2. 72351　CWA C5553 WECI 2018 BPO FOR VEG MGMT | 3/31/2019 | SRCASU_C5553_02694 | ☐ | WESTERN ENVIRONMENTAL | 3260 PENRYN RD. #150 LOOMIS, CA 95650 |
| 2. 72352　CWA C8169 WESTERN ENVIRON CONSULTING LLC 2018 2019 MAJOR EVENT CWA CW2251347 | 6/30/2019 | SRCASU_C8169_02570 | ☐ | WESTERN ENVIRONMENTAL | 3260 PENRYN RD. #150 LOOMIS, CA 95650 |
| 2. 72353　PURCHASE ORDER #2501306841 DATED 11/30/2015 | Not Stated | SRCPOS_2501306841 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72354　PURCHASE ORDER #2501612693 DATED 08/08/2017 | Not Stated | SRCPOS_2501612693 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72355　PURCHASE ORDER #2700043982 DATED 12/21/2017 | Not Stated | SRCPOS_2700043982 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72356　PURCHASE ORDER #2700045780 DATED 12/28/2017 | Not Stated | SRCPOS_2700045780 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72357　PURCHASE ORDER #2700045889 DATED 12/29/2017 | Not Stated | SRCPOS_2700045889 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72358　PURCHASE ORDER #2700045890 DATED 12/29/2017 | Not Stated | SRCPOS_2700045890 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 114 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72359  PURCHASE ORDER #2700051460 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051460 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72360  PURCHASE ORDER #2700054159 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054159 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72361  PURCHASE ORDER #2700063927 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063927 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72362  PURCHASE ORDER #2700074640 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074640 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72363  PURCHASE ORDER #2700074648 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074648 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72364  PURCHASE ORDER #2700090713 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090713 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72365  PURCHASE ORDER #2700119295 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119295 | ☐ | WESTERN ENVIRONMENTAL | WESTERN ENVIRONMENTAL, CONSULTANTS LLC, 470 NEVADA ST STE 103 AUBURN, CA 95603 |
| 2. 72366  CONTRACT CHANGE ORDER NO 6 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY AND TRANSMISSION | 12/31/2019 | SRCDAL_C639 _03431 | ☐ | WESTERN ENVIRONMENTAL CONSULTANTS, LLC | 470 NEVADA STREET, SUITE 103 AUBURN, CA 95603 |
| 2. 72367  CONTRACT CHANGE ORDER NO. 11 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 3/31/2020 | SRCDAL_C101 2_03435 | ☐ | WESTERN ENVIRONMENTAL CONSULTANTS, LLC | 470 NEVADA ST., SUITE 103 AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72368   PURCHASE ORDER #2700207416 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207416 | ☐ | WESTERN GAS TECHNOLOGIES INC | WESTERN GAS TECHNOLOGIES INC 3580 RIDGEWOOD DR LOOMIS, CA 95650 |
| 2. 72369   PURCHASE ORDER #2700219810 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219810 | ☐ | WESTERN GAS TECHNOLOGIES INC | WESTERN GAS TECHNOLOGIES INC 3580 RIDGEWOOD DR LOOMIS, CA 95650 |
| 2. 72370   PURCHASE ORDER #3501156458 DATED 02/13/2018 | Not Stated | SRCPOS_3501 156458 | ☐ | WESTERN GAS TECHNOLOGIES INC | WESTERN GAS TECHNOLOGIES INC 3580 RIDGEWOOD DR LOOMIS, CA 95650 |
| 2. 72371   PURCHASE ORDER #3501179703 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179703 | ☐ | WESTERN GAS TECHNOLOGIES INC | WESTERN GAS TECHNOLOGIES INC 3580 RIDGEWOOD DR LOOMIS, CA 95650 |
| 2. 72372   PURCHASE ORDER #3501185587 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185587 | ☐ | WESTERN GAS TECHNOLOGIES INC | WESTERN GAS TECHNOLOGIES INC 3580 RIDGEWOOD DR LOOMIS, CA 95650 |
| 2. 72373   CONTRACT (MEDIUM FORM) - BLANKET AGREEMENT FOR THE SUPPLY OF UNCODED MATERIALS TO SUPPORT PG&E OPERATIONS | 7/17/2020 | SRCDAL_C243 2_03436 | ☐ | WESTERN GAS TECHNOLOGIES, INC. | 3580 RIDGEWOOD DR. LOOMIS, CA 95650 |
| 2. 72374   CWA C5426 WESTERN INDUSTRIAL X-RAY 2018 NON-DESTRUCTIVE EXAMINATION SERVICES SLS4 | 3/29/2019 | SRCASU_C542 6_01812 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72375   CWA C7784 WIX 2018 BPO DISTRIBUTION NDE J916 | 3/31/2019 | SRCASU_C778 4_02606 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72376   CWA WIX MEADOWSWEET REG 11-30-17 | 12/31/2020 | SRCASU_C355 2_01935 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72377  PURCHASE ORDER #2501581218 DATED 05/03/2017 | Not Stated | SRCPOS_2501 581218 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72378  PURCHASE ORDER #2700047540 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047540 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72379  PURCHASE ORDER #2700048492 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048492 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72380  PURCHASE ORDER #2700049320 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049320 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72381  PURCHASE ORDER #2700051219 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051219 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72382  PURCHASE ORDER #2700052452 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052452 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72383  PURCHASE ORDER #2700053146 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053146 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72384  PURCHASE ORDER #2700064354 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064354 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72385  PURCHASE ORDER #2700065183 DATED 02/10/2018 | Not Stated | SRCPOS_2700 065183 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72386  PURCHASE ORDER #2700067135 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067135 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 117 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72387   PURCHASE ORDER #2700067296 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067296 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72388   PURCHASE ORDER #2700071177 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071177 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72389   PURCHASE ORDER #2700081347 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081347 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72390   PURCHASE ORDER #2700086498 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086498 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72391   PURCHASE ORDER #2700088602 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088602 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72392   PURCHASE ORDER #2700088604 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088604 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72393   PURCHASE ORDER #2700095814 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095814 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72394   PURCHASE ORDER #2700107048 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107048 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72395   PURCHASE ORDER #2700107784 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107784 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72396   PURCHASE ORDER #2700130324 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130324 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72397　PURCHASE ORDER #2700130325 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130325 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72398　PURCHASE ORDER #2700130327 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130327 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72399　PURCHASE ORDER #2700130331 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130331 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72400　PURCHASE ORDER #2700130333 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130333 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72401　PURCHASE ORDER #2700130335 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130335 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72402　PURCHASE ORDER #2700130337 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130337 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72403　PURCHASE ORDER #2700130560 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130560 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72404　PURCHASE ORDER #2700130564 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130564 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72405　PURCHASE ORDER #2700130565 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130565 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72406　PURCHASE ORDER #2700130566 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130566 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 119 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72407　PURCHASE ORDER #2700130573 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130573 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72408　PURCHASE ORDER #2700130574 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130574 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72409　PURCHASE ORDER #2700130577 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130577 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72410　PURCHASE ORDER #2700136967 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136967 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72411　PURCHASE ORDER #2700155956 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155956 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72412　PURCHASE ORDER #2700156507 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156507 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72413　PURCHASE ORDER #2700159983 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159983 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72414　PURCHASE ORDER #2700160015 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160015 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72415　PURCHASE ORDER #2700175610 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175610 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72416　PURCHASE ORDER #2700179411 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179411 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 120 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72417 PURCHASE ORDER #2700180284 DATED 10/18/2018 | Not Stated | SRCPOS_2700180284 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72418 PURCHASE ORDER #2700180733 DATED 10/18/2018 | Not Stated | SRCPOS_2700180733 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72419 PURCHASE ORDER #2700185680 DATED 10/30/2018 | Not Stated | SRCPOS_2700185680 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72420 PURCHASE ORDER #2700185777 DATED 10/30/2018 | Not Stated | SRCPOS_2700185777 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72421 PURCHASE ORDER #2700187520 DATED 11/01/2018 | Not Stated | SRCPOS_2700187520 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72422 PURCHASE ORDER #2700187690 DATED 11/01/2018 | Not Stated | SRCPOS_2700187690 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72423 PURCHASE ORDER #2700187691 DATED 11/01/2018 | Not Stated | SRCPOS_2700187691 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72424 PURCHASE ORDER #2700191719 DATED 11/09/2018 | Not Stated | SRCPOS_2700191719 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72425 PURCHASE ORDER #2700195276 DATED 11/19/2018 | Not Stated | SRCPOS_2700195276 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72426 PURCHASE ORDER #2700196859 DATED 11/26/2018 | Not Stated | SRCPOS_2700196859 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 121 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72427　PURCHASE ORDER #2700202501 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202501 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72428　PURCHASE ORDER #2700209628 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209628 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72429　PURCHASE ORDER #2700209629 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209629 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72430　PURCHASE ORDER #2700212822 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212822 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72431　PURCHASE ORDER #2700212823 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212823 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72432　PURCHASE ORDER #2700216375 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216375 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72433　PURCHASE ORDER #2700217944 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217944 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72434　PURCHASE ORDER #2700222705 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222705 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72435　WESTERN INDUSTRIAL X-RAY INC MSA C2512 (NON DESTRUCTIVE EXAMINATION) | 12/31/2020 | SRCAMA_C251 2_00752 | ☐ | WESTERN INDUSTRIAL X-RAY INC | WESTERN INDUSTRIAL X-RAY INC 1240 OHIO ST FAIRFIELD, CA 94533 |
| 2. 72436　SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSES | Evergreen | SRCDAL_0343 7 | ☐ | WESTERN INTEGRATED SYSTEMS | ONE MARITIME PLAZA #400 SAN FRANCISCO, CA |

Case: 19-30088　Doc# 907-10　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 122 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72437 PURCHASE ORDER #2700046133 DATED 01/01/2018 | Not Stated | SRCPOS_2700 046133 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72438 PURCHASE ORDER #2700076018 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076018 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72439 PURCHASE ORDER #2700126072 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126072 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72440 PURCHASE ORDER #2700162019 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162019 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72441 PURCHASE ORDER #2700175067 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175067 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72442 PURCHASE ORDER #2700198647 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198647 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72443 PURCHASE ORDER #2700204944 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204944 | ☐ | WESTERN LAND RENOVATORS INC | WESTERN LAND RENOVATORS INC 578 SUTTON WAY PMB 378 GRASS VALLEY, CA 95945 |
| 2. 72444 PURCHASE ORDER #2501616365 DATED 07/26/2017 | Not Stated | SRCPOS_2501 616365 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72445 PURCHASE ORDER #2700068913 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068913 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 123 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72446   PURCHASE ORDER #2700095280 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095280 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72447   PURCHASE ORDER #2700157548 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157548 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72448   PURCHASE ORDER #2700162908 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162908 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72449   PURCHASE ORDER #2700191793 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191793 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72450   PURCHASE ORDER #2700191794 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191794 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72451   PURCHASE ORDER #2700211293 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211293 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72452   PURCHASE ORDER #3500684932 DATED 01/17/2006 | Not Stated | SRCPOS_3500 684932 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT, 3404 STATE RD BAKERSFIELD, CA 93308 |
| 2. 72453   CONTRACT CHANGE ORDER NO. 9 - MASTER SERVICE AGREEMENT FOR PROVIDING TANKS AND SECONDARY CONTAINMENTS | 3/1/2020 | SRCDAL_C147 6_03453 | ☐ | WESTERN OILFIELDS SUPPLY COMPANY (DBA:  RAIN FOR RENT) | 3404 STATE ROAD BAKERSFIELD, CA 93308 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 124 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72454   PURCHASE ORDER #2700170130 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170130 | ☐ | WESTERN POWER & STEAM INC | WESTERN POWER & STEAM INC 310 S ST MARYS ST SAN ANTONIO, TX 78205 |
| 2. 72455   FIRE PROTECTION SERVICES | 12/31/2020 | SRCAST_C777 _01027 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72456   PURCHASE ORDER #3500931082 DATED 04/09/2012 | Not Stated | SRCPOS_3500 931082 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72457   PURCHASE ORDER #3501077200 DATED 01/21/2016 | Not Stated | SRCPOS_3501 077200 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72458   PURCHASE ORDER #3501080082 DATED 02/12/2016 | Not Stated | SRCPOS_3501 080082 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72459   PURCHASE ORDER #3501169555 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169555 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72460   PURCHASE ORDER #3501173803 DATED 08/06/2018 | Not Stated | SRCPOS_3501 173803 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72461   PURCHASE ORDER #3501177412 DATED 09/17/2018 | Not Stated | SRCPOS_3501 177412 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 125 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72462   PURCHASE ORDER #3501186432 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186432 | ☐ | WESTERN STATES FIRE PROTECTION CO | WESTERN STATES FIRE PROTECTION CO 4740 NORTHGATE BLVD STE 150 SACRAMENTO, CA 95834 |
| 2. 72463   PURCHASE ORDER #3501109574 DATED 10/07/2016 | Not Stated | SRCPOS_3501 109574 | ☐ | WESTERN TECHNICAL SERVICES INC | WESTERN TECHNICAL SERVICES INC 2093 N 134TH AVE GOODYEAR, AZ 85395 |
| 2. 72464   MSA CXXXXX WESTERN WEATHER (SAAS WEATHER DATA COLLECTION | 7/30/2021 | SRCAST_C979 8_00010 | ☐ | WESTERN WEATHER GROUP INC | WESTERN WEATHER GROUP INC 686 RIO LINDO AVE CHICO, CA 95926 |
| 2. 72465   PURCHASE ORDER #2700069562 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069562 | ☐ | WESTERN WEATHER GROUP INC | WESTERN WEATHER GROUP INC 686 RIO LINDO AVE CHICO, CA 95926 |
| 2. 72466   PURCHASE ORDER #2700165356 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165356 | ☐ | WESTERN WEATHER GROUP INC | WESTERN WEATHER GROUP INC 686 RIO LINDO AVE CHICO, CA 95926 |
| 2. 72467   PURCHASE ORDER #2700204509 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204509 | ☐ | WESTERN WEATHER GROUP INC | WESTERN WEATHER GROUP INC 686 RIO LINDO AVE CHICO, CA 95926 |
| 2. 72468   PURCHASE ORDER #2700212459 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212459 | ☐ | WESTERN WEATHER GROUP INC | WESTERN WEATHER GROUP INC 686 RIO LINDO AVE CHICO, CA 95926 |
| 2. 72469   PURCHASE ORDER #3501135355 DATED 06/28/2017 | Not Stated | SRCPOS_3501 135355 | ☐ | WESTINGHOUSE ELEC CO LLC | WESTINGHOUSE ELEC CO LLC, NUCLEAR FUEL DIVISION, NUPIC #2572 5801 BLUFF RD COLUMBIA, SC 29209 |
| 2. 72470   PURCHASE ORDER #3100888277 DATED 04/07/2001 | Not Stated | SRCPOS_3100 888277 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC ATLANTA, GA |
| 2. 72471   PURCHASE ORDER #3500141185 DATED 03/05/2002 | Not Stated | SRCPOS_3500 141185 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC ATLANTA, GA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72472 PURCHASE ORDER #3500156384 DATED 04/03/2002 | Not Stated | SRCPOS_3500 156384 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC ATLANTA, GA |
| 2. 72473 PURCHASE ORDER #3500979142 DATED 07/31/2013 | Not Stated | SRCPOS_3500 979142 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72474 PURCHASE ORDER #3501023962 DATED 10/13/2014 | Not Stated | SRCPOS_3501 023962 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72475 PURCHASE ORDER #3501025703 DATED 10/28/2014 | Not Stated | SRCPOS_3501 025703 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72476 PURCHASE ORDER #3501037203 DATED 02/20/2015 | Not Stated | SRCPOS_3501 037203 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72477 PURCHASE ORDER #3501073748 DATED 12/18/2015 | Not Stated | SRCPOS_3501 073748 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72478 PURCHASE ORDER #3501117611 DATED 12/29/2016 | Not Stated | SRCPOS_3501 117611 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72479 PURCHASE ORDER #3501129101 DATED 04/27/2017 | Not Stated | SRCPOS_3501 129101 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72480 PURCHASE ORDER #3501129714 DATED 05/03/2017 | Not Stated | SRCPOS_3501 129714 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72481 PURCHASE ORDER #3501139211 DATED 08/09/2017 | Not Stated | SRCPOS_3501 139211 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 127 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72482   PURCHASE ORDER #3501141810 DATED 09/06/2017 | Not Stated | SRCPOS_3501 141810 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72483   PURCHASE ORDER #3501144297 DATED 09/29/2017 | Not Stated | SRCPOS_3501 144297 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72484   PURCHASE ORDER #3501150145 DATED 12/04/2017 | Not Stated | SRCPOS_3501 150145 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72485   PURCHASE ORDER #3501164966 DATED 05/07/2018 | Not Stated | SRCPOS_3501 164966 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72486   PURCHASE ORDER #3501170027 DATED 06/26/2018 | Not Stated | SRCPOS_3501 170027 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72487   PURCHASE ORDER #3501170031 DATED 06/26/2018 | Not Stated | SRCPOS_3501 170031 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72488   PURCHASE ORDER #3501170879 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170879 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72489   PURCHASE ORDER #3501170962 DATED 07/06/2018 | Not Stated | SRCPOS_3501 170962 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72490   PURCHASE ORDER #3501174062 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174062 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72491   PURCHASE ORDER #3501174166 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174166 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 128 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72492 PURCHASE ORDER #3501174627 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174627 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72493 PURCHASE ORDER #3501174703 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174703 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72494 PURCHASE ORDER #3501174705 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174705 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72495 PURCHASE ORDER #3501174749 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174749 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72496 PURCHASE ORDER #3501174754 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174754 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72497 PURCHASE ORDER #3501174771 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174771 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72498 PURCHASE ORDER #3501174889 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174889 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72499 PURCHASE ORDER #3501178458 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178458 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72500 PURCHASE ORDER #3501181756 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181756 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72501 PURCHASE ORDER #3501182189 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182189 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72502   PURCHASE ORDER #3501182447 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182447 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72503   PURCHASE ORDER #3501183562 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183562 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72504   PURCHASE ORDER #3501183743 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183743 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72505   PURCHASE ORDER #3501184005 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184005 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72506   PURCHASE ORDER #3501184922 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184922 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72507   PURCHASE ORDER #3501185017 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185017 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72508   PURCHASE ORDER #3501185319 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185319 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72509   PURCHASE ORDER #3501185989 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185989 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72510   PURCHASE ORDER #3501186036 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186036 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72511   PURCHASE ORDER #3501186037 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186037 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 130 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72512 PURCHASE ORDER #3501187593 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187593 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72513 PURCHASE ORDER #3501187594 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187594 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72514 PURCHASE ORDER #3501187663 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187663 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72515 PURCHASE ORDER #3501187670 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187670 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 72516 AGRICULTURE AND FOOD PROCESSING ENERGY MANAGEMENT SOFTWARE SERVICES C8558 CW2253128 WEXUS 06042018 E2HA | 6/1/2019 | SRCAST_C855 8_00120 | ☐ | WEXUS TECHNOLOGIES INC | WEXUS TECHNOLOGIES INC 540 HOWARD ST 3RD FL SAN FRANCISCO, CA 94105 |
| 2. 72517 PURCHASE ORDER #2700095277 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095277 | ☐ | WEXUS TECHNOLOGIES INC | WEXUS TECHNOLOGIES INC 540 HOWARD ST 3RD FL SAN FRANCISCO, CA 94105 |
| 2. 72518 PURCHASE ORDER #2700119046 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119046 | ☐ | WEXUS TECHNOLOGIES INC | WEXUS TECHNOLOGIES INC 540 HOWARD ST 3RD FL SAN FRANCISCO, CA 94105 |
| 2. 72519 PURCHASE ORDER #2700187908 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187908 | ☐ | WH ENERGY SOLUTIONS LLC | WH ENERGY SOLUTIONS LLC 5014 CHELSHIRE DOWNS RD GRANITE BAY, CA 95746 |
| 2. 72520 PURCHASE ORDER #3501087308 DATED 04/11/2016 | Not Stated | SRCPOS_3501 087308 | ☐ | WHITCHURCH ENGINEERING INC | WHITCHURCH ENGINEERING INC 610 9TH ST FORTUNA, CA 95540 |
| 2. 72521 PURCHASE ORDER #3501097482 DATED 06/29/2016 | Not Stated | SRCPOS_3501 097482 | ☐ | WHITCHURCH ENGINEERING INC | WHITCHURCH ENGINEERING INC 610 9TH ST FORTUNA, CA 95540 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 131 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72522 PURCHASE ORDER #3501098062 DATED 07/06/2016 | Not Stated | SRCPOS_3501 098062 | ☐ | WHITCHURCH ENGINEERING INC | WHITCHURCH ENGINEERING INC 610 9TH ST FORTUNA, CA 95540 |
| 2. 72523 PURCHASE ORDER #3501151766 DATED 12/21/2017 | Not Stated | SRCPOS_3501 151766 | ☐ | WHITCHURCH ENGINEERING INC | WHITCHURCH ENGINEERING INC 610 9TH ST FORTUNA, CA 95540 |
| 2. 72524 PURCHASE ORDER #3501159673 DATED 03/14/2018 | Not Stated | SRCPOS_3501 159673 | ☐ | WHITCHURCH ENGINEERING INC | WHITCHURCH ENGINEERING INC 610 9TH ST FORTUNA, CA 95540 |
| 2. 72525 CONTRACT CHANGE ORDER NO. 11 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | 12/31/2019 | SRCDAL_4600 018099_03463 | ☐ | WHITCHURCH ENGINEERING, INC | 610 9TH STREET FORTUNA, CA 95540 |
| 2. 72526 CONTRACT CHANGE ORDER NO. 12 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018099_03465 | ☐ | WHITCHURCH ENGINEERING, INC | 610 9TH STREET FORTUNA, CA 95540 |
| 2. 72527 CONTRACT CHANGE ORDER NO. 4 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018099_03458 | ☐ | WHITCHURCH ENGINEERING, INC | 610 9TH STREET FORTUNA, CA 95540 |
| 2. 72528 CONTRACT CHANGE ORDER NO. 7 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018099_03460 | ☐ | WHITCHURCH ENGINEERING, INC | 610 9TH STREET FORTUNA, CA 95540 |
| 2. 72529 CONTRACT CHANGE ORDER NO. 13 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | 3/31/2019 | SRCDAL_C102 3_03481 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72530 CONTRACT CHANGE ORDER NO. 13 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE/CIVIL CONSTRUCTION | 3/31/2019 | SRCDAL_C102 3_03471 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72531 CONTRACT CHANGE ORDER NO. 3 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03473 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 132 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72532　CONTRACT CHANGE ORDER NO. 3 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03474 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72533　CONTRACT CHANGE ORDER NO. 3 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03488 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72534　CONTRACT CHANGE ORDER NO. 4 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03475 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72535　CONTRACT CHANGE ORDER NO. 4 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03482 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72536　CONTRACT CHANGE ORDER NO. 5 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03483 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72537　CONTRACT CHANGE ORDER NO. 7 - ACCESS ROADS CONSTRUCTION AND MAINTENANCE | Not Stated | SRCDAL_C102 3_03485 | ☐ | WHITE CONSTRUCTION COMPANY | 94 HORSE RUN LANE CHICO, CA 95928 |
| 2. 72538　PURCHASE ORDER #3501155817 DATED 02/06/2018 | Not Stated | SRCPOS_3501 155817 | ☐ | WHITEFOX DEFENSE TECHNOLOGIES INC | WHITEFOX DEFENSE TECHNOLOGIES INC 1241 JOHNSON AVENUE #237 SAN LUIS OBISPO, CA 93401 |
| 2. 72539　MSA WHPACIFIC, INC. - LAND SURVEY SERVICES THRU 2021 | 12/31/2021 | SRCAMA_C130 84_01534 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72540　PURCHASE ORDER #2700051340 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051340 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72541　PURCHASE ORDER #2700094355 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094355 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |

Case: 19-30088　Doc# 907-10　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 133 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72542 PURCHASE ORDER #2700106751 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106751 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72543 PURCHASE ORDER #2700107237 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107237 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72544 PURCHASE ORDER #2700110282 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110282 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72545 PURCHASE ORDER #2700112242 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112242 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72546 PURCHASE ORDER #2700113405 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113405 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72547 PURCHASE ORDER #2700118498 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118498 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72548 PURCHASE ORDER #2700138361 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138361 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72549 PURCHASE ORDER #2700143926 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143926 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72550 PURCHASE ORDER #2700143927 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143927 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72551 PURCHASE ORDER #2700147054 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147054 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 134 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72552  PURCHASE ORDER #2700148652 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148652 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72553  PURCHASE ORDER #2700158302 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158302 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72554  PURCHASE ORDER #2700158882 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158882 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72555  PURCHASE ORDER #2700168457 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168457 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72556  PURCHASE ORDER #2700168969 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168969 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72557  PURCHASE ORDER #2700168970 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168970 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72558  PURCHASE ORDER #2700168972 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168972 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72559  PURCHASE ORDER #2700169826 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169826 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72560  PURCHASE ORDER #2700170762 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170762 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72561  PURCHASE ORDER #2700177972 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177972 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72562   PURCHASE ORDER #2700177975 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177975 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72563   PURCHASE ORDER #2700177976 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177976 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72564   PURCHASE ORDER #2700181151 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181151 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72565   PURCHASE ORDER #2700181508 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181508 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72566   PURCHASE ORDER #2700181536 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181536 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72567   PURCHASE ORDER #2700188425 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188425 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72568   PURCHASE ORDER #2700190755 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190755 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72569   PURCHASE ORDER #2700196215 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196215 | ☐ | WHPACIFIC INC | WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 |
| 2. 72570   CWA C8421 WILD WELL CONTROL, INC. ENGINEERING SUPPORT MCDI 18 TC 17S | 12/31/2019 | SRCASU_C842 1_02474 | ☐ | WILD WELL CONTROL INC | MR. BILL MAHLER, EXECUTIVE VP & GENERAL MANAGER 2202 OIL CENTER CT. HOUSTON, TX 77073 |
| 2. 72571   CWA C9144 WILD WELL CONTROL (WCTC) | 5/31/2019 | SRCASU_C914 4_02921 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 136 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72572 CWA C9147 WWC 2018 WELL CONTROL RESPONSE PLAN | 5/31/2019 | SRCASU_C9147_02198 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |
| 2. 72573 PURCHASE ORDER #2700029746 DATED 11/15/2017 | Not Stated | SRCPOS_2700029746 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |
| 2. 72574 PURCHASE ORDER #2700125009 DATED 06/19/2018 | Not Stated | SRCPOS_2700125009 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |
| 2. 72575 PURCHASE ORDER #2700132247 DATED 07/06/2018 | Not Stated | SRCPOS_2700132247 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |
| 2. 72576 PURCHASE ORDER #2700132264 DATED 07/06/2018 | Not Stated | SRCPOS_2700132264 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |
| 2. 72577 PURCHASE ORDER #2700218826 DATED 01/15/2019 | Not Stated | SRCPOS_2700218826 | ☐ | WILD WELL CONTROL INC | WILD WELL CONTROL INC 2202 OIL CENTER CT HOUSTON, TX 77073 |
| 2. 72578 MASTER SERVICE AGREEMENT - FIREFIGHTING, WELL CONTROL AND RELATED ENGINEERING SERVICES | Evergreen | SRCDAL_C2413_03491 | ☐ | WILD WELL CONTROL, INC | MR. BILL MAHLER, EXECUTIVE VP & GENERAL MANAGER 2202 OIL CENTER CT. HOUSTON, TX 77073 |
| 2. 72579 PURCHASE ORDER #2700006825 DATED 08/27/2017 | Not Stated | SRCPOS_2700006825 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72580 PURCHASE ORDER #2700010264 DATED 09/11/2017 | Not Stated | SRCPOS_2700010264 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 137 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72581 PURCHASE ORDER #2700011924 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011924 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72582 PURCHASE ORDER #2700014293 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014293 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72583 PURCHASE ORDER #2700045767 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045767 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72584 PURCHASE ORDER #2700047693 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047693 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72585 PURCHASE ORDER #2700051459 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051459 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72586 PURCHASE ORDER #2700092606 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092606 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72587 PURCHASE ORDER #2700114138 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114138 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72588 PURCHASE ORDER #2700126450 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126450 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 138 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72589 PURCHASE ORDER #2700126451 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126451 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72590 PURCHASE ORDER #2700126513 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126513 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72591 PURCHASE ORDER #2700136738 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136738 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72592 PURCHASE ORDER #2700141597 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141597 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72593 PURCHASE ORDER #2700157404 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157404 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72594 PURCHASE ORDER #2700169372 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169372 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72595 PURCHASE ORDER #2700185336 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185336 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72596 PURCHASE ORDER #2700191678 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191678 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 139 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72597   PURCHASE ORDER #2700199120 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199120 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72598   PURCHASE ORDER #2700222688 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222688 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72599   PURCHASE ORDER #2700222689 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222689 | ☐ | WILD WEST REFORESTERS INC | WILD WEST REFORESTERS INC KRISTINE R SERNA, 18420 WILLOW DR CONTTONWOOD, CA 96022 |
| 2. 72600   PURCHASE ORDER #2700207316 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207316 | ☐ | WILDNOTE INC | WILDNOTE INC 872 HIGUERA ST SAN LUIS OBISPO, CA 93405 |
| 2. 72601   PURCHASE ORDER #2700116250 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116250 | ☐ | WILDWAYS ILLUSTRATED | WILDWAYS ILLUSTRATED 13766 LONGRIDGE RD LOS GATOS, CA 95033 |
| 2. 72602   PURCHASE ORDER #2700077812 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077812 | ☐ | WILGUS FIRE CONTROL INC | WILGUS FIRE CONTROL INC 1703 SONOMA RD REDDING, CA 96003 |
| 2. 72603   C13452_CAMP FIRE VEG MGMT_NXWV | 4/30/2019 | SRCASU_C134 52_01571 | ☐ | WILHELM LLC | WILHELM LLC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 72604   C13589_LAKEVILLE NO 2 60KV_NXWV | 2/28/2019 | SRCASU_C135 89_01530 | ☐ | WILHELM LLC | WILHELM LLC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 72605   MSA C10483 WILHELM LLC TREE TRIMMING AND FUELS REDUCTION VEG WORK INSIDE 10 FEET | 12/31/2021 | SRCAMA_C104 83_00180 | ☐ | WILHELM LLC | WILHELM LLC 573 HAWTHORNE AVE ATHENS, GA 30606 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 140 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72606 PURCHASE ORDER #2700182586 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182586 | ☐ | WILHELM LLC | WILHELM LLC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 72607 CONTRACT CHANGE ORDER NO 3 - THIRD PARTY PROGRAMS | 12/31/2019 | SRCDAL_C830 _03492 | ☐ | WILLDAN ENERGY SOLUTIONS | 2401 E. KATELLA AVE, STE 300 ANAHEIM, CA 92806 |
| 2. 72608 CWA C4268 WILLDAN ENERGY SOLUTIONS WILLDAN HEALTHCARE ENERGY EFFICIENCY 122817 A4G2 | 12/31/2019 | SRCASU_C426 8_02454 | ☐ | WILLDAN ENERGY SOLUTIONS | 2401 E. KATELLA AVE, STE 300 ANAHEIM, CA 92806 |
| 2. 72609 PURCHASE ORDER #2501322908 DATED 12/31/2015 | Not Stated | SRCPOS_2501 322908 | ☐ | WILLDAN ENERGY SOLUTIONS | WILLDAN ENERGY SOLUTIONS, DBA INTEGRITY CORPORATION, 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |
| 2. 72610 PURCHASE ORDER #2700053228 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053228 | ☐ | WILLDAN ENERGY SOLUTIONS | WILLDAN ENERGY SOLUTIONS, DBA INTEGRITY CORPORATION, 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |
| 2. 72611 PURCHASE ORDER #2500868189 DATED 08/20/2013 | Not Stated | SRCPOS_2500 868189 | ☐ | WILLIAM L DAVIES | WILLIAM L DAVIES LAKE ALMANOR, CA |
| 2. 72612 PURCHASE ORDER #2501323440 DATED 01/14/2016 | Not Stated | SRCPOS_2501 323440 | ☐ | WILLIAM L DAVIES | WILLIAM L DAVIES LAKE ALMANOR, CA |
| 2. 72613 PURCHASE ORDER #2501545604 DATED 02/21/2017 | Not Stated | SRCPOS_2501 545604 | ☐ | WILLIAM L DAVIES | WILLIAM L DAVIES LAKE ALMANOR, CA |
| 2. 72614 PURCHASE ORDER #2700207151 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207151 | ☐ | WILLIAM L DAVIES | WILLIAM L DAVIES LAKE ALMANOR, CA |
| 2. 72615 PURCHASE ORDER #3500144839 DATED 03/12/2002 | Not Stated | SRCPOS_3500 144839 | ☐ | WILLIAM NOAH MASON | NOT AVAILABLE |
| 2. 72616 PURCHASE ORDER #2700018283 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018283 | ☐ | WILLIAMS SCOTSMAN INC | WILLIAMS SCOTSMAN INC CHICAGO, IL |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 141 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72617    PURCHASE ORDER #2700022969 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022969 | ☐ | WILLIAMS SCOTSMAN INC | WILLIAMS SCOTSMAN INC CHICAGO, IL |
| 2. 72618    PURCHASE ORDER #3500977024 DATED 07/10/2013 | Not Stated | SRCPOS_3500 977024 | ☐ | WILLIAMS SCOTSMAN INC | WILLIAMS SCOTSMAN INC CHICAGO, IL |
| 2. 72619    CWA  C8973 TOWER WATSON  2018 CUSTOMER AFFORDABILITY ROADMAP (CAR) AD - HOC | 12/31/2019 | SRCASU_C897 3_01088 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72620    CWA C11967 TOWERS WATSON 2018 STIP S1NQ | 4/1/2019 | SRCASU_C119 67_02971 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72621    CWA C13697 WILLIS TOWERS WATSON - 2018 PENSION PLAN PROXY | 3/31/2019 | SRCASU_C136 97_03167 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72622    MSA C732 TOWERS WATSON MSA - CORRECT VN | 8/31/2020 | SRCAMA_C732 _01125 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72623    TW 2017 -2019 TW WORKERS' COMPENSATION PROGRAM ANALYSIS | 4/30/2019 | SRCASU_C343 9_01982 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72624    WTW 2017 -2018 TW WORKERS' COMPENSATION PROGRAM REVIEW | 4/30/2019 | SRCASU_C339 6_00179 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72625    WTW 2017-2019 ACTUARIAL SERVICES | 12/31/2019 | SRCASU_C393 4_02107 | ☐ | WILLIS TOWERS WATSON US LLC | WILLIS TOWERS WATSON US LLC 800 N GLEBE RD 10TH FL ARLINGTON, VA 22203 |
| 2. 72626    PURCHASE ORDER #2700221270 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221270 | ☐ | WILMORE ELECTRONICS CO INC | WILMORE ELECTRONICS CO INC HILLSBOROUGH, NC |
| 2. 72627    CONTRACT (LONG FORM) - HELICOPTER SUBCONTRACTOR CONVERSION | 1/31/2020 | SRCDAL_C803 _03495 | ☐ | WILSON UTILITY CONSTRUCTION CO | 1190 NW THIRD STREET CANBY, OR 97013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72628　CONTRACT CHANGE ORDER NO 5 - CONSTRUCTION SERVICES MSA | Not Stated | SRCDAL_C586 4_03499 | ☐ | WILSON UTILITY CONSTRUCTION CO | 1190 NW THIRD STREET CANBY, OR 97013 |
| 2. 72629　CONTRACT CHANGE ORDER NO 6 - CONSTRUCTION SERVICES MSA | Not Stated | SRCDAL_C586 4_03500 | ☐ | WILSON UTILITY CONSTRUCTION CO | 1190 NW THIRD STREET CANBY, OR 97013 |
| 2. 72630　CONTRACT CHANGE ORDER NO 7 - CONSTRUCTION SERVICES MSA | 5/31/2020 | SRCDAL_C586 4_03498 | ☐ | WILSON UTILITY CONSTRUCTION CO | 1190 NW THIRD STREET CANBY, OR 97013 |
| 2. 72631　CONTRACT CHANGE ORDER NO. 1 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03516 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72632　CONTRACT CHANGE ORDER NO. 11 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03504 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72633　CONTRACT CHANGE ORDER NO. 12 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03505 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72634　CONTRACT CHANGE ORDER NO. 14 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | 6/30/2020 | SRCDAL_C707 _03507 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72635　CONTRACT CHANGE ORDER NO. 15 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03508 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72636　CONTRACT CHANGE ORDER NO. 2 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03509 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72637　CONTRACT CHANGE ORDER NO. 3 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03510 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72638　CONTRACT CHANGE ORDER NO. 4 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03511 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 143 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72639 CONTRACT CHANGE ORDER NO. 5 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C707 _03512 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72640 CWA 9379 WILSON UTILITY COLGATE - CHALLENGE RELIABILITY PROJECT (AARC) | 3/12/2019 | SRCAST_C937 9_01658 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72641 CWA 9446 WILSON UTILITY FULTON FITCH (AARC) | 6/30/2019 | SRCAST_C944 6_01123 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72642 CWA C12389 WILSON UTILITY Q4 2018 SI POLES PR253534 | 4/30/2019 | SRCASU_C123 89_01581 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72643 CWA C12829 WILSON UTILITY - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C128 29_00303 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72644 CWA C12860 WILSON UTILITY MD 500E_ER S1NQ | 3/31/2020 | SRCASU_C128 60_02797 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD STREET CANBY, OR 97013 |
| 2. 72645 CWA C13100 WILSON CONSTUCTION TSRP SECCO MOTOR OPERATOR | 9/1/2019 | SRCASU_C131 00_03028 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD STREET CANBY, OR 97013 |
| 2. 72646 CWA C2022 NC_ESSEX JUNCT SUB- REPL 60KV CB 52E | 6/30/2019 | SRCAST_C202 2_00277 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72647 CWA C4712 WILSON 2018 SONOMA POLE REPLACEMENT PR75507 | 3/31/2019 | SRCASU_C471 2_01316 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72648 CWA C4713 WILSON 2018 NORTH BAY POLE REPLACEMENT | 3/31/2019 | SRCASU_C471 3_01319 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72649 CWA C7537 WILSON UTILITY 2018 HB POLE REPL PR121552 | 3/31/2019 | SRCASU_C753 7_01386 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 144 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72650  CWA C7927 - WILSON - EMERGENCY EVENT 2018-2019 ET AND ED | 6/30/2019 | SRCASU_C7927_03181 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72651  CWA C8538 WILSON NBWRO NB-HB-SO DIV PR151901 | 6/30/2019 | SRCASU_C8538_01208 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72652  CWA C8540 WILSON NBWRO NV SI SA DIV PR151918 | 6/30/2019 | SRCASU_C8540_01250 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72653  CWA C8544 WILSON CAP REL NB HB SO PR151967 | 6/30/2019 | SRCASU_C8544_01259 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72654  CWA C8546 WILSON CAP REL NV SI SA DIV PR151986 | 6/30/2019 | SRCASU_C8546_01171 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72655  CWA WILSON C8501 NB RELIABILITY MILL VALLEY | 2/28/2019 | SRCASU_C8501_01543 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE CANBY, OR 97013 |
| 2. 72656  CWA WILSON UTILITY CONSTRUCTION COMPANY METCALF-EVERGREEN 1 115KV RECONDUCTOR PROJECT (AARC) | 4/30/2019 | SRCASU_C10195_02901 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD STREET CANBY, OR 97013 |
| 2. 72657  EMERGENCY REPAIRS ON POT HEAD | 2/28/2019 | SRCAST_C7564_00267 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72658  PURCHASE ORDER #2700011043 DATED 09/13/2017 | Not Stated | SRCPOS_2700011043 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72659  PURCHASE ORDER #2700034892 DATED 11/30/2017 | Not Stated | SRCPOS_2700034892 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 145 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72660   PURCHASE ORDER #2700054906 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054906 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72661   PURCHASE ORDER #2700063596 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063596 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72662   PURCHASE ORDER #2700063835 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063835 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72663   PURCHASE ORDER #2700065009 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065009 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72664   PURCHASE ORDER #2700070497 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070497 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72665   PURCHASE ORDER #2700081088 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081088 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72666   PURCHASE ORDER #2700084853 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084853 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72667   PURCHASE ORDER #2700091440 DATED 04/07/2018 | Not Stated | SRCPOS_2700 091440 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 146 of 268

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72668  PURCHASE ORDER #2700097279 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097279 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72669  PURCHASE ORDER #2700099941 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099941 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72670  PURCHASE ORDER #2700101203 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101203 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72671  PURCHASE ORDER #2700101270 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101270 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72672  PURCHASE ORDER #2700102009 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102009 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72673  PURCHASE ORDER #2700102150 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102150 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72674  PURCHASE ORDER #2700107124 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107124 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72675  PURCHASE ORDER #2700108082 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108082 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 147 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72676   PURCHASE ORDER #2700108133 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108133 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72677   PURCHASE ORDER #2700112918 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112918 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72678   PURCHASE ORDER #2700117616 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117616 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72679   PURCHASE ORDER #2700117632 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117632 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72680   PURCHASE ORDER #2700117885 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117885 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72681   PURCHASE ORDER #2700117888 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117888 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72682   PURCHASE ORDER #2700118883 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118883 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72683   PURCHASE ORDER #2700121266 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121266 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 148 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72684  PURCHASE ORDER #2700134889 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134889 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72685  PURCHASE ORDER #2700140389 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140389 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72686  PURCHASE ORDER #2700145397 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145397 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72687  PURCHASE ORDER #2700158549 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158549 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72688  PURCHASE ORDER #2700180087 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180087 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72689  PURCHASE ORDER #2700199970 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199970 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72690  PURCHASE ORDER #2700203679 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203679 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72691  PURCHASE ORDER #2700208934 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208934 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72692   PURCHASE ORDER #2700214061 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214061 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72693   PURCHASE ORDER #2700214566 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214566 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72694   VACA-VACAVILLE-JMSN-N TWR 115KV NERC PH2 | 12/31/2019 | SRCAST_C791 4_00158 | ☐ | WILSON UTILITY CONSTRUCTION COMPANY | WILSON UTILITY CONSTRUCTION COMPANY 1190 NW 3RD AVE CANBY, OR 97013 |
| 2. 72695   CONTRACT (LONG FORM) - MSA - INSPECTION SOFTWARE | 10/29/2022 | SRCDAL_C272 0_03518 | ☐ | WINCAN, LLC | 300 CEDAR RIDGE DRIVE, SUITE 308 PITTSBURGH, PA 15205 |
| 2. 72696   CWA C8175 WINDY TREE 2018 2019 MAJOR EVENTS CWA CW2251365 | 6/30/2019 | SRCASU_C817 5_02541 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72697   PURCHASE ORDER #2700032544 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032544 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72698   PURCHASE ORDER #2700046698 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046698 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72699   PURCHASE ORDER #2700064715 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064715 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72700   PURCHASE ORDER #2700109801 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109801 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72701   PURCHASE ORDER #2700116282 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116282 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72702   PURCHASE ORDER #2700117241 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117241 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72703   PURCHASE ORDER #2700128544 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128544 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72704   PURCHASE ORDER #2700159105 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159105 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72705   PURCHASE ORDER #2700169083 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169083 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72706   PURCHASE ORDER #2700197181 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197181 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72707   PURCHASE ORDER #2700201702 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201702 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72708   PURCHASE ORDER #2700203739 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203739 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72709   PURCHASE ORDER #2700203740 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203740 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72710   PURCHASE ORDER #2700211119 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211119 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72711   PURCHASE ORDER #2700211534 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211534 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72712   PURCHASE ORDER #2700220399 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220399 | ☐ | WINDY TREE INC | WINDY TREE INC OAKDALE, CA |
| 2. 72713   CONTRACT CHANGE ORDER NO. 1 | Not Stated | SRCDAL_C102 0_03537 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72714   CONTRACT CHANGE ORDER NO. 1 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669 _03528 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 151 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72715 CONTRACT CHANGE ORDER NO. 1 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1020_03534 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72716 CONTRACT CHANGE ORDER NO. 1 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1020_03547 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72717 CONTRACT CHANGE ORDER NO. 10 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669_03519 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72718 CONTRACT CHANGE ORDER NO. 12 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669_03520 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72719 CONTRACT CHANGE ORDER NO. 13 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669_03521 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72720 CONTRACT CHANGE ORDER NO. 14 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669_03522 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 152 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72721  CONTRACT CHANGE ORDER NO. 15 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669_03523 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72722  CONTRACT CHANGE ORDER NO. 4 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1020_03545 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72723  CONTRACT CHANGE ORDER NO. 6 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C669_03526 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72724  CONTRACT CHANGE ORDER NO. 6 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1020_03541 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72725  CONTRACT CHANGE ORDER NO. 9 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL RELIABILITY TREE PRUNING AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | 12/31/2019 | SRCDAL_C669_03529 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72726  CONTRACT CHANGE ORDER NO. 9 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C1020_03544 | ☐ | WINDY TREE, INC | PO BOX 1972 CORONA, CA 92878 |
| 2. 72727  CWA WINIFRED AU COST ENGINEER SVCS MGP SITES PR127504 | 6/30/2019 | SRCASU_C7235_03256 | ☐ | WINIFRED AU INC | 346 RHEEM BLVD, SUITE 203 MORAGA, CA 94556 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 153 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72728  PURCHASE ORDER #2501216284 DATED 06/19/2015 | Not Stated | SRCPOS_2501 216284 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72729  PURCHASE ORDER #2700022758 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022758 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72730  PURCHASE ORDER #2700085837 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085837 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72731  PURCHASE ORDER #2700086266 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086266 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72732  PURCHASE ORDER #2700087000 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087000 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72733  PURCHASE ORDER #2700087343 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087343 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72734  PURCHASE ORDER #2700088257 DATED 04/01/2018 | Not Stated | SRCPOS_2700 088257 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72735  PURCHASE ORDER #2700088284 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088284 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 154 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72736  PURCHASE ORDER #2700088558 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088558 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72737  PURCHASE ORDER #2700089547 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089547 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72738  PURCHASE ORDER #2700090198 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090198 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72739  PURCHASE ORDER #2700092078 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092078 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72740  PURCHASE ORDER #2700092142 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092142 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72741  PURCHASE ORDER #2700092492 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092492 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72742  PURCHASE ORDER #2700096790 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096790 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72743  PURCHASE ORDER #2700111885 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111885 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 155 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72744  PURCHASE ORDER #2700137573 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137573 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72745  PURCHASE ORDER #2700162815 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162815 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72746  PURCHASE ORDER #2700164475 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164475 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72747  PURCHASE ORDER #2700178219 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178219 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72748  PURCHASE ORDER #2700193502 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193502 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72749  PURCHASE ORDER #2700200884 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200884 | ☐ | WINIFRED AU INC | WINIFRED AU INC DBA WAU & COMPANY, 400 MONTGOMERY ST STE 1100 SAN FRANCISCO, CA 94104 |
| 2. 72750  CONTRACT (LONG FORM) - PROJECT MANAGEMENT SERVICES | 3/31/2021 | SRCDAL_C565 1_03549 | ☐ | WINIFRED AU, INCORPORATED | 346 RHEEM BLVD, SUITE 203 MORAGA, CA 94556 |
| 2. 72751  PURCHASE ORDER #3501168189 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168189 | ☐ | WINOLA INDUSTRIAL INC | WINOLA INDUSTRIAL INC % SIERRA UTILITY SALES INC, 1054 41 ST AVE SANTA CRUZ, PA 95062 |
| 2. 72752  PURCHASE ORDER #3501185717 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185717 | ☐ | WINOLA INDUSTRIAL INC | WINOLA INDUSTRIAL INC % SIERRA UTILITY SALES INC, 1054 41 ST AVE SANTA CRUZ, PA 95062 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page
156 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72753 PURCHASE ORDER #2700210463 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210463 | ☐ | WINSHUTTLE LLC | WINSHUTTLE LLC 19820 NORTH CREEK PARKWAY #200 BOTHELL, WA 98011 |
| 2. 72754 PURCHASE ORDER #3501123987 DATED 03/07/2017 | Not Stated | SRCPOS_3501 123987 | ☐ | WINSTON & STRAWN LLP | WINSTON & STRAWN LLP 36235 TREASURY CENTER CHICAGO, IL |
| 2. 72755 CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C256 8_03551 | ☐ | WIPF CONSTRUCTION | PO BOX 234 UKIAH, CA |
| 2. 72756 PURCHASE ORDER #2700006024 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006024 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72757 PURCHASE ORDER #2700006778 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006778 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72758 PURCHASE ORDER #2700042715 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042715 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72759 PURCHASE ORDER #2700044625 DATED 12/23/2017 | Not Stated | SRCPOS_2700 044625 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72760 PURCHASE ORDER #2700046380 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046380 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72761 PURCHASE ORDER #2700051226 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051226 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72762 PURCHASE ORDER #2700055004 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055004 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 157 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72763 PURCHASE ORDER #2700066054 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066054 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF UKIAH, CA |
| 2. 72764 PURCHASE ORDER #2700067159 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067159 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72765 PURCHASE ORDER #2700067160 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067160 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72766 PURCHASE ORDER #2700067161 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067161 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72767 PURCHASE ORDER #2700070152 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070152 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72768 PURCHASE ORDER #2700071951 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071951 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72769 PURCHASE ORDER #2700073596 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073596 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72770 PURCHASE ORDER #2700077312 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077312 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72771 PURCHASE ORDER #2700087116 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087116 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72772 PURCHASE ORDER #2700090956 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090956 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 158 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72773　PURCHASE ORDER #2700090957 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090957 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72774　PURCHASE ORDER #2700090960 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090960 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72775　PURCHASE ORDER #2700090961 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090961 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72776　PURCHASE ORDER #2700090962 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090962 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72777　PURCHASE ORDER #2700092061 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092061 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72778　PURCHASE ORDER #2700092062 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092062 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72779　PURCHASE ORDER #2700092063 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092063 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72780　PURCHASE ORDER #2700092064 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092064 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72781　PURCHASE ORDER #2700092073 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092073 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72782　PURCHASE ORDER #2700092076 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092076 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 159 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72783 PURCHASE ORDER #2700094342 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094342 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72784 PURCHASE ORDER #2700097832 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097832 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72785 PURCHASE ORDER #2700097833 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097833 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72786 PURCHASE ORDER #2700097834 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097834 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72787 PURCHASE ORDER #2700097835 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097835 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72788 PURCHASE ORDER #2700097837 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097837 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72789 PURCHASE ORDER #2700099058 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099058 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72790 PURCHASE ORDER #2700104646 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104646 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72791 PURCHASE ORDER #2700104647 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104647 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72792 PURCHASE ORDER #2700104648 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104648 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72793 PURCHASE ORDER #2700114447 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114447 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72794 PURCHASE ORDER #2700118717 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118717 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72795 PURCHASE ORDER #2700118719 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118719 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72796 PURCHASE ORDER #2700118720 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118720 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72797 PURCHASE ORDER #2700118721 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118721 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72798 PURCHASE ORDER #2700118722 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118722 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72799 PURCHASE ORDER #2700119084 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119084 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72800 PURCHASE ORDER #2700120843 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120843 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72801 PURCHASE ORDER #2700127212 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127212 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72802 PURCHASE ORDER #2700127215 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127215 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 161 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72803 PURCHASE ORDER #2700130420 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130420 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72804 PURCHASE ORDER #2700131649 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131649 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72805 PURCHASE ORDER #2700133043 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133043 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72806 PURCHASE ORDER #2700134569 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134569 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72807 PURCHASE ORDER #2700136481 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136481 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72808 PURCHASE ORDER #2700137499 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137499 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72809 PURCHASE ORDER #2700138429 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138429 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72810 PURCHASE ORDER #2700138430 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138430 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72811 PURCHASE ORDER #2700138431 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138431 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72812 PURCHASE ORDER #2700138432 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138432 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 162 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72813 PURCHASE ORDER #2700138436 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138436 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72814 PURCHASE ORDER #2700138437 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138437 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72815 PURCHASE ORDER #2700142569 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142569 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72816 PURCHASE ORDER #2700142580 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142580 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72817 PURCHASE ORDER #2700142644 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142644 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72818 PURCHASE ORDER #2700144729 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144729 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72819 PURCHASE ORDER #2700144730 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144730 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72820 PURCHASE ORDER #2700150196 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150196 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72821 PURCHASE ORDER #2700156826 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156826 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72822 PURCHASE ORDER #2700161698 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161698 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 163 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72823   PURCHASE ORDER #2700161699 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161699 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF UKIAH, CA |
| 2. 72824   PURCHASE ORDER #2700161701 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161701 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72825   PURCHASE ORDER #2700161704 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161704 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72826   PURCHASE ORDER #2700161706 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161706 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72827   PURCHASE ORDER #2700161707 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161707 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72828   PURCHASE ORDER #2700162591 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162591 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72829   PURCHASE ORDER #2700162597 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162597 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72830   PURCHASE ORDER #2700162976 DATED 09/13/2018 | Not Stated | SRCPOS_2700 162976 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72831   PURCHASE ORDER #2700163675 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163675 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72832   PURCHASE ORDER #2700166254 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166254 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 164 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72833  PURCHASE ORDER #2700167322 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167322 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF, UKIAH, CA |
| 2. 72834  PURCHASE ORDER #2700177608 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177608 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72835  PURCHASE ORDER #2700177891 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177891 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72836  PURCHASE ORDER #2700186592 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186592 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72837  PURCHASE ORDER #2700190457 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190457 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72838  PURCHASE ORDER #2700190458 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190458 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72839  PURCHASE ORDER #2700190459 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190459 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72840  PURCHASE ORDER #2700192940 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192940 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72841  PURCHASE ORDER #2700192942 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192942 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72842  PURCHASE ORDER #2700192943 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192943 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 165 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72843  PURCHASE ORDER #2700196346 DATED 11/22/2018 | Not Stated | SRCPOS_2700 196346 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72844  PURCHASE ORDER #2700196348 DATED 11/22/2018 | Not Stated | SRCPOS_2700 196348 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72845  PURCHASE ORDER #2700196767 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196767 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72846  PURCHASE ORDER #2700196768 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196768 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72847  PURCHASE ORDER #2700198685 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198685 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72848  PURCHASE ORDER #2700198686 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198686 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72849  PURCHASE ORDER #2700198687 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198687 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72850  PURCHASE ORDER #2700202006 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202006 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72851  PURCHASE ORDER #2700202017 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202017 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72852  PURCHASE ORDER #2700202018 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202018 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72853    PURCHASE ORDER #2700202077 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202077 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72854    PURCHASE ORDER #2700202413 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202413 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72855    PURCHASE ORDER #2700204407 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204407 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72856    PURCHASE ORDER #2700204501 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204501 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72857    PURCHASE ORDER #2700204504 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204504 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72858    PURCHASE ORDER #2700209887 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209887 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72859    PURCHASE ORDER #2700209898 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209898 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72860    PURCHASE ORDER #2700210048 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210048 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72861    PURCHASE ORDER #2700210112 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210112 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72862    PURCHASE ORDER #2700210113 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210113 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72863　PURCHASE ORDER #2700210114 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210114 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72864　PURCHASE ORDER #2700213498 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213498 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72865　PURCHASE ORDER #2700213875 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213875 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72866　PURCHASE ORDER #2700214761 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214761 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72867　PURCHASE ORDER #2700215627 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215627 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72868　PURCHASE ORDER #2700217891 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217891 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72869　PURCHASE ORDER #2700218054 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218054 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72870　PURCHASE ORDER #2700218060 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218060 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72871　PURCHASE ORDER #2700220063 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220063 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72872　PURCHASE ORDER #2700220459 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220459 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 168 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72873　PURCHASE ORDER #2700220460 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220460 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72874　PURCHASE ORDER #2700220461 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220461 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72875　PURCHASE ORDER #2700220465 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220465 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72876　PURCHASE ORDER #2700221876 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221876 | ☐ | WIPF CONSTRUCTION | WIPF CONSTRUCTION, ERNEST M WIPF - OWNER, UKIAH, CA |
| 2. 72877　CWA C12757 WIPF CONSTRUCTION 2019 BPO PAVING SONOMA | 6/30/2020 | SRCASU_C127 57_02305 | ☐ | WIPF CONSTRUCTION LLC | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 72878　CWA NO. C5612 WIPF 2018 BPO RESTORATION | 6/30/2019 | SRCASU_C561 2_02226 | ☐ | WIPF CONSTRUCTION LLC | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 72879　CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 3_03552 | ☐ | WIPF CONSTRUCTION, LLC | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 72880　PURCHASE ORDER #2700033021 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033021 | ☐ | WIRECARD NORTH AMERICA INC | WIRECARD NORTH AMERICA INC 555 N LN CONSHOHOCKEN MONTGOMERY, PA 19428 |
| 2. 72881　PURCHASE ORDER #2700117162 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117162 | ☐ | WIRECARD NORTH AMERICA INC | WIRECARD NORTH AMERICA INC 555 N LN CONSHOHOCKEN MONTGOMERY, PA 19428 |
| 2. 72882　WIRECARD PREPAID CREDIT CARD SERVICES | 4/2/2021 | SRCAMA_C679 4_00022 | ☐ | WIRECARD NORTH AMERICA INC | WIRECARD NORTH AMERICA INC 555 N LN CONSHOHOCKEN MONTGOMERY, PA 19428 |
| 2. 72883　AMENDMENT 1 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | Not Stated | SRCDAL_0355 3 | ☐ | WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH, SUITE 444 BLOOMINGTON, MN 55425 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72884 AMENDMENT 2 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | Not Stated | SRCDAL_0355 4 | ☐ | WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH, SUITE 444 BLOOMINGTON, MN 55425 |
| 2. 72885 AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | Not Stated | SRCDAL_0355 5 | ☐ | WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH, SUITE 444 BLOOMINGTON, MN 55425 |
| 2. 72886 SOFTWARE LICENSE AGREEMENT - OFF-THE-SHELF SOFTWARE | Evergreen | SRCDAL_0355 6 | ☐ | WITNESS SYSTEMS, INC. | 300 COLONIAL CENTER PARKWAY ROSWELL, GA 30076 |
| 2. 72887 PURCHASE ORDER #3501123225 DATED 02/27/2017 | Not Stated | SRCPOS_3501 123225 | ☐ | WMG INC | WMG INC 16 BANK ST PEEKSKILL, NY 10566 |
| 2. 72888 PURCHASE ORDER #2700039559 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039559 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72889 PURCHASE ORDER #2700039560 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039560 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72890 PURCHASE ORDER #2700043114 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043114 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72891 PURCHASE ORDER #2700052349 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052349 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72892 PURCHASE ORDER #2700065026 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065026 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 170 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72893    PURCHASE ORDER #2700065028 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065028 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72894    PURCHASE ORDER #2700075576 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075576 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72895    PURCHASE ORDER #2700126982 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126982 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72896    PURCHASE ORDER #2700147555 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147555 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72897    PURCHASE ORDER #2700147565 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147565 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72898    PURCHASE ORDER #2700167546 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167546 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72899    PURCHASE ORDER #2700171214 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171214 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72900    PURCHASE ORDER #2700171215 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171215 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72901   PURCHASE ORDER #2700187682 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187682 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72902   PURCHASE ORDER #2700198561 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198561 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72903   PURCHASE ORDER #2700198563 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198563 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72904   PURCHASE ORDER #2700211875 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211875 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72905   PURCHASE ORDER #2700211876 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211876 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72906   PURCHASE ORDER #2700212720 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212720 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72907   PURCHASE ORDER #2700212721 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212721 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72908   SAA C11073 WOLLIN GROUP INC 2019 HVAC OPTIMIZATION PROP MAINTENANCE AND TRANSPORTATION SUPPORT - A3J1 | 12/31/2019 | SRCAST_C110 73_00774 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 172 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72909　SAA C12776 WOLLIN GROUP ESA PROGRAM TRAINING SUPPORT A3J1 | 12/31/2019 | SRCAST_C12776_00795 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72910　SAA C12777 WOLLIN GROUP INC ENERGY SAVINGS ASSISTANCE PROGRAM NATURAL GAS APPLIANCE TESTING TRAINING SUPPORT A3J1 | 12/31/2019 | SRCAST_C12777_00789 | ☐ | WOLLIN GROUP INC | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES, 3747 WAYNESBORO DR CERES, CA 95307 |
| 2. 72911　WOMBAT MSTR SUBSCRIPTION AGMT-THREATSIM | Not Stated | SRCAST_C161_00828 | ☐ | WOMBAT SECURITY TECHNOLOGIES INC | WOMBAT SECURITY TECHNOLOGIES INC 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. 72912　PURCHASE ORDER #2700221760 DATED 01/23/2019 | Not Stated | SRCPOS_2700221760 | ☐ | WOODS PEST CONTROL INC | WOODS PEST CONTROL INC 1642 TAHOE CT REDDING, CA 96003 |
| 2. 72913　PURCHASE ORDER #3501118227 DATED 01/06/2017 | Not Stated | SRCPOS_3501118227 | ☐ | WOODS PEST CONTROL INC | WOODS PEST CONTROL INC 1642 TAHOE CT REDDING, CA 96003 |
| 2. 72914　SAA C13295 WOODS PEST CONTROL INC  PEST CONTROL SVC AT HUMBOLDT BAY GENERATING STN | 12/31/2019 | SRCAST_C13295_00760 | ☐ | WOODS PEST CONTROL INC | WOODS PEST CONTROL INC 1642 TAHOE CT REDDING, CA 96003 |
| 2. 72915　PURCHASE ORDER #2700006589 DATED 08/25/2017 | Not Stated | SRCPOS_2700006589 | ☐ | WOODWARD DRILLING COMPANY INC | WOODWARD DRILLING COMPANY INC 550 RIVER RD RIO VISTA, CA 94571 |
| 2. 72916　PURCHASE ORDER #2700196110 DATED 11/21/2018 | Not Stated | SRCPOS_2700196110 | ☐ | WOODWARD DRILLING COMPANY INC | WOODWARD DRILLING COMPANY INC 550 RIVER RD RIO VISTA, CA 94571 |
| 2. 72917　MSA 4400010324 WORKCARE, INC. NURSE CARE LINE AND FITNESS FOR DUTY | 5/31/2019 | SRCAMA_C13044_00146 | ☐ | WORKCARE INC | WORKCARE INC 300 S HARBOR BLVD STE 600 ANAHEIM, CA 92805 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 173 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72918 PURCHASE ORDER #2700117472 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117472 | ☐ | WORKFORCE SOFTWARE LLC | WORKFORCE SOFTWARE LLC 38705 SEVEN MILE RD STE 300 LIVONIA, MI 48152 |
| 2. 72919 PURCHASE ORDER #3501111972 DATED 10/27/2016 | Not Stated | SRCPOS_3501 111972 | ☐ | WORKFORCE SOFTWARE LLC | WORKFORCE SOFTWARE LLC 38705 SEVEN MILE RD STE 300 LIVONIA, MI 48152 |
| 2. 72920 WORKFRONT BUSINESS SOFTWARE LICENSE | 9/15/2019 | MKTCOM_0000 1 | ☐ | WORKFRONT, INC. | 3301 N. THANKSGIVING WAY, SUITE 100 LEHI, UT 84043 |
| 2. 72921 ORDER FORM WORKIVA C3058-V2 - WORKIVA SUBSCRIPTION AND PROF SVCS | 5/30/2019 | SRCASU_C897 9_01857 | ☐ | WORKIVA INC | ATTN: WORKIVA LEGAL DEPARTMENT 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 72922 PURCHASE ORDER #2700126494 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126494 | ☐ | WORKIVA INC | WORKIVA INC 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 72923 PURCHASE ORDER #2700217725 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217725 | ☐ | WORKIVA INC | WORKIVA INC 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 72924 CONTRACT (LONG FORM) - MASTER SUBSCRIPTION SERVICES AND PROFESSIONAL SERVICES | Evergreen | SRCDAL_C305 8_03559 | ☐ | WORKIVA INC. | ATTN: WORKIVA LEGAL DEPARTMENT 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 72925 CONTRACT (LONG FORM) | 12/31/2025 | SRCDAL_C580 5_03560 | ☐ | WORKSAFE TECHNOLOGIES OF NORTHERN CALIFORNIA, INC. | 578 UNIVERSITY AVENUE LOS GATOS, CA 95032 |
| 2. 72926 PURCHASE ORDER #2700100904 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100904 | ☐ | WORKSTEPS INC | WORKSTEPS INC 3019 ALVIN DEVANE BLVD STE 150 AUSTIN, TX 78741 |
| 2. 72927 CO1 WORLD WIDE TECHNOLOGY C2081 03-14-2018 STAFF AUGMENTATION | 9/17/2019 | SRCASU_C208 1_03159 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 174 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72928 | CO3 WWT CWA C2583 03-13-2018 STAFF AUGMENTATION SOLUTION ENGR RESOURCES | 9/17/2019 | SRCASU_C2583_02954 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72929 | CWA C10476 WWT 8-29-2018 FIXED FEE IT SOLUTION ENGINEER EXPERT JORGE ALCANTA | 6/30/2019 | SRCASU_C10476_02514 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72930 | CWA C10565 WWT CLOUD COE ADOPTION_COMMUNICATION | 3/31/2019 | SRCASU_C10565_00259 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72931 | CWA C10617 WWT OFM JEE DEVELOPER, EI | 4/30/2019 | SRCASU_C10617_00193 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72932 | CWA C11438 WWT 10-15-2018 CNSLTG SAP ROADMAP FOUNDATIONAL UPGRADE | 10/23/2019 | SRCASU_C11438_02730 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72933 | CWA C11643 WWT IGP IO PROGRAM PROJECT SUPPORT S2D8 | 5/31/2019 | SRCASU_C11643_01630 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72934 | CWA C12173 WWT 11-20-2018 PROJECT IO-OSI PI PLATFORM CAPACITY | 6/30/2019 | SRCASU_C12173_02522 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72935 | CWA C12211 WWT SA SOLUTION ARCHITECT, SENIOR_SRINIVAS SIDDANTAM | 4/1/2019 | SRCASU_C12211_00314 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72936 | CWA C12241 WWT STAFF AUGMENTATION NETWORK FIREWALL ADMINISTRATION S2D8 | 7/24/2019 | SRCASU_C12241_01446 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72937 | CWA C12250 WWT PING FEDERATE EXPERT S2D8 | 11/26/2019 | SRCASU_C12250_01453 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72938  CWA C12649 WWT IAM SENIOR BUSINESS ANALYST (BINOD GAUTAM) | 12/17/2019 | SRCASU_C126 49_00008 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72939  CWA C12747  WWT PALO ALTO NETWORKS RESIDENT ENGINEER (JOSH HILL) | 12/31/2019 | SRCASU_C127 47_00105 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72940  CWA C12817 WWT 12-18-18 STAFF AUGUMENTATION - IT PMA EXPERT | 12/31/2019 | SRCASU_C128 17_02444 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72941  CWA C13196 WWT 1-8-2019 CNSLT PMO SERVICES OF WWT STAFF | 12/31/2019 | SRCASU_C131 96_02457 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72942  CWA C375 WWT VDI CITRIX VDI-VXRAIL HW FXIOC PR2708 | 6/30/2020 | SRCASU_C375 _02014 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72943  CWA C4562 WWT 1-12-2018 STAFF AUG- PMO SENIOR | 1/31/2020 | SRCASU_C456 2_02022 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72944  CWA C5074 WWT 2-1-2018 STAFF AUGMENTATION OF AN IT PMA CHAITANYA BARHALE FOR 1 YEAR | 2/21/2019 | SRCASU_C507 4_03120 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72945  CWA C5509 CW2241031 WWT | 8/31/2019 | SRCASU_C550 9_02043 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72946  CWA C5541 WWT PROJECT MGMT | 3/8/2020 | SRCASU_C554 1_01448 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72947  CWA C5781 - CUSTOMER COLLABORATION EXPERT SERVICES SME, WWT S2D8 | 3/1/2019 | SRCASU_C578 1_00357 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72948 CWA C7589 WWT 4-30-2018 STAFF AUGMENTATION OF A TACK DEVELOPER AND A UX DESIGNER | 12/31/2019 | SRCASU_C7589_02432 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72949 CWA C8078 CW2250947 WWT CONSULTING SERVICES SOW 05152018 | 5/14/2019 | SRCASU_C8078_00005 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72950 CWA C8784 WWT STAFF AUGMENTATION- IT PLANNING ANALYST | 12/17/2019 | SRCASU_C8784_01442 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72951 CWA C9061 WORLD WIDE TECHNOLOGY INC 6-22-2018 STAFF AUG PAN EXPERT 12 MONTH | 12/31/2019 | SRCASU_C9061_02396 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72952 CWA C9399 WORLD WIDE TECHNOLOGY 7-11-2018 MDS UPGRADE FIXED FEE- ANBU | 9/30/2019 | SRCASU_C9399_02933 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72953 CWA C9482 WWT - DATACENTER CONSOLIDATION PROGRAM MANAGEMENT | 3/31/2019 | SRCASU_C9482_01277 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72954 CWA C9681 WWT PALO ALTO NETWORKS | 6/30/2021 | SRCASU_C9681_01739 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72955 CWA C9827 C2260324 WWT S2D8 | 3/31/2019 | SRCASU_C9827_01349 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72956 CWA CO1  C11366 WWT PS EXT | 12/4/2019 | SRCASU_C11366_00010 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72957 CWA CO2 C3150 CW2231195 WWT 04252018 E2HA | 11/27/2019 | SRCASU_C3150_01911 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72958 | CWA WWT C6448 3-22-2018 CONSULTING SERVICES-PHASE 1 VCENTER UPGRADE-FIRMWARE MANAGEMENT UPGRADE | 6/30/2019 | SRCASU_C6448_02536 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72959 | CWA WWT C8070 5-14-2018_CW2250907 STAFF AUG-IT PMA - YASH NRUPESH JANI | 11/27/2019 | SRCASU_C8070_02735 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72960 | CWA_C11611_WWT_PA_Q4_RESIDENT_FINAL_D2WO_10.23.18 | 10/31/2019 | SRCASU_C11611_00364 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72961 | CWA_C9166_WWT_EMPIRIX_MAINTRENWL_3YR | 12/31/2020 | SRCASU_C9166_01940 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72962 | PR2193 - WWT TRAPS ADVANCED ENDPOINT SECURITY | 9/17/2019 | SRCASU_C332_02018 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72963 | PURCHASE ORDER #2501359767 DATED 03/14/2016 | Not Stated | SRCPOS_2501359767 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72964 | PURCHASE ORDER #2501426335 DATED 06/29/2016 | Not Stated | SRCPOS_2501426335 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72965 | PURCHASE ORDER #2501573915 DATED 04/21/2017 | Not Stated | SRCPOS_2501573915 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72966 | PURCHASE ORDER #2700000410 DATED 05/05/2017 | Not Stated | SRCPOS_2700000410 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72967 | PURCHASE ORDER #2700000558 DATED 05/11/2017 | Not Stated | SRCPOS_2700000558 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72968  PURCHASE ORDER #2700000983 DATED 06/01/2017 | Not Stated | SRCPOS_2700 000983 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72969  PURCHASE ORDER #2700001214 DATED 06/12/2017 | Not Stated | SRCPOS_2700 001214 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72970  PURCHASE ORDER #2700001257 DATED 06/13/2017 | Not Stated | SRCPOS_2700 001257 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72971  PURCHASE ORDER #2700001349 DATED 06/16/2017 | Not Stated | SRCPOS_2700 001349 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72972  PURCHASE ORDER #2700001824 DATED 07/11/2017 | Not Stated | SRCPOS_2700 001824 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72973  PURCHASE ORDER #2700002381 DATED 08/02/2017 | Not Stated | SRCPOS_2700 002381 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72974  PURCHASE ORDER #2700002750 DATED 08/08/2017 | Not Stated | SRCPOS_2700 002750 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72975  PURCHASE ORDER #2700003600 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003600 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72976  PURCHASE ORDER #2700005948 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005948 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72977  PURCHASE ORDER #2700006103 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006103 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 179 of 268

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72978 PURCHASE ORDER #2700008892 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008892 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72979 PURCHASE ORDER #2700009598 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009598 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72980 PURCHASE ORDER #2700012091 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012091 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72981 PURCHASE ORDER #2700012137 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012137 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72982 PURCHASE ORDER #2700013280 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013280 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72983 PURCHASE ORDER #2700015308 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015308 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72984 PURCHASE ORDER #2700015309 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015309 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72985 PURCHASE ORDER #2700015333 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015333 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72986 PURCHASE ORDER #2700019993 DATED 10/18/2017 | Not Stated | SRCPOS_2700 019993 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72987 PURCHASE ORDER #2700022260 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022260 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 180 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72988   PURCHASE ORDER #2700022355 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022355 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72989   PURCHASE ORDER #2700022650 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022650 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72990   PURCHASE ORDER #2700023656 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023656 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72991   PURCHASE ORDER #2700028513 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028513 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72992   PURCHASE ORDER #2700028575 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028575 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72993   PURCHASE ORDER #2700028576 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028576 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72994   PURCHASE ORDER #2700028577 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028577 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72995   PURCHASE ORDER #2700029453 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029453 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72996   PURCHASE ORDER #2700031190 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031190 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72997   PURCHASE ORDER #2700031384 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031384 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72998  PURCHASE ORDER #2700031871 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031871 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 72999  PURCHASE ORDER #2700031881 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031881 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73000  PURCHASE ORDER #2700032175 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032175 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73001  PURCHASE ORDER #2700033965 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033965 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73002  PURCHASE ORDER #2700037441 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037441 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73003  PURCHASE ORDER #2700037601 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037601 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73004  PURCHASE ORDER #2700038416 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038416 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73005  PURCHASE ORDER #2700038641 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038641 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73006  PURCHASE ORDER #2700038785 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038785 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73007  PURCHASE ORDER #2700040500 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040500 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 182 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73008    PURCHASE ORDER #2700042875 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042875 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73009    PURCHASE ORDER #2700043109 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043109 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73010    PURCHASE ORDER #2700043300 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043300 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73011    PURCHASE ORDER #2700043941 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043941 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73012    PURCHASE ORDER #2700043998 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043998 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73013    PURCHASE ORDER #2700044377 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044377 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73014    PURCHASE ORDER #2700045280 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045280 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73015    PURCHASE ORDER #2700052386 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052386 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73016    PURCHASE ORDER #2700054052 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054052 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73017    PURCHASE ORDER #2700054264 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054264 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 183 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73018　PURCHASE ORDER #2700057154 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057154 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73019　PURCHASE ORDER #2700059289 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059289 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73020　PURCHASE ORDER #2700061281 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061281 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73021　PURCHASE ORDER #2700061414 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061414 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73022　PURCHASE ORDER #2700061613 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061613 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73023　PURCHASE ORDER #2700062344 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062344 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73024　PURCHASE ORDER #2700063980 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063980 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73025　PURCHASE ORDER #2700064783 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064783 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73026　PURCHASE ORDER #2700065753 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065753 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73027　PURCHASE ORDER #2700065843 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065843 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73028  PURCHASE ORDER #2700065847 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065847 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73029  PURCHASE ORDER #2700066981 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066981 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73030  PURCHASE ORDER #2700069838 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069838 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73031  PURCHASE ORDER #2700071124 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071124 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73032  PURCHASE ORDER #2700071237 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071237 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73033  PURCHASE ORDER #2700071949 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071949 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73034  PURCHASE ORDER #2700072688 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072688 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73035  PURCHASE ORDER #2700075188 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075188 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73036  PURCHASE ORDER #2700075820 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075820 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73037  PURCHASE ORDER #2700076852 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076852 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73038  PURCHASE ORDER #2700077535 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077535 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73039  PURCHASE ORDER #2700078470 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078470 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73040  PURCHASE ORDER #2700078471 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078471 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73041  PURCHASE ORDER #2700078657 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078657 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73042  PURCHASE ORDER #2700079413 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079413 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73043  PURCHASE ORDER #2700079778 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079778 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73044  PURCHASE ORDER #2700079779 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079779 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73045  PURCHASE ORDER #2700081682 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081682 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73046  PURCHASE ORDER #2700082630 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082630 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73047  PURCHASE ORDER #2700082931 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082931 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 186 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73048 PURCHASE ORDER #2700084926 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084926 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73049 PURCHASE ORDER #2700085179 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085179 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73050 PURCHASE ORDER #2700087247 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087247 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73051 PURCHASE ORDER #2700089205 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089205 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73052 PURCHASE ORDER #2700089371 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089371 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73053 PURCHASE ORDER #2700089429 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089429 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73054 PURCHASE ORDER #2700091499 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091499 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73055 PURCHASE ORDER #2700091531 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091531 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73056 PURCHASE ORDER #2700093162 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093162 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73057 PURCHASE ORDER #2700094159 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094159 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 187 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73058 PURCHASE ORDER #2700097936 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097936 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73059 PURCHASE ORDER #2700099561 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099561 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73060 PURCHASE ORDER #2700100258 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100258 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73061 PURCHASE ORDER #2700103343 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103343 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73062 PURCHASE ORDER #2700103507 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103507 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73063 PURCHASE ORDER #2700104030 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104030 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73064 PURCHASE ORDER #2700104266 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104266 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73065 PURCHASE ORDER #2700105419 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105419 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73066 PURCHASE ORDER #2700107853 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107853 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73067 PURCHASE ORDER #2700108957 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108957 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 188 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73068   PURCHASE ORDER #2700109129 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109129 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73069   PURCHASE ORDER #2700110847 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110847 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73070   PURCHASE ORDER #2700111292 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111292 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73071   PURCHASE ORDER #2700111694 DATED 05/19/2018 | Not Stated | SRCPOS_2700 111694 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73072   PURCHASE ORDER #2700112822 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112822 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73073   PURCHASE ORDER #2700115419 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115419 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73074   PURCHASE ORDER #2700116546 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116546 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73075   PURCHASE ORDER #2700117245 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117245 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73076   PURCHASE ORDER #2700118452 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118452 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73077   PURCHASE ORDER #2700118453 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118453 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 189 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73078  PURCHASE ORDER #2700119301 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119301 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73079  PURCHASE ORDER #2700119448 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119448 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73080  PURCHASE ORDER #2700121142 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121142 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73081  PURCHASE ORDER #2700121578 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121578 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73082  PURCHASE ORDER #2700122462 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122462 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73083  PURCHASE ORDER #2700124889 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124889 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73084  PURCHASE ORDER #2700124890 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124890 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73085  PURCHASE ORDER #2700125838 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125838 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73086  PURCHASE ORDER #2700126347 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126347 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73087  PURCHASE ORDER #2700126794 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126794 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73088   PURCHASE ORDER #2700126896 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126896 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73089   PURCHASE ORDER #2700126916 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126916 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73090   PURCHASE ORDER #2700126918 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126918 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73091   PURCHASE ORDER #2700126926 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126926 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73092   PURCHASE ORDER #2700127188 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127188 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73093   PURCHASE ORDER #2700127405 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127405 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73094   PURCHASE ORDER #2700127409 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127409 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73095   PURCHASE ORDER #2700127413 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127413 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73096   PURCHASE ORDER #2700127414 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127414 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73097   PURCHASE ORDER #2700127420 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127420 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73098   PURCHASE ORDER #2700127905 DATED 06/26/2018 | Not Stated | SRCPOS_2700127905 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73099   PURCHASE ORDER #2700129429 DATED 06/28/2018 | Not Stated | SRCPOS_2700129429 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73100   PURCHASE ORDER #2700130020 DATED 06/29/2018 | Not Stated | SRCPOS_2700130020 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73101   PURCHASE ORDER #2700130657 DATED 07/02/2018 | Not Stated | SRCPOS_2700130657 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73102   PURCHASE ORDER #2700130658 DATED 07/02/2018 | Not Stated | SRCPOS_2700130658 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73103   PURCHASE ORDER #2700130708 DATED 07/02/2018 | Not Stated | SRCPOS_2700130708 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73104   PURCHASE ORDER #2700130979 DATED 07/03/2018 | Not Stated | SRCPOS_2700130979 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73105   PURCHASE ORDER #2700131046 DATED 07/03/2018 | Not Stated | SRCPOS_2700131046 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73106   PURCHASE ORDER #2700131362 DATED 07/03/2018 | Not Stated | SRCPOS_2700131362 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73107   PURCHASE ORDER #2700132517 DATED 07/08/2018 | Not Stated | SRCPOS_2700132517 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 192 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73108   PURCHASE ORDER #2700132555 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132555 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73109   PURCHASE ORDER #2700132556 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132556 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73110   PURCHASE ORDER #2700132610 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132610 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73111   PURCHASE ORDER #2700134408 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134408 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73112   PURCHASE ORDER #2700134409 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134409 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73113   PURCHASE ORDER #2700134410 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134410 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73114   PURCHASE ORDER #2700134411 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134411 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73115   PURCHASE ORDER #2700136284 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136284 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73116   PURCHASE ORDER #2700136555 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136555 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73117   PURCHASE ORDER #2700136655 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136655 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 193 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73118  PURCHASE ORDER #2700139184 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139184 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73119  PURCHASE ORDER #2700140296 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140296 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73120  PURCHASE ORDER #2700141467 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141467 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73121  PURCHASE ORDER #2700141536 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141536 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73122  PURCHASE ORDER #2700142122 DATED 07/28/2018 | Not Stated | SRCPOS_2700 142122 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73123  PURCHASE ORDER #2700142123 DATED 07/28/2018 | Not Stated | SRCPOS_2700 142123 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73124  PURCHASE ORDER #2700142246 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142246 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73125  PURCHASE ORDER #2700142247 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142247 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73126  PURCHASE ORDER #2700142248 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142248 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73127  PURCHASE ORDER #2700142249 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142249 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73128   PURCHASE ORDER #2700142436 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142436 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73129   PURCHASE ORDER #2700142929 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142929 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73130   PURCHASE ORDER #2700142930 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142930 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73131   PURCHASE ORDER #2700143677 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143677 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73132   PURCHASE ORDER #2700143725 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143725 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73133   PURCHASE ORDER #2700143871 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143871 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73134   PURCHASE ORDER #2700147684 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147684 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73135   PURCHASE ORDER #2700148943 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148943 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73136   PURCHASE ORDER #2700149138 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149138 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73137   PURCHASE ORDER #2700149215 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149215 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73138   PURCHASE ORDER #2700149314 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149314 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73139   PURCHASE ORDER #2700150370 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150370 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73140   PURCHASE ORDER #2700150661 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150661 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73141   PURCHASE ORDER #2700150662 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150662 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73142   PURCHASE ORDER #2700150663 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150663 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73143   PURCHASE ORDER #2700151701 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151701 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73144   PURCHASE ORDER #2700151932 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151932 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73145   PURCHASE ORDER #2700153938 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153938 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73146   PURCHASE ORDER #2700153939 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153939 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73147   PURCHASE ORDER #2700153945 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153945 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 196 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73148 PURCHASE ORDER #2700154043 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154043 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73149 PURCHASE ORDER #2700154904 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154904 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73150 PURCHASE ORDER #2700154910 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154910 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73151 PURCHASE ORDER #2700155367 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155367 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73152 PURCHASE ORDER #2700155473 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155473 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73153 PURCHASE ORDER #2700156528 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156528 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73154 PURCHASE ORDER #2700156603 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156603 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73155 PURCHASE ORDER #2700157028 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157028 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73156 PURCHASE ORDER #2700157029 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157029 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73157 PURCHASE ORDER #2700157326 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157326 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 197 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73158  PURCHASE ORDER #2700157328 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157328 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73159  PURCHASE ORDER #2700157468 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157468 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73160  PURCHASE ORDER #2700157719 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157719 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73161  PURCHASE ORDER #2700158382 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158382 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73162  PURCHASE ORDER #2700158719 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158719 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73163  PURCHASE ORDER #2700159534 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159534 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73164  PURCHASE ORDER #2700162137 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162137 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73165  PURCHASE ORDER #2700162663 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162663 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73166  PURCHASE ORDER #2700164239 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164239 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73167  PURCHASE ORDER #2700164241 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164241 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73168 PURCHASE ORDER #2700165147 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165147 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73169 PURCHASE ORDER #2700165290 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165290 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73170 PURCHASE ORDER #2700165723 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165723 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73171 PURCHASE ORDER #2700166490 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166490 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73172 PURCHASE ORDER #2700168150 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168150 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73173 PURCHASE ORDER #2700169085 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169085 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73174 PURCHASE ORDER #2700169089 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169089 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73175 PURCHASE ORDER #2700169394 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169394 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73176 PURCHASE ORDER #2700169503 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169503 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73177 PURCHASE ORDER #2700169733 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169733 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 199 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73178   PURCHASE ORDER #2700169734 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169734 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73179   PURCHASE ORDER #2700169735 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169735 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73180   PURCHASE ORDER #2700170384 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170384 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73181   PURCHASE ORDER #2700170817 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170817 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73182   PURCHASE ORDER #2700170894 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170894 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73183   PURCHASE ORDER #2700171202 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171202 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73184   PURCHASE ORDER #2700172156 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172156 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73185   PURCHASE ORDER #2700172157 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172157 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73186   PURCHASE ORDER #2700173145 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173145 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73187   PURCHASE ORDER #2700173184 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173184 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 200 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73188  PURCHASE ORDER #2700173713 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173713 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73189  PURCHASE ORDER #2700174494 DATED 10/07/2018 | Not Stated | SRCPOS_2700 174494 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73190  PURCHASE ORDER #2700175258 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175258 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73191  PURCHASE ORDER #2700175789 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175789 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73192  PURCHASE ORDER #2700175910 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175910 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73193  PURCHASE ORDER #2700175939 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175939 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73194  PURCHASE ORDER #2700176073 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176073 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73195  PURCHASE ORDER #2700176299 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176299 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73196  PURCHASE ORDER #2700176663 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176663 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73197  PURCHASE ORDER #2700176829 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176829 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73198    PURCHASE ORDER #2700176979 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176979 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73199    PURCHASE ORDER #2700177780 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177780 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73200    PURCHASE ORDER #2700177967 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177967 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73201    PURCHASE ORDER #2700177981 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177981 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73202    PURCHASE ORDER #2700178257 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178257 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73203    PURCHASE ORDER #2700178258 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178258 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73204    PURCHASE ORDER #2700179020 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179020 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73205    PURCHASE ORDER #2700180523 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180523 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73206    PURCHASE ORDER #2700180750 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180750 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73207    PURCHASE ORDER #2700181268 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181268 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73208 PURCHASE ORDER #2700181389 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181389 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73209 PURCHASE ORDER #2700181573 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181573 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73210 PURCHASE ORDER #2700181707 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181707 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73211 PURCHASE ORDER #2700182163 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182163 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73212 PURCHASE ORDER #2700182164 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182164 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73213 PURCHASE ORDER #2700182165 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182165 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73214 PURCHASE ORDER #2700182417 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182417 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73215 PURCHASE ORDER #2700182694 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182694 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73216 PURCHASE ORDER #2700182836 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182836 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73217 PURCHASE ORDER #2700183020 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183020 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73218   PURCHASE ORDER #2700183181 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183181 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73219   PURCHASE ORDER #2700183443 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183443 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73220   PURCHASE ORDER #2700183444 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183444 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73221   PURCHASE ORDER #2700183456 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183456 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73222   PURCHASE ORDER #2700183484 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183484 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73223   PURCHASE ORDER #2700183489 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183489 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73224   PURCHASE ORDER #2700183511 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183511 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73225   PURCHASE ORDER #2700184556 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184556 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73226   PURCHASE ORDER #2700184558 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184558 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73227   PURCHASE ORDER #2700184802 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184802 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 204 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73228  PURCHASE ORDER #2700184803 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184803 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73229  PURCHASE ORDER #2700184804 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184804 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73230  PURCHASE ORDER #2700185962 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185962 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73231  PURCHASE ORDER #2700185964 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185964 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73232  PURCHASE ORDER #2700185965 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185965 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73233  PURCHASE ORDER #2700185966 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185966 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73234  PURCHASE ORDER #2700185967 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185967 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73235  PURCHASE ORDER #2700186248 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186248 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73236  PURCHASE ORDER #2700186613 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186613 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73237  PURCHASE ORDER #2700186829 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186829 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 205 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73238 PURCHASE ORDER #2700186922 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186922 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73239 PURCHASE ORDER #2700187000 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187000 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73240 PURCHASE ORDER #2700187024 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187024 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73241 PURCHASE ORDER #2700187036 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187036 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73242 PURCHASE ORDER #2700187661 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187661 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73243 PURCHASE ORDER #2700187662 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187662 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73244 PURCHASE ORDER #2700187665 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187665 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73245 PURCHASE ORDER #2700187761 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187761 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73246 PURCHASE ORDER #2700187762 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187762 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73247 PURCHASE ORDER #2700187764 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187764 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 206 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73248 PURCHASE ORDER #2700187765 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187765 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73249 PURCHASE ORDER #2700188134 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188134 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73250 PURCHASE ORDER #2700188359 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188359 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73251 PURCHASE ORDER #2700188543 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188543 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73252 PURCHASE ORDER #2700188668 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188668 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73253 PURCHASE ORDER #2700188711 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188711 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73254 PURCHASE ORDER #2700189069 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189069 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73255 PURCHASE ORDER #2700189533 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189533 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73256 PURCHASE ORDER #2700189910 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189910 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73257 PURCHASE ORDER #2700190089 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190089 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 207 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73258  PURCHASE ORDER #2700190090 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190090 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73259  PURCHASE ORDER #2700190091 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190091 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73260  PURCHASE ORDER #2700190092 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190092 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73261  PURCHASE ORDER #2700190180 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190180 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73262  PURCHASE ORDER #2700190181 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190181 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73263  PURCHASE ORDER #2700190182 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190182 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73264  PURCHASE ORDER #2700190183 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190183 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73265  PURCHASE ORDER #2700190184 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190184 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73266  PURCHASE ORDER #2700190185 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190185 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73267  PURCHASE ORDER #2700190313 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190313 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73268  PURCHASE ORDER #2700191490 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191490 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73269  PURCHASE ORDER #2700191760 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191760 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73270  PURCHASE ORDER #2700191762 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191762 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73271  PURCHASE ORDER #2700191887 DATED 11/10/2018 | Not Stated | SRCPOS_2700 191887 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73272  PURCHASE ORDER #2700192018 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192018 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73273  PURCHASE ORDER #2700192019 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192019 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73274  PURCHASE ORDER #2700192020 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192020 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73275  PURCHASE ORDER #2700192021 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192021 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73276  PURCHASE ORDER #2700192022 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192022 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73277  PURCHASE ORDER #2700192023 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192023 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73278  PURCHASE ORDER #2700192123 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192123 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73279  PURCHASE ORDER #2700194048 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194048 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73280  PURCHASE ORDER #2700194080 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194080 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73281  PURCHASE ORDER #2700194081 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194081 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73282  PURCHASE ORDER #2700194153 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194153 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73283  PURCHASE ORDER #2700195428 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195428 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73284  PURCHASE ORDER #2700195868 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195868 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73285  PURCHASE ORDER #2700195896 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195896 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73286  PURCHASE ORDER #2700196059 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196059 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73287  PURCHASE ORDER #2700196222 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196222 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 210 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73288　PURCHASE ORDER #2700196223 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196223 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73289　PURCHASE ORDER #2700196224 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196224 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73290　PURCHASE ORDER #2700196330 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196330 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73291　PURCHASE ORDER #2700196516 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196516 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73292　PURCHASE ORDER #2700196543 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196543 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73293　PURCHASE ORDER #2700196589 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196589 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73294　PURCHASE ORDER #2700196590 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196590 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73295　PURCHASE ORDER #2700196591 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196591 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73296　PURCHASE ORDER #2700196592 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196592 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73297　PURCHASE ORDER #2700196672 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196672 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 211 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73298  PURCHASE ORDER #2700196877 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196877 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73299  PURCHASE ORDER #2700196929 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196929 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73300  PURCHASE ORDER #2700197037 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197037 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73301  PURCHASE ORDER #2700197592 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197592 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73302  PURCHASE ORDER #2700198378 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198378 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73303  PURCHASE ORDER #2700198597 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198597 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73304  PURCHASE ORDER #2700198598 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198598 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73305  PURCHASE ORDER #2700198605 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198605 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73306  PURCHASE ORDER #2700198636 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198636 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73307  PURCHASE ORDER #2700199491 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199491 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088     Doc# 907-10     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 212 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73308  PURCHASE ORDER #2700199492 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199492 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73309  PURCHASE ORDER #2700199493 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199493 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73310  PURCHASE ORDER #2700199984 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199984 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73311  PURCHASE ORDER #2700200612 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200612 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73312  PURCHASE ORDER #2700200701 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200701 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73313  PURCHASE ORDER #2700200763 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200763 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73314  PURCHASE ORDER #2700200773 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200773 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73315  PURCHASE ORDER #2700200774 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200774 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73316  PURCHASE ORDER #2700201043 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201043 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73317  PURCHASE ORDER #2700201227 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201227 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 213 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73318   PURCHASE ORDER #2700201320 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201320 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73319   PURCHASE ORDER #2700203168 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203168 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73320   PURCHASE ORDER #2700203169 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203169 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73321   PURCHASE ORDER #2700203190 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203190 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73322   PURCHASE ORDER #2700203279 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203279 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73323   PURCHASE ORDER #2700204255 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204255 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73324   PURCHASE ORDER #2700204663 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204663 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73325   PURCHASE ORDER #2700204745 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204745 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73326   PURCHASE ORDER #2700204800 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204800 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73327   PURCHASE ORDER #2700204835 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204835 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 214 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73328   PURCHASE ORDER #2700204978 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204978 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73329   PURCHASE ORDER #2700205205 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205205 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73330   PURCHASE ORDER #2700205244 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205244 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73331   PURCHASE ORDER #2700205310 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205310 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73332   PURCHASE ORDER #2700205683 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205683 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73333   PURCHASE ORDER #2700205684 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205684 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73334   PURCHASE ORDER #2700205685 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205685 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73335   PURCHASE ORDER #2700205686 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205686 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73336   PURCHASE ORDER #2700205687 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205687 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73337   PURCHASE ORDER #2700205688 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205688 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73338  PURCHASE ORDER #2700206285 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206285 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73339  PURCHASE ORDER #2700206286 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206286 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73340  PURCHASE ORDER #2700206323 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206323 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73341  PURCHASE ORDER #2700206512 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206512 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73342  PURCHASE ORDER #2700206513 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206513 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73343  PURCHASE ORDER #2700206514 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206514 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73344  PURCHASE ORDER #2700206515 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206515 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73345  PURCHASE ORDER #2700206680 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206680 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73346  PURCHASE ORDER #2700206721 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206721 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73347  PURCHASE ORDER #2700206744 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206744 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 216 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73348  PURCHASE ORDER #2700206745 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206745 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73349  PURCHASE ORDER #2700206840 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206840 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73350  PURCHASE ORDER #2700206913 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206913 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73351  PURCHASE ORDER #2700206915 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206915 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73352  PURCHASE ORDER #2700207280 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207280 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73353  PURCHASE ORDER #2700207281 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207281 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73354  PURCHASE ORDER #2700207282 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207282 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73355  PURCHASE ORDER #2700207293 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207293 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73356  PURCHASE ORDER #2700207490 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207490 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73357  PURCHASE ORDER #2700207491 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207491 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73358 PURCHASE ORDER #2700207492 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207492 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73359 PURCHASE ORDER #2700207828 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207828 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73360 PURCHASE ORDER #2700207953 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207953 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73361 PURCHASE ORDER #2700207962 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207962 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73362 PURCHASE ORDER #2700208049 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208049 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73363 PURCHASE ORDER #2700208052 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208052 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73364 PURCHASE ORDER #2700208108 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208108 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73365 PURCHASE ORDER #2700208109 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208109 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73366 PURCHASE ORDER #2700208110 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208110 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73367 PURCHASE ORDER #2700208111 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208111 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 218 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73368  PURCHASE ORDER #2700208328 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208328 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73369  PURCHASE ORDER #2700208432 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208432 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73370  PURCHASE ORDER #2700208433 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208433 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73371  PURCHASE ORDER #2700208435 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208435 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73372  PURCHASE ORDER #2700208454 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208454 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73373  PURCHASE ORDER #2700208643 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208643 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73374  PURCHASE ORDER #2700208747 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208747 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73375  PURCHASE ORDER #2700208807 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208807 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73376  PURCHASE ORDER #2700209008 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209008 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73377  PURCHASE ORDER #2700209009 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209009 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73378 PURCHASE ORDER #2700209108 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209108 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73379 PURCHASE ORDER #2700209118 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209118 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73380 PURCHASE ORDER #2700209336 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209336 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73381 PURCHASE ORDER #2700209337 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209337 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73382 PURCHASE ORDER #2700209338 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209338 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73383 PURCHASE ORDER #2700209865 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209865 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73384 PURCHASE ORDER #2700209866 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209866 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73385 PURCHASE ORDER #2700209867 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209867 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73386 PURCHASE ORDER #2700209868 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209868 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73387 PURCHASE ORDER #2700209869 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209869 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73388  PURCHASE ORDER #2700209870 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209870 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73389  PURCHASE ORDER #2700209871 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209871 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73390  PURCHASE ORDER #2700209932 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209932 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73391  PURCHASE ORDER #2700210249 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210249 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73392  PURCHASE ORDER #2700210479 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210479 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73393  PURCHASE ORDER #2700210480 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210480 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73394  PURCHASE ORDER #2700210481 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210481 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73395  PURCHASE ORDER #2700210783 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210783 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73396  PURCHASE ORDER #2700210985 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210985 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73397  PURCHASE ORDER #2700210986 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210986 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73398  PURCHASE ORDER #2700211168 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211168 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73399  PURCHASE ORDER #2700211968 DATED 12/30/2018 | Not Stated | SRCPOS_2700 211968 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73400  PURCHASE ORDER #2700211969 DATED 12/30/2018 | Not Stated | SRCPOS_2700 211969 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73401  PURCHASE ORDER #2700211970 DATED 12/30/2018 | Not Stated | SRCPOS_2700 211970 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73402  PURCHASE ORDER #2700212264 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212264 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73403  PURCHASE ORDER #2700212359 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212359 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73404  PURCHASE ORDER #2700212361 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212361 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73405  PURCHASE ORDER #2700212363 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212363 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73406  PURCHASE ORDER #2700212364 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212364 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73407  PURCHASE ORDER #2700212365 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212365 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73408   PURCHASE ORDER #2700212604 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212604 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73409   PURCHASE ORDER #2700212780 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212780 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73410   PURCHASE ORDER #2700212812 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212812 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73411   PURCHASE ORDER #2700212813 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212813 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73412   PURCHASE ORDER #2700212834 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212834 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73413   PURCHASE ORDER #2700212852 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212852 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73414   PURCHASE ORDER #2700212967 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212967 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73415   PURCHASE ORDER #2700213215 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213215 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73416   PURCHASE ORDER #2700213690 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213690 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73417   PURCHASE ORDER #2700213759 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213759 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 223 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73418 PURCHASE ORDER #2700213953 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213953 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73419 PURCHASE ORDER #2700213958 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213958 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73420 PURCHASE ORDER #2700214457 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214457 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73421 PURCHASE ORDER #2700214705 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214705 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73422 PURCHASE ORDER #2700215022 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215022 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73423 PURCHASE ORDER #2700215023 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215023 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73424 PURCHASE ORDER #2700215195 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215195 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73425 PURCHASE ORDER #2700215606 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215606 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73426 PURCHASE ORDER #2700215771 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215771 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73427 PURCHASE ORDER #2700215971 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215971 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73428   PURCHASE ORDER #2700216212 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216212 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73429   PURCHASE ORDER #2700216213 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216213 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73430   PURCHASE ORDER #2700216214 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216214 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73431   PURCHASE ORDER #2700216430 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216430 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73432   PURCHASE ORDER #2700216548 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216548 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73433   PURCHASE ORDER #2700216549 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216549 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73434   PURCHASE ORDER #2700216876 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216876 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73435   PURCHASE ORDER #2700216996 DATED 01/11/2019 | Not Stated | SRCPOS_2700 216996 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73436   PURCHASE ORDER #2700217037 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217037 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73437   PURCHASE ORDER #2700217043 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217043 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73438   PURCHASE ORDER #2700217147 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217147 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73439   PURCHASE ORDER #2700217148 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217148 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73440   PURCHASE ORDER #2700217436 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217436 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73441   PURCHASE ORDER #2700217454 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217454 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73442   PURCHASE ORDER #2700217455 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217455 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73443   PURCHASE ORDER #2700217456 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217456 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73444   PURCHASE ORDER #2700217690 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217690 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73445   PURCHASE ORDER #2700217691 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217691 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73446   PURCHASE ORDER #2700217914 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217914 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73447   PURCHASE ORDER #2700217915 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217915 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 226 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73448  PURCHASE ORDER #2700217918 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217918 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73449  PURCHASE ORDER #2700217919 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217919 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73450  PURCHASE ORDER #2700218070 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218070 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73451  PURCHASE ORDER #2700218421 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218421 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73452  PURCHASE ORDER #2700218422 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218422 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73453  PURCHASE ORDER #2700218604 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218604 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73454  PURCHASE ORDER #2700218774 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218774 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73455  PURCHASE ORDER #2700219313 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219313 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73456  PURCHASE ORDER #2700219314 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219314 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73457  PURCHASE ORDER #2700219629 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219629 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 227 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73458  PURCHASE ORDER #2700219630 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219630 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73459  PURCHASE ORDER #2700219631 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219631 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73460  PURCHASE ORDER #2700219647 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219647 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73461  PURCHASE ORDER #2700219819 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219819 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73462  PURCHASE ORDER #2700219890 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219890 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73463  PURCHASE ORDER #2700219966 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219966 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73464  PURCHASE ORDER #2700220489 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220489 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73465  PURCHASE ORDER #2700220536 DATED 01/21/2019 | Not Stated | SRCPOS_2700 220536 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73466  PURCHASE ORDER #2700220577 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220577 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73467  PURCHASE ORDER #2700220839 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220839 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 228 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73468  PURCHASE ORDER #2700220850 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220850 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73469  PURCHASE ORDER #2700221327 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221327 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73470  PURCHASE ORDER #2700221328 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221328 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73471  PURCHASE ORDER #2700221477 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221477 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73472  PURCHASE ORDER #2700221478 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221478 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73473  PURCHASE ORDER #2700221501 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221501 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73474  PURCHASE ORDER #2700222715 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222715 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73475  PURCHASE ORDER #3501047731 DATED 05/18/2015 | Not Stated | SRCPOS_3501 047731 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73476  PURCHASE ORDER #3501179265 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179265 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73477  PURCHASE ORDER #3501186006 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186006 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 229 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73478  PURCHASE ORDER #3501186933 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186933 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73479  WWT AMSM- ASSET MANAGEMENT PLATFORM AND SERVICES | 4/30/2019 | SRCASU_C416 4_00192 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73480  WWT COUCHBASE CONSULTING SERVICES | 9/17/2019 | SRCASU_C444 9_02017 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73481  WWT COUCHBASE SERVICES Â€" MOBILE RESIDENCY | 9/17/2019 | SRCASU_C444 7_02020 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73482  WWT F5 RESOURCE FOR DIGITAL CATALYST (EUGENE KIM) | 9/17/2019 | SRCASU_C629 3_02021 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73483  WWT MASTER PRODUCT AGREEMENT | 9/17/2019 | SRCAMA_C202 _01099 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73484  WWT RED HAT GLOBAL PROFESSIONAL SERVICES | 2/19/2019 | SRCASU_C605 6_00390 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73485  WWT VDI CITRIX VDI-VXRAIL HW  RCIOC PR2709 | 6/30/2020 | SRCASU_C376 _03224 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73486  WWT VMWARE ELA 3 YEAR | 6/30/2020 | SRCASU_C483 _02013 | ☐ | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC 60 WELDON PKY ST LOUIS, MO 63043 |
| 2. 73487  CONTRACT CHANGE ORDER NO 6 - NUCLEAR ENGINEERING SERVICES | 5/31/2019 | SRCDAL_4600 018134_03572 | ☐ | WORLEY PARSONS GROUP, INC. | 2675 MORGANTOWN ROAD READING , PA 19607 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 230 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73488 CONTRACT CHANGE ORDER NO 7 - ENGINEERING AND TECHNICAL SERVICES MASTER SERVICE AGREEMENT | 1/31/2021 | SRCDAL_C577_03565 | ☐ | WORLEY PARSONS GROUP, INC. | 2675 MORGANTOWN RD. READING, PA 19607 |
| 2. 73489 C13525_DATA ANALYSIS MAJOR WORK 2019 | 3/31/2019 | SRCASU_C13525_01351 | ☐ | WORLEYPARSONS GROUP INC | 2675 MORGANTOWN RD. READING, PA 19607 |
| 2. 73490 PURCHASE ORDER #2700050090 DATED 01/09/2018 | Not Stated | SRCPOS_2700050090 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73491 PURCHASE ORDER #2700055683 DATED 01/23/2018 | Not Stated | SRCPOS_2700055683 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73492 PURCHASE ORDER #2700108598 DATED 05/14/2018 | Not Stated | SRCPOS_2700108598 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73493 PURCHASE ORDER #2700116463 DATED 05/31/2018 | Not Stated | SRCPOS_2700116463 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73494 PURCHASE ORDER #2700183084 DATED 10/24/2018 | Not Stated | SRCPOS_2700183084 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73495 PURCHASE ORDER #2700192641 DATED 11/13/2018 | Not Stated | SRCPOS_2700192641 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73496 PURCHASE ORDER #2700215410 DATED 01/08/2019 | Not Stated | SRCPOS_2700215410 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73497 PURCHASE ORDER #3501006768 DATED 04/28/2014 | Not Stated | SRCPOS_3501006768 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 231 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73498 PURCHASE ORDER #3501144728 DATED 10/04/2017 | Not Stated | SRCPOS_3501 144728 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73499 PURCHASE ORDER #3501162469 DATED 04/11/2018 | Not Stated | SRCPOS_3501 162469 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73500 PURCHASE ORDER #3501174734 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174734 | ☐ | WORLEYPARSONS GROUP INC | WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 |
| 2. 73501 PURCHASE ORDER #3501142887 DATED 09/15/2017 | Not Stated | SRCPOS_3501 142887 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73502 PURCHASE ORDER #3501145515 DATED 10/11/2017 | Not Stated | SRCPOS_3501 145515 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73503 PURCHASE ORDER #3501150675 DATED 12/09/2017 | Not Stated | SRCPOS_3501 150675 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73504 PURCHASE ORDER #3501151099 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151099 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73505 PURCHASE ORDER #3501153583 DATED 01/13/2018 | Not Stated | SRCPOS_3501 153583 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73506 PURCHASE ORDER #3501153874 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153874 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73507 PURCHASE ORDER #3501157017 DATED 02/16/2018 | Not Stated | SRCPOS_3501 157017 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 232 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73508  PURCHASE ORDER #3501158512 DATED 03/02/2018 | Not Stated | SRCPOS_3501 158512 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73509  PURCHASE ORDER #3501158743 DATED 03/05/2018 | Not Stated | SRCPOS_3501 158743 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73510  PURCHASE ORDER #3501159235 DATED 03/08/2018 | Not Stated | SRCPOS_3501 159235 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73511  PURCHASE ORDER #3501160014 DATED 03/16/2018 | Not Stated | SRCPOS_3501 160014 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73512  PURCHASE ORDER #3501160782 DATED 03/24/2018 | Not Stated | SRCPOS_3501 160782 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73513  PURCHASE ORDER #3501162042 DATED 04/05/2018 | Not Stated | SRCPOS_3501 162042 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73514  PURCHASE ORDER #3501162786 DATED 04/13/2018 | Not Stated | SRCPOS_3501 162786 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73515  PURCHASE ORDER #3501165681 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165681 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73516  PURCHASE ORDER #3501165912 DATED 05/15/2018 | Not Stated | SRCPOS_3501 165912 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73517  PURCHASE ORDER #3501166262 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166262 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 233 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73518  PURCHASE ORDER #3501166282 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166282 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73519  PURCHASE ORDER #3501166937 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166937 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73520  PURCHASE ORDER #3501167625 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167625 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73521  PURCHASE ORDER #3501167626 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167626 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73522  PURCHASE ORDER #3501169010 DATED 06/14/2018 | Not Stated | SRCPOS_3501 169010 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73523  PURCHASE ORDER #3501169661 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169661 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73524  PURCHASE ORDER #3501169663 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169663 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73525  PURCHASE ORDER #3501170496 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170496 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73526  PURCHASE ORDER #3501170501 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170501 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73527  PURCHASE ORDER #3501170517 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170517 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 234 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73528   PURCHASE ORDER #3501170518 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170518 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73529   PURCHASE ORDER #3501170519 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170519 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73530   PURCHASE ORDER #3501170871 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170871 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73531   PURCHASE ORDER #3501170873 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170873 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73532   PURCHASE ORDER #3501171546 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171546 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73533   PURCHASE ORDER #3501171653 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171653 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73534   PURCHASE ORDER #3501171655 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171655 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73535   PURCHASE ORDER #3501172237 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172237 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73536   PURCHASE ORDER #3501172653 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172653 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73537   PURCHASE ORDER #3501172928 DATED 07/27/2018 | Not Stated | SRCPOS_3501 172928 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73538 PURCHASE ORDER #3501173509 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173509 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73539 PURCHASE ORDER #3501173511 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173511 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73540 PURCHASE ORDER #3501174317 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174317 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73541 PURCHASE ORDER #3501174318 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174318 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73542 PURCHASE ORDER #3501174763 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174763 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73543 PURCHASE ORDER #3501175471 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175471 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73544 PURCHASE ORDER #3501175472 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175472 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73545 PURCHASE ORDER #3501175474 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175474 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73546 PURCHASE ORDER #3501176059 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176059 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73547 PURCHASE ORDER #3501176060 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176060 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 236 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73548 PURCHASE ORDER #3501176066 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176066 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73549 PURCHASE ORDER #3501176067 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176067 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73550 PURCHASE ORDER #3501176582 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176582 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73551 PURCHASE ORDER #3501176583 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176583 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73552 PURCHASE ORDER #3501176584 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176584 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73553 PURCHASE ORDER #3501176706 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176706 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73554 PURCHASE ORDER #3501177153 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177153 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73555 PURCHASE ORDER #3501177894 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177894 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73556 PURCHASE ORDER #3501177896 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177896 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73557 PURCHASE ORDER #3501178629 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178629 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 237 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73558  PURCHASE ORDER #3501178630 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178630 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73559  PURCHASE ORDER #3501178631 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178631 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73560  PURCHASE ORDER #3501179363 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179363 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73561  PURCHASE ORDER #3501179364 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179364 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73562  PURCHASE ORDER #3501179365 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179365 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73563  PURCHASE ORDER #3501179607 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179607 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73564  PURCHASE ORDER #3501179763 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179763 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73565  PURCHASE ORDER #3501179764 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179764 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73566  PURCHASE ORDER #3501179765 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179765 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73567  PURCHASE ORDER #3501179935 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179935 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 238 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73568  PURCHASE ORDER #3501179936 DATED 10/11/2018 | Not Stated | SRCPOS_3501179936 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73569  PURCHASE ORDER #3501179944 DATED 10/11/2018 | Not Stated | SRCPOS_3501179944 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73570  PURCHASE ORDER #3501180561 DATED 10/18/2018 | Not Stated | SRCPOS_3501180561 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73571  PURCHASE ORDER #3501180679 DATED 10/20/2018 | Not Stated | SRCPOS_3501180679 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73572  PURCHASE ORDER #3501180680 DATED 10/20/2018 | Not Stated | SRCPOS_3501180680 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73573  PURCHASE ORDER #3501180681 DATED 10/20/2018 | Not Stated | SRCPOS_3501180681 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73574  PURCHASE ORDER #3501180686 DATED 10/20/2018 | Not Stated | SRCPOS_3501180686 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73575  PURCHASE ORDER #3501181210 DATED 10/26/2018 | Not Stated | SRCPOS_3501181210 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73576  PURCHASE ORDER #3501181211 DATED 10/26/2018 | Not Stated | SRCPOS_3501181211 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73577  PURCHASE ORDER #3501181261 DATED 10/27/2018 | Not Stated | SRCPOS_3501181261 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73578  PURCHASE ORDER #3501181262 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181262 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73579  PURCHASE ORDER #3501181263 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181263 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73580  PURCHASE ORDER #3501181496 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181496 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73581  PURCHASE ORDER #3501181498 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181498 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73582  PURCHASE ORDER #3501181520 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181520 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73583  PURCHASE ORDER #3501181681 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181681 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73584  PURCHASE ORDER #3501181682 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181682 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73585  PURCHASE ORDER #3501182201 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182201 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73586  PURCHASE ORDER #3501182202 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182202 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73587  PURCHASE ORDER #3501182203 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182203 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73588 PURCHASE ORDER #3501182250 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182250 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73589 PURCHASE ORDER #3501182334 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182334 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73590 PURCHASE ORDER #3501182335 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182335 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73591 PURCHASE ORDER #3501182336 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182336 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73592 PURCHASE ORDER #3501182888 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182888 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73593 PURCHASE ORDER #3501182910 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182910 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73594 PURCHASE ORDER #3501182911 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182911 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73595 PURCHASE ORDER #3501182912 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182912 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73596 PURCHASE ORDER #3501182934 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182934 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73597 PURCHASE ORDER #3501183048 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183048 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73598  PURCHASE ORDER #3501183049 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183049 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73599  PURCHASE ORDER #3501183056 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183056 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73600  PURCHASE ORDER #3501183182 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183182 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73601  PURCHASE ORDER #3501183477 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183477 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73602  PURCHASE ORDER #3501183490 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183490 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73603  PURCHASE ORDER #3501183491 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183491 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73604  PURCHASE ORDER #3501183722 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183722 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73605  PURCHASE ORDER #3501183844 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183844 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73606  PURCHASE ORDER #3501183845 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183845 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73607  PURCHASE ORDER #3501183846 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183846 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 242 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73608  PURCHASE ORDER #3501183867 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183867 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73609  PURCHASE ORDER #3501183868 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183868 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73610  PURCHASE ORDER #3501183869 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183869 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73611  PURCHASE ORDER #3501183891 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183891 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73612  PURCHASE ORDER #3501183892 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183892 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73613  PURCHASE ORDER #3501183893 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183893 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73614  PURCHASE ORDER #3501184503 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184503 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73615  PURCHASE ORDER #3501184504 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184504 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73616  PURCHASE ORDER #3501184515 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184515 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73617  PURCHASE ORDER #3501184516 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184516 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 243 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73618 PURCHASE ORDER #3501184645 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184645 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73619 PURCHASE ORDER #3501184646 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184646 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73620 PURCHASE ORDER #3501185381 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185381 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73621 PURCHASE ORDER #3501185615 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185615 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73622 PURCHASE ORDER #3501185715 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185715 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73623 PURCHASE ORDER #3501185726 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185726 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73624 PURCHASE ORDER #3501185727 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185727 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73625 PURCHASE ORDER #3501185735 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185735 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73626 PURCHASE ORDER #3501185736 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185736 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73627 PURCHASE ORDER #3501185737 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185737 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 244 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73628 PURCHASE ORDER #3501185814 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185814 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73629 PURCHASE ORDER #3501185815 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185815 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73630 PURCHASE ORDER #3501185816 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185816 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73631 PURCHASE ORDER #3501186191 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186191 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73632 PURCHASE ORDER #3501186192 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186192 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73633 PURCHASE ORDER #3501186193 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186193 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73634 PURCHASE ORDER #3501186419 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186419 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73635 PURCHASE ORDER #3501186420 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186420 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73636 PURCHASE ORDER #3501186421 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186421 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73637 PURCHASE ORDER #3501186456 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186456 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 245 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73638   PURCHASE ORDER #3501186457 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186457 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73639   PURCHASE ORDER #3501186458 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186458 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73640   PURCHASE ORDER #3501186948 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186948 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73641   PURCHASE ORDER #3501186949 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186949 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73642   PURCHASE ORDER #3501186950 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186950 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73643   PURCHASE ORDER #3501187309 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187309 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73644   PURCHASE ORDER #3501187310 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187310 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73645   PURCHASE ORDER #3501187311 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187311 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73646   PURCHASE ORDER #3501187316 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187316 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |
| 2. 73647   PURCHASE ORDER #3501187529 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187529 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73648  PURCHASE ORDER #3501187550 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187550 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC<br>4 BANK ST<br>SAN ANSELMO, CA 94960 |
| 2. 73649  PURCHASE ORDER #3501187551 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187551 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC<br>4 BANK ST<br>SAN ANSELMO, CA 94960 |
| 2. 73650  PURCHASE ORDER #3501187552 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187552 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC<br>4 BANK ST<br>SAN ANSELMO, CA 94960 |
| 2. 73651  PURCHASE ORDER #3501187986 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187986 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC<br>4 BANK ST<br>SAN ANSELMO, CA 94960 |
| 2. 73652  PURCHASE ORDER #3501187987 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187987 | ☐ | WRATHALL & KRUSI INC | WRATHALL & KRUSI INC<br>4 BANK ST<br>SAN ANSELMO, CA 94960 |
| 2. 73653  CONTRACT (LONG FORM) MSA - SUPPLY OF DISTRIBUTION ELECTRICAL EQUIPMENT | 10/2/2022 | SRCDAL_4600 018490_03575 | ☐ | WRATHALL & KRUSI, INC | 12 E. SIR FRANCIS DRAKE BLVD. SUITE H<br>LARKSPUR, CA 94939 |
| 2. 73654  CONTRACT CHANGE ORDER NO. 2 - DISTRIBUTION TRANSFORMER AND REGULATOR ALLIANCE CONTRACT | Not Stated | SRCDAL_4600 018490_03574 | ☐ | WRATHALL & KRUSI, INC | 12 SIR FRANCIS DRAKE BLVD. SUITE H<br>LARKSPUR, CA 94939 |
| 2. 73655  CONTRACT CHANGE ORDER NO. 3 - DISTRIBUTION TRANSFORMER AND REGULATOR ALLIANCE CONTRACT | Not Stated | SRCDAL_4600 018490_03573 | ☐ | WRATHALL & KRUSI, INC | 12 SIR FRANCIS DRAKE BLVD. SUITE H<br>LARKSPUR, CA 94939 |
| 2. 73656  PURCHASE ORDER #2700134130 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134130 | ☐ | WRECO | WRECO<br>1243 ALPINE RD #108<br>WALNUT CREEK, CA 94596 |
| 2. 73657  CWA C8180 WRIGHT TREE 2018 2019 MAJOR EVENT CWA CW2251383 | 6/30/2019 | SRCASU_C818 0_02573 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | 5930 GRAND AVENUE<br>WEST DES MOINES, IA 50266 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 247 of 268

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73658   EMERGENCY RESPONSE | 12/31/2020 | SRCAST_C792_00984 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73659   PURCHASE ORDER #2501196104 DATED 05/11/2015 | Not Stated | SRCPOS_2501196104 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73660   PURCHASE ORDER #2501258415 DATED 09/08/2015 | Not Stated | SRCPOS_2501258415 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73661   PURCHASE ORDER #2501328910 DATED 01/13/2016 | Not Stated | SRCPOS_2501328910 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73662   PURCHASE ORDER #2501438565 DATED 07/20/2016 | Not Stated | SRCPOS_2501438565 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73663   PURCHASE ORDER #2501509260 DATED 11/21/2016 | Not Stated | SRCPOS_2501509260 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73664   PURCHASE ORDER #2501543712 DATED 02/07/2017 | Not Stated | SRCPOS_2501543712 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73665   PURCHASE ORDER #2501590801 DATED 05/22/2017 | Not Stated | SRCPOS_2501590801 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 248 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73666  PURCHASE ORDER #2501603130 DATED 07/10/2017 | Not Stated | SRCPOS_2501 603130 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73667  PURCHASE ORDER #2700051004 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051004 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73668  PURCHASE ORDER #2700052637 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052637 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73669  PURCHASE ORDER #2700062163 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062163 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73670  PURCHASE ORDER #2700116501 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116501 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73671  PURCHASE ORDER #2700119535 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119535 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73672  PURCHASE ORDER #2700124447 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124447 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73673  PURCHASE ORDER #2700134106 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134106 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 249 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73674   PURCHASE ORDER #2700141802 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141802 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73675   PURCHASE ORDER #2700142147 DATED 07/29/2018 | Not Stated | SRCPOS_2700 142147 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73676   PURCHASE ORDER #2700169655 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169655 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73677   PURCHASE ORDER #2700174564 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174564 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73678   PURCHASE ORDER #2700176155 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176155 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73679   PURCHASE ORDER #2700188133 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188133 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73680   PURCHASE ORDER #2700217132 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217132 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |
| 2. 73681   PURCHASE ORDER #2700220947 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220947 | ☐ | WRIGHT TREE SERVICE OF THE WEST INC | WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 250 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73682 CONTRACT CHANGE ORDER NO. 10 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL, RELIABILITY TREE PRUNING, AND TRANSMISSION TREE PRUNING AND BRUSH REMOVAL | Not Stated | SRCDAL_C694_03577 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |
| 2. 73683 CONTRACT CHANGE ORDER NO. 11 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL, RELIABILITY TREE PRUNING, AND TRANSMISSION TREE PRUNING AND BRUSH REMOVAL | Not Stated | SRCDAL_C694_03578 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |
| 2. 73684 CONTRACT CHANGE ORDER NO. 12 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL, RELIABILITY TREE PRUNING, AND TRANSMISSION TREE PRUNING AND BRUSH REMOVAL | Not Stated | SRCDAL_C694_03579 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |
| 2. 73685 CONTRACT CHANGE ORDER NO. 13 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL, RELIABILITY TREE PRUNING, AND TRANSMISSION TREE PRUNING AND BRUSH REMOVAL | Not Stated | SRCDAL_C694_03580 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |
| 2. 73686 CONTRACT CHANGE ORDER NO. 3 - DISTRIBUTION AND TRANSMISSION TREE TRIMMING AND BRUSH REMOVAL | Not Stated | SRCDAL_C694_03581 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |
| 2. 73687 CONTRACT CHANGE ORDER NO. 6 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL, RELIABILITY TREE PRUNING, AND TRANSMISSION TREE PRUNING AND BRUSH REMOVAL | 12/31/2019 | SRCDAL_C694_03583 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 251 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73688 CONTRACT CHANGE ORDER NO. 7 - DISTRIBUTION TREE PRUNING AND TREE AND BRUSH REMOVAL, RELIABILITY TREE PRUNING, AND TRANSMISSION TREE PRUNING AND BRUSH REMOVAL | Not Stated | SRCDAL_C694 _03584 | ☐ | WRIGHT TREE SERVICE OF THE WEST, INC | 5930 GRAND AVENUE WEST DES MOINES, IA 50266 |
| 2. 73689 PURCHASE ORDER #2700036812 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036812 | ☐ | WUNDERLICH-MALEC SYSTEMS INC | WUNDERLICH-MALEC SYSTEMS INC 6101 BLUE CIRCLE DR EDEN PRAIRIE, MN 55343 |
| 2. 73690 PURCHASE ORDER #2700122394 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122394 | ☐ | WUNDERLICH-MALEC SYSTEMS INC | WUNDERLICH-MALEC SYSTEMS INC 6101 BLUE CIRCLE DR EDEN PRAIRIE, MN 55343 |
| 2. 73691 PURCHASE ORDER #2700182218 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182218 | ☐ | WUNDERLICH-MALEC SYSTEMS INC | WUNDERLICH-MALEC SYSTEMS INC 6101 BLUE CIRCLE DR EDEN PRAIRIE, MN 55343 |
| 2. 73692 PURCHASE ORDER #2700000366 DATED 05/04/2017 | Not Stated | SRCPOS_2700 000366 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73693 PURCHASE ORDER #2700000392 DATED 05/04/2017 | Not Stated | SRCPOS_2700 000392 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73694 PURCHASE ORDER #2700018358 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018358 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73695 PURCHASE ORDER #2700136918 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136918 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73696 PURCHASE ORDER #2700193331 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193331 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 252 of 268

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73697   PURCHASE ORDER #2700204798 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204798 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73698   PURCHASE ORDER #2700205362 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205362 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73699   PURCHASE ORDER #2700210429 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210429 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73700   PURCHASE ORDER #2700214150 DATED 01/06/2019 | Not Stated | SRCPOS_2700 214150 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73701   PURCHASE ORDER #2700220751 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220751 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73702   X2NSAT INC | 7/23/2019 | SRCAST_C235 _01372 | ☐ | X2NSAT INC | X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 |
| 2. 73703   PURCHASE ORDER #3501185343 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185343 | ☐ | XCHANGER MFG CORP | XCHANGER MFG CORP, WIEGMANN & ROSE, 9131 SAN LEANDRO ST BLDG 350 OAKLAND, CA 94614 |
| 2. 73704   PURCHASE ORDER #2500755137 DATED 12/27/2012 | Not Stated | SRCPOS_2500 755137 | ☐ | XEROX CORP | XEROX CORP 600 CORPORATE POINT #100  MS L905 CULVER CITY, CA 90230 |
| 2. 73705   PURCHASE ORDER #2501389790 DATED 04/28/2016 | Not Stated | SRCPOS_2501 389790 | ☐ | XEROX CORP | XEROX CORP 600 CORPORATE POINT #100  MS L905 CULVER CITY, CA 90230 |

Case: 19-30088      Doc# 907-10      Filed: 03/14/19      Entered: 03/14/19 23:07:35      Page 253 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73706　PURCHASE ORDER #2501521647 DATED 12/16/2016 | Not Stated | SRCPOS_2501 521647 | ☐ | XEROX CORP | XEROX CORP 600 CORPORATE POINT #100 MS L905 CULVER CITY, CA 90230 |
| 2. 73707　PURCHASE ORDER #3500152384 DATED 03/26/2002 | Not Stated | SRCPOS_3500 152384 | ☐ | XEROX CORP | XEROX CORP 600 CORPORATE POINT #100 MS L905 CULVER CITY, CA 90230 |
| 2. 73708　PURCHASE ORDER #2501547484 DATED 03/20/2017 | Not Stated | SRCPOS_2501 547484 | ☐ | XL INC | XL INC RANDALL FRIZZELL & ASSOCIATES, NEVADA CITY, CA |
| 2. 73709　PURCHASE ORDER #2700032234 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032234 | ☐ | XL INC | XL INC RANDALL FRIZZELL & ASSOCIATES, NEVADA CITY, CA |
| 2. 73710　PURCHASE ORDER #2700096210 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096210 | ☐ | XL INC | XL INC RANDALL FRIZZELL & ASSOCIATES, NEVADA CITY, CA |
| 2. 73711　PURCHASE ORDER #2700205021 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205021 | ☐ | XL INC | XL INC RANDALL FRIZZELL & ASSOCIATES, NEVADA CITY, CA |
| 2. 73712　SAA C12082 XL INC( FRIZZELL )2019 2020 VEG MGMT - HYDRO | 12/31/2020 | SRCAST_C120 82_01017 | ☐ | XL INC | XL INC RANDALL FRIZZELL & ASSOCIATES, NEVADA CITY, CA |
| 2. 73713　SAA C7190 XL TREE ROOT ANALYSIS J916 | 3/31/2019 | SRCAST_C719 0_01154 | ☐ | XL INC | XL INC RANDALL FRIZZELL & ASSOCIATES, NEVADA CITY, CA |
| 2. 73714　PURCHASE ORDER #3501172159 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172159 | ☐ | XNS INC | XNS INC 4773 CHERRY AVE SANTA MARIA, CA 93455 |
| 2. 73715　PURCHASE ORDER #2700128314 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128314 | ☐ | XOVERTIME INC | XOVERTIME INC 3025 WILLOW ROAD WEST BETHEL ISLAND, CA 94511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73716  CONTRACT CHANGE ORDER NO 3 - MASTER SERVICES AGREEMENT | 4/30/2019 | SRCDAL_C61_ 03591 | ☐ | XOVERTIME, INC. | 10 LAKES LANDING SHIRLEY, MA 464 |
| 2. 73717  MASTER SUBSCRIPTION AGREEMENT - SERVICE AND TRAINING | Evergreen | SRCDAL_C61_ 03592 | ☐ | XOVERTIME, INC. | 3025 WILLOW ROAD WEST PO BOX 1695 BETHEL ISLAND, CA 94511 |
| 2. 73718  PURCHASE ORDER #3501180148 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180148 | ☐ | XYLEM DEWATERING SOLUTIONS INC | XYLEM DEWATERING SOLUTIONS INC GODWIN PUMPS OF AMERICA INC, 84 FLOODGATE RD BRIDGEPORT, NJ 8014 |
| 2. 73719  CWA C12307 YATES MEDICAL BASELINE EMAIL-N-DIGITAL CAMPAIGN K3L9 | 3/31/2019 | SRCASU_C123 07_02259 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73720  CWA C12466 YATES ADVERTISING CARE Q1 2019 DIRECT MAIL PRODUCTION OOP A3J1 | 12/31/2019 | SRCASU_C124 66_02155 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73721  CWA C12528 YATES ADVERTISING 440 WINTER CAMPAIGN 2018 OOP A3J1 | 3/31/2019 | SRCASU_C125 28_02670 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73722  CWA C12587 YATES ADVERTISING ESA Q4DIRECT MAIL PRODUCTION OOP | 3/31/2019 | SRCASU_C125 87_00256 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73723  CWA C13508 YATES ADVERTISING RESEARCH CONSULTING TOS A3J1 | 12/31/2019 | SRCASU_C135 08_02475 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73724  CWA C13665 YATES ADVERTISING MARKETING MANAGER SUPPORT TOS A3J1 | 12/31/2019 | SRCASU_C136 65_02464 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73725  CWA C8440 YATES ESA 2018 Q3 ACQ CAMPAIGN OOP | 3/31/2019 | SRCASU_C844 0_02695 | ☐ | YATES ADVERTISING | 357 CASTENADA AVE. SAN FRANCISCO, CA 94116 |
| 2. 73726  PURCHASE ORDER #2700005060 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005060 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 255 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73727  PURCHASE ORDER #2700018510 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018510 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73728  PURCHASE ORDER #2700019072 DATED 10/13/2017 | Not Stated | SRCPOS_2700 019072 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73729  PURCHASE ORDER #2700031814 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031814 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73730  PURCHASE ORDER #2700041188 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041188 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73731  PURCHASE ORDER #2700043067 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043067 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73732  PURCHASE ORDER #2700045037 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045037 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73733  PURCHASE ORDER #2700045980 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045980 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73734  PURCHASE ORDER #2700046980 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046980 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73735  PURCHASE ORDER #2700054232 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054232 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73736  PURCHASE ORDER #2700065875 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065875 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 256 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73737 PURCHASE ORDER #2700067037 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067037 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73738 PURCHASE ORDER #2700071646 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071646 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73739 PURCHASE ORDER #2700078532 DATED 03/11/2018 | Not Stated | SRCPOS_2700 078532 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73740 PURCHASE ORDER #2700078536 DATED 03/11/2018 | Not Stated | SRCPOS_2700 078536 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73741 PURCHASE ORDER #2700078538 DATED 03/11/2018 | Not Stated | SRCPOS_2700 078538 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73742 PURCHASE ORDER #2700081385 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081385 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73743 PURCHASE ORDER #2700082442 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082442 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73744 PURCHASE ORDER #2700084577 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084577 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73745 PURCHASE ORDER #2700085154 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085154 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73746 PURCHASE ORDER #2700090606 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090606 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 257 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73747  PURCHASE ORDER #2700090823 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090823 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73748  PURCHASE ORDER #2700094435 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094435 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73749  PURCHASE ORDER #2700096366 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096366 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73750  PURCHASE ORDER #2700098517 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098517 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73751  PURCHASE ORDER #2700111617 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111617 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73752  PURCHASE ORDER #2700114280 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114280 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73753  PURCHASE ORDER #2700114283 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114283 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73754  PURCHASE ORDER #2700115860 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115860 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73755  PURCHASE ORDER #2700130786 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130786 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73756  PURCHASE ORDER #2700132101 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132101 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73757 PURCHASE ORDER #2700143611 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143611 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73758 PURCHASE ORDER #2700145014 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145014 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73759 PURCHASE ORDER #2700145917 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145917 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73760 PURCHASE ORDER #2700149461 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149461 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73761 PURCHASE ORDER #2700152974 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152974 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73762 PURCHASE ORDER #2700175853 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175853 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73763 PURCHASE ORDER #2700178062 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178062 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73764 PURCHASE ORDER #2700203385 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203385 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73765 PURCHASE ORDER #2700203387 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203387 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73766 PURCHASE ORDER #2700206329 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206329 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 259 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73767 PURCHASE ORDER #2700211215 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211215 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73768 PURCHASE ORDER #2700216954 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216954 | ☐ | YATES ADVERTISING | YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 |
| 2. 73769 PURCHASE ORDER #2500815142 DATED 09/27/2013 | Not Stated | SRCPOS_2500 815142 | ☐ | YINCHUN CHOU | YINCHUN CHOU 34486 EGERTON PL FREMONT, CA 94555 |
| 2. 73770 PURCHASE ORDER #2501380358 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380358 | ☐ | YINCHUN CHOU | YINCHUN CHOU 34486 EGERTON PL FREMONT, CA 94555 |
| 2. 73771 PURCHASE ORDER #2700060746 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060746 | ☐ | YINCHUN CHOU | YINCHUN CHOU 34486 EGERTON PL FREMONT, CA 94555 |
| 2. 73772 PURCHASE ORDER #2700100880 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100880 | ☐ | YINSIGHT INC | YINSIGHT INC 136 COVENTRY PL GLENDALE, CA 91206 |
| 2. 73773 SAA C7568 EMANDV CONSULTATION AND SUPPORT FOR THE RTR PROCESS | 12/31/2019 | SRCAST_C756 8_00156 | ☐ | YINSIGHT INC | YINSIGHT INC 136 COVENTRY PL GLENDALE, CA 91206 |
| 2. 73774 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C116 51_03594 | ☐ | YOLO COUNTY HOUSING AUTHORITY | 147 W. MAIN STREET WOODLAND, CA 95695 |
| 2. 73775 PURCHASE ORDER #2501500466 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500466 | ☐ | YOLO COUNTY HOUSING AUTHORITY | YOLO COUNTY HOUSING AUTHORITY 147 W MAIN ST WOODLAND, CA 95695 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73776 PURCHASE ORDER #2501507165 DATED 11/15/2016 | Not Stated | SRCPOS_2501507165 | ☐ | YOLO COUNTY HOUSING AUTHORITY | YOLO COUNTY HOUSING AUTHORITY 147 W MAIN ST WOODLAND, CA 95695 |
| 2. 73777 PURCHASE ORDER #2700199003 DATED 11/29/2018 | Not Stated | SRCPOS_2700199003 | ☐ | YOLO COUNTY HOUSING AUTHORITY | YOLO COUNTY HOUSING AUTHORITY 147 W MAIN ST WOODLAND, CA 95695 |
| 2. 73778 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C11017_03595 | ☐ | YOLO FAMILY RESOURCE CENTER | 175 WALNUT STREET WOODLAND, CA 95695 |
| 2. 73779 PURCHASE ORDER #2700204486 DATED 12/10/2018 | Not Stated | SRCPOS_2700204486 | ☐ | YOLO FAMILY RESOURCE CENTER INC | YOLO FAMILY RESOURCE CENTER INC 175 WALNUT ST WOODLAND, CA 95695 |
| 2. 73780 CONTRACT CHANGE ORDER NO. 1 - CAMPAIGN FOR COMMUNITY | 4/30/2019 | SRCDAL_C3324_03596 | ☐ | YOUR CAUSE LLC | 6111 W. PLANO PARKWAY, SUITE 1000YC PLANO, TX 75093 |
| 2. 73781 CONTRACT CHANGE ORDER NO. 2 - CAMPAIGN FOR COMMUNITY | 4/30/2019 | SRCDAL_C3324_03597 | ☐ | YOUR CAUSE LLC | 6111 W. PLANO PARKWAY, SUITE 1000YC PLANO, TX 75093 |
| 2. 73782 CWA CR3780 YC 2017 2018 PAYMENT PROCESSING FEES | 6/30/2019 | SRCASU_C3780_02551 | ☐ | YOURCAUSE LLC | 6111 W. PLANO PARKWAY, SUITE 1000YC PLANO, TX 75093 |
| 2. 73783 PURCHASE ORDER #2700041370 DATED 12/14/2017 | Not Stated | SRCPOS_2700041370 | ☐ | YOURCAUSE LLC | YOURCAUSE LLC 6505 W PARK BLVD STE 306 PMB 369 PLANO, TX 75093 |
| 2. 73784 PURCHASE ORDER #2700042636 DATED 12/18/2017 | Not Stated | SRCPOS_2700042636 | ☐ | YOURCAUSE LLC | YOURCAUSE LLC 6505 W PARK BLVD STE 306 PMB 369 PLANO, TX 75093 |

Case: 19-30088   Doc# 907-10   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 261 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73785　PURCHASE ORDER #3501086057 DATED 03/31/2016 | Not Stated | SRCPOS_3501 086057 | ☐ | ZACHRY NUCLEAR ENGINEERING INC | ZACHRY NUCLEAR ENGINEERING INC 527 LOGWOOD AVE SAN ANTONIO, TX 78221 |
| 2. 73786　PURCHASE ORDER #3501151080 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151080 | ☐ | ZALCO LABORATORIES INC | ZALCO LABORATORIES INC 4309 ARMOUR AVE BAKERSFIELD, CA |
| 2. 73787　MSA C1381 ZAYO GROUP LLC IRU (INDEFEASIBLE RIGHT OF USE) AGREEMENT | 8/31/2042 | SRCAMA_C138 1_00233 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73788　MSA ZAYO CONSTRUCTION (EPCM) AGREEMENT | 6/23/2021 | SRCAMA_C195 2_00404 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73789　PURCHASE ORDER #2700023450 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023450 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73790　PURCHASE ORDER #2700048578 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048578 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73791　PURCHASE ORDER #2700072522 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072522 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73792　PURCHASE ORDER #2700072523 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072523 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |

Case: 19-30088　　Doc# 907-10　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 262 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73793 ZAYO GROUP - IO - VGCC-SACRAMENTO FIBER INSTALL | 6/23/2042 | SRCASU_C2480_02341 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73794 ZAYO GROUP IRU FOR 55 S. MARKET 9 GREAT OAKS SAN JOSE SUBSTATION | 6/23/2042 | SRCAST_C362_00103 | ☐ | ZAYO GROUP HOLDINGS INC | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC, 1805 29TH ST STE 2050 BOULDER, CO 80301 |
| 2. 73795 CONTRACT CHANGE ORDER NO. 1 - MASTER CONSTRUCTION (EPCM) LONG FORM AGREEMENT | 6/23/2021 | SRCDAL_C1439_03599 | ☐ | ZAYO GROUP, LLC FORMERLY KNOWN AS OPTICACCESS, LLC | 1805 29TH STREET SUITE 2050 BOULDER , CO 80301 |
| 2. 73796 CONTRACT CHANGE ORDER NO 2 - ZEMA SOFTWARE SUBSCRIPTION AND CONSULTING SERVICES | Evergreen | SRCDAL_C116_03601 | ☐ | ZE POWERGROUP, INC. | 130-5920 NO. 2 ROAD RICHMOND, BC CANADA |
| 2. 73797 PURCHASE ORDER #2700217257 DATED 01/11/2019 | Not Stated | SRCPOS_2700217257 | ☐ | ZEMARC CORP | ZEMARC CORP 1801 ADDISON WAY HAYWARD, CA 94544 |
| 2. 73798 PURCHASE ORDER #3500706387 DATED 04/26/2006 | Not Stated | SRCPOS_3500706387 | ☐ | ZETEC INC | 8226 BRACKEN PLACE SNOQUALMIE, WA |
| 2. 73799 PURCHASE ORDER #2501575519 DATED 07/10/2017 | Not Stated | SRCPOS_2501575519 | ☐ | ZFA STRUCTURAL ENGINEERS | ZFA STRUCTURAL ENGINEERS 1212 FOURTH ST STE Z SANTA ROSA, CA 95404 |
| 2. 73800 MSA C112 ZONES MASTER AGREEMENT | 11/30/2022 | SRCAMA_C211_01357 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73801 PURCHASE ORDER #2500008869 DATED 11/16/2007 | Not Stated | SRCPOS_2500008869 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73802 PURCHASE ORDER #2500248814 DATED 09/15/2009 | Not Stated | SRCPOS_2500248814 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73803  PURCHASE ORDER #2501234973 DATED 07/24/2015 | Not Stated | SRCPOS_2501 234973 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73804  PURCHASE ORDER #2700000330 DATED 05/02/2017 | Not Stated | SRCPOS_2700 000330 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73805  PURCHASE ORDER #2700000474 DATED 05/09/2017 | Not Stated | SRCPOS_2700 000474 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73806  PURCHASE ORDER #2700012033 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012033 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73807  PURCHASE ORDER #2700027627 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027627 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73808  PURCHASE ORDER #2700033365 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033365 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73809  PURCHASE ORDER #2700033772 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033772 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73810  PURCHASE ORDER #2700033864 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033864 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73811  PURCHASE ORDER #2700046775 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046775 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73812  PURCHASE ORDER #2700072087 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072087 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73813 PURCHASE ORDER #2700125759 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125759 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73814 PURCHASE ORDER #2700141250 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141250 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73815 PURCHASE ORDER #2700195591 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195591 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73816 PURCHASE ORDER #2700205004 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205004 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73817 PURCHASE ORDER #2700216108 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216108 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73818 PURCHASE ORDER #2700220208 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220208 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73819 PURCHASE ORDER #2700220259 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220259 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73820 PURCHASE ORDER #2700221735 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221735 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73821 PURCHASE ORDER #2700222597 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222597 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73822 PURCHASE ORDER #2700222692 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222692 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 265 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73823 PURCHASE ORDER #3501185638 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185638 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73824 PURCHASE ORDER #3501185639 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185639 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73825 PURCHASE ORDER #3501185668 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185668 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73826 PURCHASE ORDER #3501186208 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186208 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73827 PURCHASE ORDER #3501187831 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187831 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73828 PURCHASE ORDER #4510252807 DATED 08/23/2007 | Not Stated | SRCPOS_4510 252807 | ☐ | ZONES CORPORATE SOLUTIONS | ZONES CORPORATE SOLUTIONS 1102 15TH ST SW #254 AUBURN, WA 98001 |
| 2. 73829 PURCHASE ORDER #2700000948 DATED 05/31/2017 | Not Stated | SRCPOS_2700 000948 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |
| 2. 73830 PURCHASE ORDER #2700004088 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004088 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |
| 2. 73831 PURCHASE ORDER #2700016126 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016126 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |
| 2. 73832 PURCHASE ORDER #2700081556 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081556 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 266 of 268

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73833   PURCHASE ORDER #2700212767 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212767 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |
| 2. 73834   PURCHASE ORDER #2700215622 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215622 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |
| 2. 73835   PURCHASE ORDER #2700218155 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218155 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |
| 2. 73836   PURCHASE ORDER #2700221058 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221058 | ☐ | ZONES INC | ZONES INC 1102 15TH ST SW STE 102 AUBURN, WA 98001 |

**Schedule G: Executory Contracts and Unexpired Leases**

**TOTAL NUMBER OF CONTRACTS:  73836**

Case: 19-30088    Doc# 907-10    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page
268 of 268