# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On March 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**; (2) via First Class Mail on the 503(b)(9) Hardcopy Service List attached hereto as **<u>Exhibit B</u>**; (3) via Email on the 503(b)(9) Email Service List attached hereto as **<u>Exhibit C</u>**; and (4) by the method set forth on the Reclamation Notice Parties Service List attached hereto as **<u>Exhibit D</u>**:

- Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)

3.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

1

2    Executed this 20th day of March 2019, at New York, NY.

3

4                               Alain B. Francoeur

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

SRF 31597

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for Mirna Trettevik, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer<br>402 West Broadway<br>Suite 860<br>San Diego CA 92101 | EAdler@TheAdlerFirm.com<br>gemarr59@hotmail.com<br>bzummer@TheAdlerFirm.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: EVELINA GENTRY<br>601 West Fifth Street, Suite 300<br>Los Angeles CA 90071 | evelina.gentry@akerman.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford<br>580 California Street<br>Suite 1500<br>San Francisco CA 94104 | avcrawford@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel to Agajanian, Inc. | ANDREWS & THORNTON | Attn: Anne Andrews, Sean T. Higgins, and John C. Thornton<br>4701 Von Karman Ave<br>Suite 300<br>Newport Beach CA 92660 | aa@andrewsthornton.com<br>shiggins@andrewsthornton.com<br>jct@andrewsthornton.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Andrew.Silfen@arentfox.com<br>Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com<br>christopher.wong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov<br>Annadel.Almendras@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | Margarita.Padilla@doj.ca.gov<br>James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard<br>11601 Wilshire Blvd.<br>Suite 1400<br>Los Angeles CA 90025-0509 | esagerman@bakerlaw.com<br>lattard@bakerlaw.com | Email |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas<br>1160 Battery Street<br>Suite 100<br>San Francisco CA 94111 | rjulian@bakerlaw.com<br>cdumas@bakerlaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1 of 15

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 4 of
113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Luckey.Mcdowell@BakerBotts.com<br>Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Phillips and Jordan, Inc., Counsel for APTIM, Counsel for TTR Substations, Inc., Counsel for Snelson Companies, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden<br>201 St. Charles Avenue, Suite 3600<br>New Orleans LA 70170 | lrochester@bakerdonelson.com<br>jhayden@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Brian D. Huben<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | hubenb@ballardspahr.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>myersms@ballardspahr.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | tmccurnin@bkolaw.com<br>t.higham@bkolaw.com<br>chigashi@bkolaw.com | Email |
| Counsel for Dan Clarke | BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger<br>1777 Borel Place<br>Suite 314<br>San Mateo CA 94402 | belvederelegalecf@gmail.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns<br>555 California Street<br>Suite 4925<br>San Francisco CA 94104 | kenns@beneschlaw.com | Email |
| Counsel for Nationwide Entities | Berger Kahn, a Law Corporation | Attn: Craig S. Simon<br>1 Park Plaza, Suite 340<br>Irvine CA 92614 | csimon@bergerkahn.com | Email |
| Counsel for Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Craig S. Simon<br>1 Park Plaza, Suite 340<br>Irvine CA 92614 | csimon@bergerkahn.com | Email |
| Counsel for Valley Clean Energy Alliance | BEST BEST & KRIEGER LLP | Attn: Harriet Steiner<br>500 Capitol Mall<br>Suite 1700<br>Sacramento CA 95814 | harriet.steiner@bbklaw.com | Email |
| Counsel for ChargePoint, Inc., Counsel to Almendariz Consulting, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris, Heinz Binder<br>2775 Park Avenue<br>Santa Clara CA 95050 | Michael@bindermalter.com<br>Rob@bindermalter.com<br>Heinz@bindermalter.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton<br>555 Capital Mall<br>Suite 1500<br>Sacramento CA 95814 | mgorton@boutinjones.com | Email |
| Counsel to unsecured asbestos personal injury creditor Everett Freeman Waining, Jr. | BRAYTON-PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryn G. Letsch, Esq.<br>222 Rush Landing Road<br>P.O. Box 6169<br>Novato CA 94948-6169 | bletsch@braytonlaw.com | Email |

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 5 of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | grougeau@brlawsf.com | Email |
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick<br>800 Wilshire Boulevard<br>12th Floor<br>Los Angeles CA 90017 | kwinick@clarktrev.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | lschweitzer@cgsh.com<br>mschierberl@cgsh.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Gowan Construction Company Inc., Calaveras Telephone Company, Kerman Telephone Co., Pinnacles Telephone Co., The Ponderosa Telephone Co., Sierra Telephone Company, Inc., Volcano Telephone Company and TDS Telecom | Cooper, White & Cooper LLP | Attn: Peter C. Califano<br>201 California Street, 17th Floor<br>San Francisco CA 94111 | pcalifano@cwclaw.com | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | deg@coreylaw.com<br>alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan<br>Three Embarcadero Center, 26th Floor<br>San Francisco CA 94111 | mplevin@crowell.com<br>bmullan@crowell.com | Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Monique D. Almy<br>1001 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | malmy@crowell.com | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Tacie H. Yoon<br>1001 Pennsylvania Ave., N.W.<br>Washington DC 20004 | tyoon@crowell.com | Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel<br>3 Embarcadero Center<br>26th Floor<br>San Francisco CA 94111 | tkoegel@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe<br>1600 El Comino Real<br>Menlo Park CA 94025 | andrew.yaphe@davispolk.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | john.moe@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel to Southwire Company LLC, Travelers Insurance | Dentons US LLP | Attn: Michael A. Isaacs, Esq.<br>One Market Plaza, Spear Tower, 24th Floor<br>San Francisco CA 94105 | michael.isaacs@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq.<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | samuel.maizel@dentons.com | Email |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Diemer & Wei, LLP | Attn: Kathryn S. Diemer<br>100 West San Fernando Street<br>Suite 555<br>San Jose CA 95113 | kdiemer@diemerwei.com | Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com<br>eric.goldberg@dlapiper.com | Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse<br>555 Mission Street<br>Suite 2400<br>San Francisco CA 94105-2933 | joshua.morse@dlapiper.com | Email |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones<br>333 South Grand Avenue, Suite 2100<br>Los Angeles CA 90071 | gjones@dykema.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd<br>409 - 13th Street<br>10th Floor<br>Oakland CA 94612 | sally@elkshep.com<br>jim@elkshep.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel<br>12116 Horseshoe Lane<br>Nevada City CA 94123 | larry@engeladvice.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com<br>ppascuzzi@ffwplaw.com | Email |
| Counsel to The Okonite Company | Finestone Hayes LLP | Attn: Stephen D. Finestone<br>456 Montgomery St.<br>20th Fl.<br>San Francisco CA 94104 | sfinestone@fhlawllp.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 4 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| | | Attn: Stephen D. Finestone, Jennifer C. Hayes | | |
| | | 456 Montgomery St. | sfinestone@fhlawllp.com | |
| | | 20th Floor | jhayes@fhlawllp.com | |
| Aggreko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Finestone Hayes LLP | San Francisco CA 94104 | rwitthans@fhlawllp.com | Email |
| | | Attn: Erika L. Morabito, Brittany J. Nelson | | |
| | | 3000 K Street, NW, Suite 600 | emorabito@foley.com | |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Washington DC 20007-5109 | bnelson@foley.com | Email |
| | | Attn: Victor A. Vilaplana | | |
| | | 3579 Valley Centre Drive, Suite 300 | | |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | San Diego CA 92130 | vavilaplana@foley.com | Email |
| | | Attn: Samuel S. Ory | | |
| | | 124 East Fourth Street | | |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| | | Attn: Michael Busenkell | | |
| | | 1201 N. Orange St. | | |
| | | Suite 300 | | |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| | | Attn: Eric Gibbs, Dylan Hughes | | |
| | | 505 14th Street, Suite 1110 | ehg@classlawgroup.com | |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Oakland CA 94612 | dsh@classlawgroup.com | Email |
| | | Attn: Jeffrey C. Krause, Genevieve G. Weiner | | |
| | | 333 South Grand Avenue | Gweiner@gibsondunn.com | |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Los Angeles CA 90071-3197 | Jkrause@gibsondunn.com | Email |
| | | Attn: Michael A. Rosenthal, Alan Moskowitz | | |
| | | 200 Park Avenue | Mrosenthal@gibsondunn.com | |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | New York NY 10166-0193 | Amoskowitz@gibsondunn.com | Email |
| | | Attn: Diane Vuocolo | | |
| | | 1717 Arch Street | | |
| | | Suite 400 | | |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| | | Attn: Michael Hogue | | |
| | | 4 Embarcadero Center | | |
| | | Suite 3000 | | |
| Counsel for Ruby Pipeline, L.L.C., Cardno, Inc. | GREENBERG TRAURIG, LLP | San Francisco CA 94111 | hoguem@gtlaw.com | Email |
| | | Attn: Edward J. Tredinnick | | |
| | | Four Embarcadero Center | | |
| | Greene Radovsky Maloney Share & Hennigh | Suite 4000 | | |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | LLP | San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | Email |
| | | Attn: Stuart G. Gross | | |
| Counsel for San Francisco Herring Association, Counsel for for Dan Clarke, Counsel for Aida and Ramiro Rodriguez, Counsel for Todd and | | The Embarcadero | | |
| Adelina McNeive, Counsel for Dennis Caselli, Counsel for Sam and Cathy Dorrance, Counsel for Laura Hart, Counsel for Minh and Gurdon | | Pier 9 Suite 100 | sgross@grosskleinlaw.com | |
| Merchant | GROSS & KLEIN LLP | San Francisco CA 94111 | | |
| | | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | mgrotefeld@ghlaw-llp.com | |
| | | 700 Larkspur Landing Circle, Suite 280 | mochoa@ghlaw-llp.com | |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Larkspur CA 94939 | wpickett@ghlaw-llp.com | Email |
| | | Attn: Jennifer V. Doran | | |
| | | 28 State Street | | |
| Counsel for Telvent USA, LLC. | Hinckley, Allen & Snyder LLP | Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| | | Attn: Bennett L. Spiegel | | |
| | | 1999 Avenue of the Stars | | |
| | | Suite 1400 | | |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| | | Attn: Peter A. Ivanick, Alex M. Sher | | |
| | | 875 Third Avenue | alex.sher@hoganlovells.com | |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | New York NY 10022 | peter.ivanick@hoganlovells.com | Email |
| | | Attn: Risa Lynn Wolf-Smith | | |
| | | 555 Seventeenth Street, Suite 3200 | | |
| | | P.O. Box 8749 | | |
| Counsel to Diablo Winds, LLC | HOLLAND & HART LLP | Denver CO 80201-8749 | rwolf@hollandhart.com | Email |
| Counsel for Deutsche Bank Trust Company | | Attn: Robert J. Labate, David I. Holtzman | | |
| Americas and Deutsche Bank National Trust | | 50 California Street | | |
| Company as Indenture Trustees for certain | | Suite 2800 | robert.labate@hklaw.com | |
| bondholders | Holland & Knight LLP | San Francisco CA 94111 | david.holtzman@hklaw.com | Email |
| | | Attn: Jay M. Ross, Monique D. Jewett-Brewster | | |
| | | 70 South First Street | mjb@hopkinscarley.com | |
| Counsel for Interested Party The City of Oakland | Hopkins & Carley, a Law Corporation | San Jose CA 95113 | jross@hopkinscarley.com | Email |
| | | 50 California Street | | |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy | | | | |
| Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Suite 1700 | keckhardt@huntonak.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube 275 Viger East Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | cvarnen@irell.com astrabone@irell.com | Email |
| Counsel for The Davey Tree Expert Company | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Kerri A. Lyman 840 Newport Center Drive Suite 400 Newport Beach CA 92660 | jreisner@irell.com klyman@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. 840 Newport Center Drive Suite 400 Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery Associate General Counsel 9191 South Jamaica Street Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Interested Party Jane Luciano | Jane Luciano | 9000 Crow Canyon Road Suite S #168 Danville CA 94506 | jane-luciano@comcast.net | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma 1766 Lacassie Ave., Suite 200 Walnut Creek CA 94596 | ajang@janglit.com snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. P.O. Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Counsel for Peter Ouborg | Jeffer Mangles Butler & Mitchell LLP | Attn: Robert B. Kaplan Two Embarcadero Center 5th Floor San Francisco CA 94111 | rbk@jmbm.com | Email |
| Counsel for Itron, Inc. | JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel 2160 Oxnard Street Suite 500 Woodland Hills CA 91367 | lgabriel@bg.law | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue San Rafael CA 94901 | | First Class Mail |
| Counsel for A&I Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan 500 N. Shoreline Suite 900 Corpus Christi TX 78401 | aortiz@jhwclaw.com sjordan@jhwclaw.com ecf@jhwclaw.com | Email |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | 2976 E. State Street Suite 120 – No. 111 Eagle ID 83616 | JAE1900@yahoo.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com bfeder@kelleydrye.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich Two North Nevada Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow 1001 Louisiana Suite 1000 Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra 601 Lexington Avenue New York NY 10022 | aparna.yenamandra@kirkland.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 6 of 15

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 9 of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com<br>michael.esser@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer<br>555 California Street<br>San Francisco CA 94104 | alexander.pilmer@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | Email |
| Counsel for Kings River Water Association | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan<br>5260 N. Palm Avenue, Suite 205<br>Fresno CA 93704 | hbedoyan@kleinlaw.com<br>ecf@kleinlaw.com | Email |
| Counsel for Pacific Mobile Structures, Inc. | LANE POWELL PC | Attn: Brad T. Summers<br>601 SW Second Avenue<br>Suite 2100<br>Portland OR 97204 | summerst@lanepowell.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta<br>355 S. Grand Avenue, Suite 100<br>Los Angeles CA 90071-1560 | adam.malatesta@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071-1560 | amy.quartarolo@lw.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Interested Party | Law Office of Richard L. Antognini | Attn: Richard L. Antognini<br>2036 Nevada City Highway<br>Suite 636<br>Grass Valley CA 95945-7700 | rlalawyer@yahoo.com | Email |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver<br>643 Bair Island Road<br>Suite 403<br>Redwood City CA 94063 | ws@waynesilverlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince<br>185 Pier Avenue<br>Suite 103<br>Santa Monica CA 90405 | matt@lesnickprince.com<br>cprince@lesnickprince.com | Email |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | DLN@LNBYB.COM | Email |
| Counsel to Global Diving & Salvage, Inc. | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles CA 90067 | EHK@LNBYB.COM | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Lovee.Sarenas@lewisbrisbois.com<br>Amy.Goldman@lewisbrisbois.com<br>Scott.Lee@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |

In re: PG&E Corporation, et al.<br>Case No. 19-30088

Page 7 of 15

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 10 of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Aaron Smith<br>111 South Wacker Drive, Suite 4100<br>Chicago IL 60606 | asmith@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Lindsey E. Kress<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | lkress@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | meagan.tom@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | jackie.fu@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com<br>aclough@loeb.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | c/o A.J. Excavation Inc.<br>Attn: David L. Emerzian, H. Annie Duong<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | c/o Philip Verwey d/b/a Philip Verwey Farms<br>Attn: H. Annie Duong<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil<br>55 Hudson Yards<br>New York NY 10001-2163 | ddunne@milbank.com<br>skhalil@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com<br>TKreller@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel to Creditor EN Engineering, LLC | Mirman, Bubman & Nahmias, LLP | Attn: Alan I. Nahmias<br>21860 Burbank Boulevard<br>Suite 360<br>Woodland Hills CA 91367 | anahmias@mbnlawyers.com | Email |
| Counsel to NEARON SUNSET, LLC | MONTEE & ASSOCIATES | Attn: Kevin P. Montee<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | kmontee@monteeassociates.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | James.Ficenec@ndlf.com<br>Joshua.Bevitz@ndlf.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 8 of 15

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 11
of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: WILLIAM S. LISA<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | wlisa@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | info@norcallawgroup.net<br>joe@norcallawgroup.net | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman<br>411 30th Street<br>Suite 408<br>Oakland CA 94609-3311 | kfineman@nutihart.com<br>gnuti@nutihart.com<br>chart@nutihart.com | Email |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | jbeiswenger@omm.com | Email |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>nmitchell@omm.com<br>dshamah@omm.com | Email |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov<br>timothy.s.laffredi@usdoj.gov<br>Marta.Villacorta@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson<br>400 Capitol Mall, Suite 3000<br>Sacramento CA 95814-4497 | malevinson@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell<br>The Orrick Building<br>405 Howard Street<br>San Francisco CA 94105 | tcmitchell@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the<br>general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jlucas@pszjlaw.com<br>gglazer@pszjlaw.com<br>dgrassgreen@pszjlaw.com<br>ipachulski@pszjlaw.com | Email |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jfiero@pszjlaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 9 of 15

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 12
of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney<br>3600 American River Drive<br>Suite 145<br>Sacramento CA 95864 | tom@parkinsonphinney.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | akornberg@paulweiss.com<br>bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Andrea Wong<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | wong.andrea@pbgc.gov<br>efile@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | efile@pbgc.gov<br>robertson.daniel@pbgc.gov | Email |
| Counsel for Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo<br>Office of the General Counsel<br>1200 K Street N.W.<br>Washington DC 20005-4026 | ngo.melissa@pbgc.gov<br>efile@pbgc.gov | Email |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith<br>1201 Third Avenue<br>Suite 4900<br>Seattle WA 98101-3099 | ADSmith@perkinscoie.com | Email |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham<br>Merrill's Wharf<br>254 Commercial Street<br>Portland ME 04101 | kcunningham@PierceAtwood.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim<br>324 Royal Palm Way<br>Suite 2200<br>Palm Beach FL 33480 | dania.slim@pillsburylaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III<br>900 Fannin<br>Suite 2000<br>Houston TX 77010 | hugh.ray@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94126-5998 | dminnick@pillsburylaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden<br>Four Embarcadero Center<br>22nd Floor | philip.warden@pillsburylaw.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela O. Pino<br>20 Bicentennial Circle, Suite 200<br>Sacramento CA 95826 | epino@epinolaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | PLACER COUNTY OFFICE OF THE TREASURER-TAX COLLECTOR | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for for Mark Pulido, Counsel for Donna Walker, Mount Veeder Springs LLC, Counsel for Mount Veeder Springs | PMRK LAW | Attn: Peter P. Meringolo<br>201 Spear Street<br>Suite 1100<br>San Francisco CA 94105 | peter@pmrklaw.com | Email |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street, Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>sma@proskauer.com | Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | | First Class Mail |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher<br>7 Times Square<br>New York NY 10036 | rbeacher@pryorcashman.com | Email |
| Counsel for AECOM Technical Services, Inc., Kiefner and Associates, Inc., JAN X-Ray Services, Inc., Counsel for Kiefner and Associates, Inc. and JAN X-Ray Services, Inc., AECOM Technical Services, Inc., Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | crivas@reedsmith.com<br>mhouston@reedsmith.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105 | jdoolittle@reedsmith.com | Email |
| Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | mhouston@reedsmith.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Peter Munoz<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105-3659 | pmunoz@reedsmith.com | Email |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt<br>One Embarcadero Center<br>Suite 400<br>San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com | Email |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Phillip K. Wang<br>One Embarcadero Center<br>Suite 400<br>San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | Ringstad & Sanders LLP | Attn: Nanette D. Sanders<br>4343 Von Karman Avenue<br>Suite 300<br>Newport Beach CA 92660 | nanette@ringstadlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | rfriedman@rutan.com<br>pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney 560 Mission Street Suite 3100 San Francisco CA 94105 | rpinkston@seyfarth.com charney@seyfarth.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel to Gartner, Inc. | SHIPMAN & GOODWIN LLP | Attn: ERIC GOLDSTEIN One Constitution Plaza Hartford CT 06103- | egoldstein@goodwin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | lshulman@shbllp.com mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett One North Market Street Suite 200 San Jose CA 95113 | dvd@svlg.com keb@svlg.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park 525 University Avenue Palo Alto CA 94301 | Amy.Park@skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester Four Times Square New York NY 10036 | Eric.Ivester@skadden.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel 50 Santa Rosa Avenue Fifth Floor Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci 2244 Walnut Grove Avenue 3rd Floor Rosemead CA 91770 | Julia.Mosel@sce.com patricia.cirucci@sce.com | Email |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James 22 Battery Street Suite 888 San Francisco CA 94111 | Ecf@stjames-law.com | Email |
| Counsel for California Franchise Tax Board | State of California Franchise Tax Board | Attn: Todd M. Bailey Mail Stop A-260 P.O. Box 1720 Rancho Cordova CA 95741-1720 | todd.bailey@ftb.ca.gov | Email |
| Interested Parties Director of Industrial Relations and Office of Self-Insurance Plans, California Department of Industrial Relations | State of California, Department of Industrial Relations | Attn: John Cumming OFFICE OF THE DIRECTOR 445 Golden Gate Avenue, Suite 9516 San Francisco CA 94102 | jcumming@dir.ca.gov | Email |
| Sonoma County Treasurer & Tax Collector | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser 333 S. Hope Street 36th Floor Los Angeles CA 90071 | bglaser@swesq.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. 2300 SW First Avenue, Suite 200 Portland OR 97201 | jdsokol@lawssl.com kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Dana M. Andreoli One California Street Third Floor San Francisco CA 94111 | dandreoli@steyerlaw.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal One California Street Third Floor San Francisco CA 94111 | jlowenthal@steyerlaw.com | Email |
| Counsel to The Okonite Company | STITES & HARBISON PLLC | Attn: Elizabeth Lee Thompson 250 West Main Street Suite 2300 Lexington KY 40507-1758 | ethompson@stites.com | Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant 101 S. Capitol Boulevard Suite 1900 Boise ID 83702 | david.levant@stoel.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 12 of 15

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 15 of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Gabrielle Glemann<br>600 University Street, Suite 3600<br>Seattle WA 98101 | gabrielle.glemann@stoel.com | Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker<br>760 SW Ninth, Suite 3000<br>Portland OR 97205 | oren.haker@stoel.com | Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: Sunny S. Sarkis<br>Sunny S. Sarkis<br>Suite 1600<br>Sacramento CA 98514 | sunny.sarkis@stoel.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel to Singleton Law Firm Fire Victim Claimants | Sullivan Hill Rez & Engel | Attn: James P. Hill, Christopher V. Hawkins, Jonathan S. Dabbieri<br>600 B Street, Suite 1700<br>San Diego CA 92101 | hill@SullivanHill.com<br>hawkins@SullivanHill.com<br>dabbieri@SullivanHill.com | Email |
| Counsel for Project Management, Inc. | Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen<br>1017 Andy Circle<br>Sacramento CA 95838 | | First Class Mail |
| Counsel for BrightView Enterprise<br>Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel for Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping<br>540 Pacific Avenue<br>San Francisco CA 94133 | Rich@TrodellaLapping.com | Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald<br>875 Third Avenue<br>New York NY 10022 | hugh.mcdonald@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>1100 L Street, NW<br>Room 7106<br>Washington DC 20005 | danielle.pham@usdoj.gov | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 13 of 15

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 16
of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | danielle.pham@usdoj.gov | Email |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang<br>1100 L Street, NW<br>Room 7030<br>Washington DC 20005 | shane.huang@usdoj.gov | Email |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, mMatthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | shane.huang@usdoj.gov | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | bankruptcycourtnotices@unioncounsel.net<br>erich@unioncounsel.net<br>tmainguy@unioncounsel.net<br>cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | Email |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Willkie Farr & Gallagher LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Daniel I. Forman<br>787 Seventh Avenue<br>New York NY 10019-6099 | mfeldman@willkie.com<br>jminias@willkie.com<br>dforman@willkie.com | Email |
| Interested Party ICE NGX Canada Inc. | WILMER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone<br>950 PAGE MILL ROAD<br>PALO ALTO CA 94304 | CHRIS.JOHNSTONE@WILMERHALE.COM | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 14 of 15

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 17 of 113

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Macquarie Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | Winston & Strawn LLP | Attn: David Neier<br>200 Park Avenue<br>40th Floor<br>Washington DC 10166-4193 | dneier@winston.com | Email |
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins<br>333 S. Grand Avenue<br>38th Floor<br>Los Angeles CA 90071-1543 | jrawlins@winston.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel for Hoffman Southwest Corp.<br>dba Professional Pipeline Services | WINTHROP COUCHOT GOLUBOW HOLLANDER, LLP | Attn: Richard H. Golubow<br>1301 Dove Street<br>Suite 500<br>Newport Beach CA 92660 | rgolubow@wcghlaw.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq.<br>111 Maiden Lane, 6th Floor<br>San Francisco CA 94108 | jcurran@wolkincurran.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley<br>1572 Second Avenue<br>San Diego CA 92101 | kw@wlawcorp.com | Email |

# **Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803344 | 1080 CHESTNUT CORP | 1080 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4915228 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 | |
| 4915231 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | | | | ATLANTA | GA | 30305 | |
| 5803345 | 2041 ALVARES PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807457 | 2041 ALVARES PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4915235 | 2050 PARTNERS INC | 81 CORAL DR | | | | ORINDA | CA | 94563 | |
| 5803346 | 2056 JARDINE PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807458 | 2056 JARDINE PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803347 | 2059 SCHERZ | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807459 | 2059 SCHERZ | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803348 | 2065 ROGERS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807460 | 2065 ROGERS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803349 | 2081 TERZIAN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807461 | 2081 TERZIAN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803350 | 2094 BUZZELLE PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803352 | 2096 COTTON PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807463 | 2096 COTTON PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803352 | 2097 HELTON PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807464 | 2097 HELTON PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803353 | 2102 CHRISTENSEN PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803354 | 2103 HILL PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807466 | 2103 HILL PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5807467 | 2105 HART (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94104 | |
| 5803355 | 2113 FITZJARRELL PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807468 | 2113 FITZJARRELL PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803356 | 2125 JARVIS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807469 | 2125 JARVIS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803357 | 2127 HARRIS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807470 | 2127 HARRIS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5807471 | 2154 FOOTE (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94104 | |
| 5803358 | 2158 STROING PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807472 | 2158 STROING PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803359 | 2179 SMOTHERMAN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807473 | 2179 SMOTHERMAN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803360 | 2184 GRUBER (ENERPARC) | 1999 HARRISON ST STE 830 | | | | OAKLAND | CA | 94612 | |
| 5807474 | 2184 GRUBER (ENERPARC) | Attn: Bryan Banke | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94111 | |
| 4915242 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | | | | LIBERTY LAKE | WA | 99019 | |
| 4915245 | 3 PHAZE ELECTRIC | 2099 BRENNAN LN | | | | MANTECA | CA | 95337 | |
| 4915246 | 3 POINT PAYMENT PROCESSING INC | 3500 WILLOW LAKE BLVD STE 200 | | | | ST PAUL | MN | 55110 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR | 900 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4915256 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | | | | RANCHO CORDOVA | CA | 95670 | |
| 4915259 | 3D INFOTECH INC | 7 HUBBLE | | | | IRVINE | CA | 92618 | |
| 4915261 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | | | LIBERTYVILLE | IL | 60048 | |
| 4915271 | 3QC INC | 950 GLENN DR STE 200 | | | | FOLSOM | CA | 95630 | |
| 4915272 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | | VANCOUVER | BC | V6J 4A2 | CANADA |
| 4915286 | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 4915300 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4915301 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | | | | HAYWARD | CA | 94545 | |
| 4915303 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | | | | RICHVALE | CA | 95974 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION | 4096 HORIZON LN | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915320 | A PLUS TREE INC | 3490 BUSKIRK AVE | | | | PLEASANT HILL | CA | 94523 | |
| 4915321 | A RUIZ CONSTRUCTION CO & ASSOC INC | 1601 CORTLAND AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5803381 | A TEICHERT AND SON INC | TEICHERT AGGREGATES | PO BOX 15002 | | | SACRAMENTO | CA | 95851 | |
| 4915327 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | | | | SACRAMENTO | CA | 95827 | |
| 4915329 | A-1 MILMAC INC | 460 CABOT RD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915340 | ABACUS CONSTRUCTION INC | PO Box 940 | | | | PALO CEDRO | CA | 96073 | |
| 4915345 | ABB ENTERPRISE SOFTWARE INC | FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | | | ATLANTA | GA | 30346 | |
| 4915346 | ABB INC | 12040 REGENCY PKWY STE 300 | | | | CARY | NC | 27518 | |
| 4915353 | ABB INC | 305 GREGSON DR | | | | CARY | NC | 27511 | |
| 4915356 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | | QUEBEC | QC | G1P 0B2 | CANADA |
| 4915350 | ABB INC | 4 EMBARCADERO CENTER STE 1432 | | | | SAN FRANCISCO | CA | 94111 | |
| 4915348 | ABB INC | 7051 INDUSTRIAL BLVD | | | | BARTLESVILLE | OK | 74006 | |

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 20
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4915351 | ABB INC | ABB INC | 23000 HARVARD RD | | | CLEVELAND | OH | 44122-7234 | |
| 4915362 | ABC PAINTING INC | ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | VALLEJO | CA | 94592 | |
| 5807727 | ABEC #2 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 5807476 | ABEC #3 LLC | Attn: Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 5807477 | ABEC #4 LLC | Attn: Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 4915365 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFORNIA BIOENERGY | 2828 ROUTH ST STE 500 | | | DALLAS | TX | 75201 | |
| 4915369 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 5807728 | ABEC BIDART OLD RIVER | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 5807729 | ABEC BIDART-STOCKDALE LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 5807478 | ABEC BIDART-STOCKDALE LLC | Attn: Neil Black | California Bioenergy LLC | 2828 Routh Street, Suite 500 | | Dallas | TX | 75201 | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT | PO Box 791 | | | DIAMOND SPRINGS | CA | 95619 | |
| 4915378 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | | | | ALPHARETTA | GA | 30005 | |
| 5803361 | ABQ ENERGY GROUP LTD | 3022 Corrales Road | | | | Corrales | NM | 87048 | |
| 4915385 | ABSOLUTE CONSULTING INC | 7552 NAVARRE PKWY STE 63 | | | | NAVARRE | FL | 32566 | |
| 4915390 | A-C ELECTRIC COMPANY | PO Box 81977 | | | | BAKERSFIELD | CA | 93380-1977 | |
| 5803362 | ACCELERATED CONSTRUCTION & METAL | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4915398 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 4915401 | ACCESS SYSTEMS & SOLUTIONS INC | SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE | 244 N MAIN ST | | | CONCORD | NH | 03301 | |
| 4915404 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4915407 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4915410 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | | | | LODI | CA | 95241 | |
| 4915411 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| 4915418 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | | | | IONE | CA | 95640 | |
| 4915420 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | | | | TULELAKE | CA | 96134 | |
| 4915421 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | | | | ST LOUIS | MO | 63146 | |
| 4915426 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | | | | SAN LEANDRO | CA | 94577-5618 | |
| 4915432 | ACRT INC | APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | | | AKRON | OH | 44310 | |
| 4915433 | ACRT PACIFIC LLC | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4915446 | ACUREN INSPECTION | CODEWEST | 660 HAYMARKET RD | | | HOUSTON | TX | 77060 | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES | | | | WEST JEFFERSON | OH | 43162 | |
| 4915474 | ADM WELDING & FABRICATION LLC | 37 BROADHEAD ST | | | | WARREN | PA | 16365 | |
| 4915475 | ADMINMONITOR INC | CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | | | AUSTIN | TX | 78746 | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS | 1643 S MAIN ST | | | MILPITAS | CA | 95035 | |
| 4915484 | ADS LLC | ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | | | HUNTSVILLE | AL | 35806 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | | | | LIVERMORE | CA | 94551 | |
| 4915491 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | | | | PHOENIX | AZ | 85024 | |
| 4915499 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | | | | ORANGE | CA | 92867 | |
| 4915500 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | | | | MALVERN | PA | 19355 | |
| 4915501 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | | | | AUSTIN | TX | 78726 | |
| 4915504 | ADVANCED INFRASTRUCTURE | TECHNOLOGIES LLC | 3055 KASHIWA ST | | | TORRANCE | CA | 90505 | |
| 4915505 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LN STE A | | | | DUBLIN | CA | 94568 | |
| 4915520 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | | | | NORWALK | CA | 90650 | |
| 4915525 | ADVANCED UTILITY SOLUTIONS INC | 8050 SANTA TERESA BLVD STE 200 | | | | GILROY | CA | 95020 | |
| 4915538 | AE SOLAR ENERGY | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 4915541 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | | | | LOS ANGELES | CA | 90071-2201 | |
| 4915545 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | | | | PORTLAND | OR | 97209 | |
| 4915546 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5803363 | AERA ENERGY LLC | PO BOX 35248 | | | | NEWARK | NJ | 07193-5248 | |
| 5807730 | AERA ENERGY LLC. (COALINGA) | 10000 Ming Avenue | PO Box 11164 | | | Bakersfield | CA | 93389-1164 | |
| 5807731 | AERA ENERGY LLC. (COALINGA) | Attn: E. Patterson | 29010 Shell Road | | | Coalinga | CA | 93210 | |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | Attn: Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 5803364 | AES DE RS II LLC | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5803365 | AES DE RS II LLC | DELANO PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5803366 | AES DE RS II LLC | MANTECA PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4915564 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | | | | SANTTA CRUZ | CA | 95062 | |
| 4915566 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | | | | FREMONT | CA | 94538 | |
| 4915574 | AGGREKO LLC | 160 W INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4915576 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 4915579 | AGILQUEST CORPORATION | 9407 HULL STREET RD | | | | RICHMOND | VA | 23236 | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS | 889 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 4915580 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | | | | SAN MATEO | CA | 94403 | |
| 4915589 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| 5807731 | AGUA CALIENTE SOLAR, LLC | 5790 Fleet Street | c/o NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 4915595 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| 4915600 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | | | | SCOTTSDALE | AZ | 85255 | |
| 4915608 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| 4915614 | AIR TREATMENT CORPORATION | ATC | 640 N PUENTE ST | | | BREA | CA | 92821 | |
| 4915621 | AIRGAS NORTHERN CA & NV INC | AIRCO SUPPLY CO | 6849 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4915624 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 4915626 | AIRGAS USA LLC | 3737 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 5807481 | AIRPORT CLUB | Attn: Vickie Morse | 432 Aviation Way | | | Santa Rosa | CA | 95403 | |
| 4915632 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 4915635 | AJW CONSTRUCTION | 966 - 81ST AVENUE | | | | OAKLAND | CA | 94621-2512 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS | 1131 HARBOR PKWY #250 | | | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT | 3585 GREENVILLE RD STE 2 | | | LIVERMORE | CA | 94550 | |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY | 100 NORTH CANYONS PKWY | | | LIVERMORE | CA | 94551 | |
| 4915664 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | | FREMONT | CA | 94538-6348 | |
| 4915666 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | | ALAMEDA | CA | 94501-0263 | |
| 4915668 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | | | | DANVILLE | CA | 94526 | |
| 5803367 | ALAMO SOLAR | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 5807482 | ALAMO SOLAR | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4915694 | ALB INC | 552 WEST 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 4915696 | ALBERCORP | 7775 W OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351 | |
| 4915527 | ALFA LAVAL INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974-9988 | |
| 4915734 | ALGONQUIN POWER SANGER LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 5803368 | ALGONQUIN SANGER - BU | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 5807483 | ALGONQUIN SANGER - BU | Attn: Ali Al Shaabi | Algonquin Power | 345 Davis Road | | Oakville | ON | L6J2X1 | Canada |
| 4915735 | ALGONQUIN SKIC 20 SOLAR LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 5807484 | ALGONQUIN SKIC 20 SOLAR, LLC | Attn: Lindsay Maruncic | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | Oakville | ON | L6J2X1 | Canada |
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE | 4615 COWELL BOULEVAR | | | DAVIS | CA | 95616 | |
| 4915745 | ALISTO ENGINEERING GROUP INC | 2737 N MAIN ST STE 200 | | | | WALNUT CREEK | CA | 94597 | |
| 4915752 | ALL CLEAR SCREENING SERVICES INC | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | |
| 4915753 | ALL ELECTRIC MOTORS INC | 1452 CANAL ST | | | | AUBURN | CA | 95603 | |
| 4915755 | ALL WEST EQUIPMENT CO | FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550 | |
| 4915762 | ALL-CAL EQUIPMENT SERVICES INC | PO Box 30035 | | | | STOCKTON | CA | 95213-0035 | |
| 4915784 | ALLIED CONCRETE & SUPPLY COMPANY | INC | 440-B MITCHELL RD | | | MODESTO | CA | 95354 | |
| 4915786 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | | | | PITTSBURG | CA | 94565 | |
| 4915788 | ALLIED ELECTRIC MOTOR SERVICE INC | DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | | | FRESNO | CA | 93725 | |
| 4915796 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | | PACHECO | CA | 94553-5119 | |
| 4915797 | ALLIED WASTE SERVICES #210 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4915801 | ALLISON SIERRA INC | PO Box 1157 | | | | MARIPOSA | CA | 95338 | |
| 4915810 | ALLWIRE INC | PO Box 1000 | | | | CHOWCHILLA | CA | 93610 | |
| 4915815 | ALMENDARIZ CONSULTING INC | 1136 SUNCAST LN STE 9 | | | | EL DORADO HILLS | CA | 95762 | |
| 4915820 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 4915822 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | | | | YUBA CITY | CA | 95993 | |
| 4921648 | ALONZO, GERALD J | 23191 SUMMIT RD | | | | LOS GATOS | CA | 95033 | |
| 5803369 | ALPAUGH 50, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807732 | ALPAUGH 50, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803370 | ALPAUGH NORTH, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807733 | ALPAUGH NORTH, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 4915826 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915827 | ALPHA PACIFIC ENGINEERING & | CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | | | SACRAMENTO | CA | 95828 | |
| 5803371 | ALPINE COUNTY | TAX COLLECTOR | PO BOX 217 | | | MARKLEEVILLE | CA | 96120 | |
| 4915833 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | | | | REDFORD | MI | 48239 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915834 | ALS LABORATORY GROUP | 960 W LEVOY DR | | | | SALT LAKE CITY | UT | 84123 | |
| 4915838 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 4915837 | ALSTOM GRID LLC | GRID SOLUTIONS US LLC | 175 ADDISON RD | | | WINDSOR | CT | 06095 | |
| 4915839 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | | | | LITTLETON | CO | 80120-4505 | |
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | | | | PORT HURON | MI | 48060 | |
| 4915850 | ALTAIR GLOBAL SERVICES LLC | ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | | | PLANO | TX | 75024 | |
| 5803372 | ALTEC CAPITAL SERVICES LLC | 33 INVERNESS CENTER PKWY STE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 4915853 | ALTEC INDUSTRIES INC | WESTERN DIVISION | 325 INDUSTRIAL WAY | | | DIXON | CA | 95620 | |
| 4915855 | ALTERNATIVE ENERGY SYSTEMS | CONSULTING INC | 5927 BALFOUR CT #213 | | | CARLSBAD | CA | 92008 | |
| 4915857 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5804392 | ALTHOFF, DONALD E | ADDRESS ON FILE | | | | | | | |
| 4915864 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915884 | AMADOR VALLEY INDUSTRIES LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | |
| 4915886 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |
| 4915890 | AMAZON WEB SERVICES LLC | PO Box 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 4915899 | AMERESCO INC | APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | | | ISLANDIA | NY | 11749 | |
| 4915900 | AMERICA FUJIKURA LTD | DBA AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DRIVE | | | DUNCAN | SC | 29334 | |
| 4915901 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | | | LOUISVILLE | KY | 40223 | |
| 5803373 | AMERICAN BAPTIST | PO Box 851 | | | | Valley Forge | PA | 19482-0851 | |
| 4915915 | AMERICAN COMPLIANCE SERVICES LTD | 554 MORNING GLORY DR | | | | BENICIA | CA | 94510 | |
| 4915918 | AMERICAN CONSTRUCTION & SUPPLY INC | PO Box 410 | | | | CORTE MADERA | CA | 94976 | |
| 4915919 | AMERICAN CONTINENTAL GROUP INC | 1800 M ST NW STE 500 SOUTH | | | | WASHINGTON | DC | 20036 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY | 529 14TH ST NW | | | WASHINGTON | DC | 20045 | |
| 4915921 | AMERICAN CRANE RENTAL | PO Box 308 | | | | ESCALON | CA | 95320 | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC | PO BOX 553 | | | GRAND ISLAND | NY | 14072 | |
| 4915925 | AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH DR | | | | WOODBINE | MD | 21797 | |
| 4915933 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| 4915939 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4915943 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | | | | OREM | UT | 84097 | |
| 4915952 | AMERICAN METALS CORP | UNIT 91 | PO Box 4900 | | | PORTLAND | OR | 97208-4900 | |
| 4915958 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | | | | FRESNO | CA | 93720 | |
| 4915960 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | | | | KENT | WA | 98032 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER | 225 PRADO RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY | 2741 HAMNER AVE STE 208 | | | NORCO | CA | 92860 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES | 10310 WEST 84TH TERRACE | | | LENEXA | KS | 66214 | |
| 4915976 | AMERICAN TEXTILE & SUPPLY INC | 3439 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| 5803374 | AMERICAN TOWER CORPORATION | LOCKBOX 7501 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7501 | |
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC | 116 HUNTINGTON AVE | | | BOSTON | MA | 02116 | |
| 4915979 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | | | | TRACY | CA | 95376 | |
| 4915984 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | | | | CONCORD | CA | 94520 | |
| 4915985 | AMERIGAS PROPANE | PO Box 965 | | | | VALLEY FORGE | PA | 19482-0965 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | | | | Quincy | CA | 95971 | |
| 4915989 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | | | | TULSA | OK | 74107 | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL | 255 NORTH UNION ST | | | ROCHESTER | NY | 14605 | |
| 4915992 | AMETEK POWER INTRUMENTS | 255 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 4915994 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| 4915999 | AMPIRICAL SERVICES INC | 4 SANCTUARY BLVD STE 100 | | | | MANDEVILLE | LA | 70471 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 4916012 | ANAHAU ENERGY LLC | 2041 ROSECRANS AVE STE 322 | | | | EL SEGUNDO | CA | 90245 | |
| 4916013 | ANALYCORP INC | SAM L SAVAGE | 3507 ROSS RD | | | PALO ALTO | CA | 94303 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION | 9119 CROSS PARK DR | | | KNOXVILLE | TN | 37923-4599 | |
| 4916020 | ANAMET INC | 26102 EDEN LANDING RD STE 3 | | | | HAYWARD | CA | 94545 | |
| 4916022 | ANATA MANAGEMENT SOLUTIONS LLC | PO Box 1475 | | | | WEST JORDAN | UT | 84084 | |
| 4916023 | ANCON | 22707 S WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES | 1886 DEER CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| 5803375 | ANDERSON & ASSOCIATES | 802 Morris Turnpike | Suite 202 | | | Short Hills | NJ | 07078 | |
| 4916026 | ANDERSON BURTON CONSTRUCTION | INC | 121 NEVADA ST | | | ARROYO GRANDE | CA | 93420 | |
| 5804643 | ANDERSON, KEITH AND CHERYL | 87 B ST | | | | BIGGS | CA | 95917 | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS | 640 N 1ST ST | | | DIXON | CA | 95620 | |
| 5807485 | ANGELS POWERHOUSE (UTICA) | Attn: Michael Minkler | 1168 Booster Way | PO Box 358 | | Angels Camp | CA | 95222 | |
| 5803376 | ANGELS POWERHOUSE (UTICA) | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 4916084 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | | | | JANESVILLE | WI | 95546 | |
| 4916117 | ANTHAI RECYCLING INC | PO Box 32730 | | | | SAN JOSE | CA | 95132 | |
| 4916135 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 160 FRENCHTOWN ROAD | | | NORTH KINGSTOWN | RI | 02852 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 4 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 23
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916149 | AP SERVICES LLC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC | 2303 CAMINO RAMON STE 280 | | | SAN RAMON | CA | 94583 | |
| 4916151 | AP42 LLC | 2303 CAMINO RAMON #280 | | | | SAN RAMON | CA | 94583 | |
| 4916155 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | | | | SEATTLE | WA | 98101 | |
| 5803377 | APEX 646-460 | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 5807486 | APEX 646-460 | Attn: Jack Hachmann | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | Vienna | VA | 22182 | |
| 4916170 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | | | | RESTON | VA | 20190 | |
| 5804638 | APPLEBY, FREDRICK | 19220 PINE CREEK RD | | | | DAIRYVILLE | CA | 96080 | |
| 4916173 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE STE C | | | | FRESNO | CA | 93711-3600 | |
| 4916179 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4916192 | APPVISE INC | 5890 STONERIDGE DR STE 214 | | | | PLEASANTON | CA | 94588 | |
| 4916194 | APS ENVIRONMENTAL INC | 6643 32ND ST STE 101 | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4916197 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 4916201 | APX INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4916208 | ARAMARK REFRESHMENT SERVICES | PO Box 28919 | | | | NEW YORK | NY | 10087-8919 | |
| 4916210 | ARB INC | 1875 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 4916211 | ARB INC | 26000 COMMERCENTRE DR | | | | LAKE FOREST | CA | 92630-8816 | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |
| 4916214 | ARBORICULTURAL SPECIALTIES INC | THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | | | BERKELEY | CA | 94710 | |
| 4916215 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | | | | HENDERSONVILLE | NC | 28792 | |
| 4916216 | ARBORWORKS INC | 40094 HWY 49 STE A | | | | OAKHURST | CA | 93644 | |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | Attn: Joel Richard | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | Roseville | CA | 95678 | |
| 5803378 | ARBUCKLE MOUNTAIN HYDRO LLC | PO BOX 1235 | | | | ROSEVILLE | CA | 95678 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 4916220 | ARCADIS US INC | 630 PLAZA DR STE 100 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056 | |
| 4916231 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | | | | COLUMBUS | OH | 43235 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5803379 | ARDEN FAIR ASSOCIATES LP | 1689 Arden Way | | | | Sacramento | CA | 95815 | |
| 5803380 | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | c/o Arden Wood Benevolent Assoc. | 445 Wawona Street | | | San Francisco | CA | 94116 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 4916250 | ARI PHOENIX INC | 4119 BINION WAY | | | | LEBANON | OH | 45036 | |
| 5807488 | ARLINGTON WIND POWER PROJECT | Attn: Jenny Fink | Arlington Wind Power Project L | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG | 808 TRAVIS ST | | | HOUSTON | TX | 77002 | |
| 4916278 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4916282 | ARNDT WOODWORKING INC | PO Box 143 | | | | AUBERRY | CA | 93602 | |
| 4916289 | ARRO MARK CO LLC | 158 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4916291 | ARROW DRILLERS INC | DBA ARROW CONSTRUCTION | 1850 DIESEL DR | | | SACRAMENTO | CA | 95838 | |
| 4916304 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | | | | SAN FRANCISCO | CA | 94123 | |
| 4916319 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066 | |
| 4916325 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | | | | BOSTON | MA | 02116 | |
| 4916327 | ASEC INC | PO Box 6895 | | | | BRECKENRIDGE | CO | 80424 | |
| 4916330 | ASHBRITT INC | 565 E HILLSBORO BLVD | | | | DEERFIELD BEACH | FL | 33441 | |
| 4916345 | ASIAN COMMUNITY CENTER | OF SACRAMENTO VALLEY INC | 7334 PARK CITY DR | | | SACRAMENTO | CA | 95831 | |
| 4916359 | ASKREPLY INC | 3225 N CENTRAL AVE STE 120 | | | | PHOENIX | AZ | 85012 | |
| 4916368 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | | | | CLOVIS | CA | 93619 | |
| 5807489 | Aspiration Solar G | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 4916369 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | | SALT LAKE CITY | UT | 84010 | |
| 4916371 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1784 | |
| 4916375 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | | | | LIVERMORE | CA | 94551 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916385 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | | | | PLEASANT HILL | CA | 94523 | |
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| 4916395 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | | | | RIO VISTA | CA | 94571 | |
| 4916402 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | | | | PLYMOUTH | MI | 48170 | |
| 4916410 | ATASCADERO GLASS INC | 8730 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |
| 4916424 | ATLAS COPCO COMPRESSORS LLC | 1800 OVERVIEW DR | | | | ROCK HILL | SC | 29730 | |
| 4916426 | ATLAS FIELD SERVICES LLC | 3900 ESSEX LN Ste 775 | | | | HOUSTON | TX | 77027 | |
| 4916428 | ATLAS PERFORMANCE INDUSTRIES INC | PO Box 5754 | | | | SANTA MARIA | CA | 93456 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC | 1534 EASTMAN AVE STE A | | | VENTURA | CA | 93003 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC | 131 HARTWELL AVE | | | LEXINGTON | MA | 02421-3136 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 5 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 24
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916438 | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 RACQUET HILL | | | | SANTA ANA | CA | 92705 | |
| 5803382 | ATO POWER INC | ATO-FTA UMB | 6716 BESTWOOD CT | | | SAN DIEGO | CA | 92119 | |
| 4916440 | A-TOWN AV INC | 5005 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 4916441 | ATPD INC | 1321 RIDDER PARK DR # 50 | | | | SAN JOSE | CA | 95131 | |
| 5807735 | ATWELL ISLAND | c/o Sun Edison | 600 Clipper Drive | | | Belmont | CA | 94002 | |
| 5807490 | ATWELL ISLAND | Attn: Sherri Li | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 4916459 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101 | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | | | | SAN JOSE | CA | 95128 | |
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | | | | REDWOOD CITY | CA | 94065 | |
| 4916495 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | | | | WEST DES MOINES | IA | 50266 | |
| 5807736 | AV SOLAR RANCH ONE | c/o NextLight Renewable Power, LLC | 353 Sacramento Street, Suite 2100 | | | San Francisco | CA | 94111 | |
| 5807493 | AV SOLAR RANCH ONE | Attn: James McNulty | AV Solar Ranch 1, LLC | 300 Exelon Way, Suite 310 | | Kennett Square | PA | 19348 | |
| 4916498 | AVALON STAFFING LLC | IT AVALON | 550 HARVEST PARK DR STE B | | | BRENTWOOD | CA | 94513 | |
| 5803383 | AVANGRID RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 4916500 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | | | | COLUMBIA | SC | 29209 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | | | | SAN DIEGO | CA | 92122 | |
| 5803384 | Avenal Solar Project A | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807491 | Avenal Solar Project A | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803385 | Avenal Solar Project B | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807492 | Avenal Solar Project B | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 4916503 | AVENUE CODE LLC | 150 SUTTER ST #598 | | | | SAN FRANCISCO | CA | 94109 | |
| 4916505 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 4916506 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | | | | MILPITAS | CA | 95035 | |
| 4916507 | AVIATION CONSULTANTS INC | ACIJET | 945 AIRPORT DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4916515 | AVO MULTIAMP CORP | MEGGER | 4271 BRONZE WAY | | | DALLAS | TX | 75237 | |
| 4916520 | AWS TECHNOLOGIES INC | WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | | | CARLSBAD | CA | 92011 | |
| 4916527 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | | LEAWOOD | KS | 66211 | |
| 4916530 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | | | | PETALUMA | CA | 94952 | |
| 4916532 | AZZ WSI LLC | 3100 W 7TH ST 500 | | | | FORT WORTH | TX | 76107 | |
| 4916533 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | | | | PLACERVILLE | CA | 95667 | |
| 4916538 | B & W DISTRIBUTORS INC | PO Box 21960 | | | | MESA | AZ | 85277-1960 | |
| 4916545 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | | | | ATWATER | CA | 95301 | |
| 5803392 | B&B PORTABLE TOILETS LLC | 150 Taylor Way | | | | Blue Lake | CA | 95525 | |
| 4916549 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC | 710 AIRPARK RD | | | NAPA | CA | 94558-7516 | |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4916559 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | | | | BROWNSBURG | IN | 46112 | |
| 4915634 | BAINS, AJIT S | 813 SANBORN RD | | | | YUBA CITY | CA | 95993 | |
| 5803386 | BAKER CREEK HYDROELECTRIC PROJECT | BAKER STATION ASSOCIATES LP | 7829 CENTER BLVD SE 100 | | | SNOQUALMIE | WA | 98065 | |
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 4916568 | BAKER FARMING COMPANY LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4916569 | BAKER HUGHES | DRESSER LLC | 12970 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | | | BOSTON | MA | 02128 | |
| 5807496 | BAKERSFIELD 111  LLC | Attn: Yuejin Shen | 4900 Hopyard Road | Suite 310 | | Pleasanton | CA | 94588 | |
| 4916576 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | | | | SAN JOSE | CA | 95113 | |
| 4916577 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5807497 | Bakersfield Industrial 1 | Attn: Nick McKee | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 4916588 | BAKERSFIELD PIPE & SUPPLY INC | PO Box 639 | | | | BAKERSFIELD | CA | 93302 | |
| 5803388 | Bakersfield PV 1 | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5807498 | Bakersfield PV 1 | Attn: Nick McKee | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 4916594 | BALANCE POINT HOME PERFORMANCE INC | 111 MILL ST | | | | NEVADA CITY | CA | 95959 | |
| 4915729 | BALDOCCHI, ALFRED | PO Box 336 | | | | JUNCTION CITY | CA | 96048 | |
| 4916598 | BALDWIN AVIATION INC | PO Box 21312 | | | | HILTON HEAD ISLAND | SC | 29925 | |
| 4916601 | BALLARD MARINE CONSTRUCTION INC | 727 S 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | LOS ANGELES | CA | 90074-2327 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | SAN FRANCISCO | CA | 94161-9880 | |
| 5807800 | BANK OF MO | Attn: Regulatory, MIS Reporting and Controls | 100 King St | 24th FL | | Toronto | ON | M5X 1A1 | Canada |
| 4916619 | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD #265 | | | | DANVILLE | CA | 94526 | |
| 4916631 | BARNARD PIPELINE INC | 701 GOLD AVE | | | | BOZEMAN | MT | 59715 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804628 | BARRERA, RAYMUND C | 660 Platte River Court | | | | SAN JOSE | CA | 95111 | |
| 4916639 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 4916642 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | | | | YUBA CITY | CA | 95991 | |
| 4916648 | BARRY-WEHMILLER DESIGN GROUP INC | 8020 FORSYTH BLVD | | | | ST LOUIS | MO | 63105 | |
| 4916655 | BASE ENERGY INC | 5 THIRD ST STE 630 | | | | SAN FRANCISCO | CA | 94103 | |
| 4916658 | BASELINE DESIGNS INC | 1700 OAK ST | | | | ALAMEDA | CA | 94501 | |
| 4916667 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | | | | SANTA ROSA | CA | 95403 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 4916672 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | | | | BLAIRSDEN | CA | 96103 | |
| 4916673 | BASTION SECURITY INC | 15618 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 4916674 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | | | | WASHINGTON | DC | 20006 | |
| 4916676 | BATTELLE MEMORIAL INSTITUTE | BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | | | RICHLAND | WA | 99352 | |
| 4916682 | BAUER COMPRESSORS INC | WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | | | LIVERMORE | CA | 94551 | |
| 4916683 | BAUERS INTELLIGENT TRANSPORTATION | INC | PIER 50 | | | SAN FRANCISCO | CA | 94158 | |
| 4916687 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4916695 | BAY AREA CONCRETE LLC | PO Box 2613 | | | | UNION CITY | CA | 94587 | |
| 4916706 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 4916715 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | | | | OAKLAND | CA | 94612 | |
| 4916722 | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| 4916726 | BAY BREAKERS INC | 1095 N 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 4916734 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | | | | SAN FRANCISCO | CA | 94124 | |
| 4916747 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | | | | BENICIA | CA | 94510 | |
| 4916749 | BAYFAB METALS INC | 870 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 5807499 | Bayshore Solar A | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803389 | BAYSHORE SOLAR A | BAYSHORE SOLAR A LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5807500 | Bayshore Solar B | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803390 | BAYSHORE SOLAR B | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5807501 | Bayshore Solar C | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803391 | Bayshore Solar C | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4916764 | BC LIFE & HEALTH INSURANCE CO | 21555 OXNARD ST | | | | WOODLAND HILLS | CA | 91367 | |
| 4916775 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | | | | FRESNO | CA | 93704-3306 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 5807502 | BEAR CREEK SOLAR LLC | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4916792 | BED ROCK INC | DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | | | JOPLIN | MO | 64802 | |
| 4916799 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM | 16637 MOJAVE DR | | | VICTORVILLE | CA | 92395 | |
| 4916804 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | | REDDING | CA | 96003-9510 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | | | | ANAHEIM | CA | 92806 | |
| 4916820 | BENDER ROSENTHAL INC | 2825 WATT AVE STE 200 | | | | SACRAMENTO | CA | 95821 | |
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING | 101 THE EMBARCADERO #128 | | | SAN FRANCISCO | CA | 94105 | |
| 4930881 | BENNINGHOVEN, TOM | PO Box 37 | | | | ZENIA | CA | 95595 | |
| 4916832 | BENSON & SON ELECTRIC INC | 1751 LESLIE ST | | | | SAN MATEO | CA | 94402 | |
| 4916836 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | | | | EXTON | PA | 19341-0678 | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10 | 225 MERRIMAC ST | | | WOBURN | MA | 01888 | |
| 5803393 | BERKELEY COGENERATION | 67 PARK PLACE EAST 4TH FLR | | | | MORRISTOWN | NJ | 07960 | |
| 4916859 | BERLITZ CORPORATION | 159 HOMER AVE | | | | PALO ALTO | CA | 94301 | |
| 4927666 | BERNAL, RAUL AND IRENE | EDISON SAND CO | PO Box 205 | | | EDISON | CA | 93220 | |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | Attn: James Dyck | 52201 Truxtun Ave. | | | Bakersfield | CA | 93301 | |
| 4916864 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 4916878 | BESTCO ELECTRIC INC | DBA BEST ELECTRIC | 65 E 13TH ST | | | MERCED | CA | 95341 | |
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD | 110 E 59TH ST 5TH FL | | | NEW YORK | NY | 10022 | |
| 4916899 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | | | | WEYMOUTH | MA | 02189 | |
| 4916900 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | | | | LAWRENCEVILLE | GA | 30082 | |
| 4931112 | BIANCHI, TRUDY | 8391 PLEASANT GROVE RD | | | | ELVERTA | CA | 95626 | |
| 4916915 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | | | | ZEPHYR COVE | NV | 89448 | |
| 5807505 | BIG CREEK WATER WORKS, LTD. | Attn: Brian Ring | Big Creek Waterworks, Ltd. | P.O. Box 12219 | | Zephyr Cove | NV | 89448 | |
| 4916923 | BIGGE CRANE & RIGGING CO | 10700 BIGGE AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4916958 | BIZNOVSE | 33 DEER TRAIL | | | | LAFAYETTE | CA | 94549 | |
| 4916960 | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE ST | | | | FREMONT | CA | 95438-6307 | |
| 4916962 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | | | HOUSTON | TX | 77073 | |
| 4916964 | BKS CAMBRIA LLC | 2320 THOMPSON WAY #L | | | | SANTA MARIA | CA | 93455 | |
| 4916965 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916966 | BLACK & VEATCH CORPORATION | 11401 LAMAR AVE | | | | OVERLAND PARK | KS | 66211 | |
| 5803394 | BLACKSPRING RIDGE 1A - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | Attn: David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 5803395 | BLACKSPRING RIDGE 1B - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | Attn: David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 5807508 | Blackwell Solar | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 4916985 | BLAIR CHURCH & FLYNN CONSULTING | ENGINEERS INC | 451 CLOVIS AV STE 200 | | | CLOVIS | CA | 93612 | |
| 5804344 | BLAKELY, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 5803396 | BLAKES LANDING FARMS INC | PO BOX 848 | | | | MARSHALL | CA | 94940 | |
| 5807509 | BLAKE'S LANDING FARMS INC | Attn: Albert Straus | Blake's Landing Farms, Inc. | PO Box 848 | | Marshall | CA | 94940 | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE | PO Box 2972 | | | MCKINLEYVILLE | CA | 95519 | |
| 4916998 | BLOOMBERG FINANCE LP | PO Box 416604 | | | | BOSTON | MA | 02241-6604 | |
| 4917004 | BLUE ROCK SERVICES INC | 3740 E SOUTHERN AVE #218 | | | | MESA | AZ | 85206 | |
| 4917006 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | | | | ALBANY | CA | 94706 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | | | REDMOND | WA | 98052 | |
| 4917011 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT | 130 ADELAIDE ST W #500 | | | TORONTO | ON | M5H 4E1 | CANADA |
| 5803397 | BNPP_FCM_BU | BNP PARIBAS SECURITIES CORP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| 4917017 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | | | | SANTA BARBARA | CA | 93101 | |
| 4917018 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | | | | FORT WORTH | TX | 76131 | |
| 4919964 | BOALES, DOUG | PO Box 247 | | | | SARATOGA | CA | 95071-0247 | |
| 4917035 | BODINGTON & COMPANY | 50 CALIFORNIA ST | # 630 | | | SAN FRANCISCO | CA | 94111 | |
| 4917042 | BOHM ENVIRONMENTAL | PO Box 24301 | | | | OAKLAND | CA | 94623 | |
| 5803398 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | c/o Bonneville Power Administration | 905 NE 11th Avenue | | | Portland | OR | 97232 | |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | Attn: Debra Malin | P.O. Box 3621 | | | Portland | OR | 97208-3621 | |
| 4917058 | BORDGES TIMBER INC | 4940 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4917071 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | | | | PASADENA | CA | 91104 | |
| 4933256 | BP ENERGY CO. | 201 Helios Way | | | | Houston | TX | 77079 | |
| 4932534 | BP Energy Company | 501 Westlake Park Blvd | | | | Houston | TX | 77079 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| 4917106 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | | | | GARDEN CITY | NY | 11530 | |
| 4917107 | BPCUBED INC | 2229 J ST STE 200 | | | | SACRAMENTO | CA | 95816 | |
| 4917121 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | | DANVILLE | CA | 94526 | |
| 4917122 | BRADY WORLDWIDE INC | PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | | | MILWAUKEE | WI | 53223 | |
| 4917123 | BRAGG INVESTMENT COMPANY INC | DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | | | SANTA MARIA | CA | 93455 | |
| 4917127 | BRAND COOL MARKETING INC | 2300 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| 4917133 | BRANT ENERGY INC | 117 WATER ST #9 | | | | EXETER | NH | 03833 | |
| 4929780 | BRAULT, STACIE | MOUNTAIN MACHINE AND FABRICATION | PO Box 1645 | | | PARADISE | CA | 95967 | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | | | MENLO PARK | CA | 94025 | |
| 4917136 | BRAY TRUCKING INC | 5959 HWY 175 | | | | HOPLAND | CA | 95449 | |
| 4917159 | BRENTON VMS | PO Box 1399 | | | | FOLSOM | CA | 95763 | |
| 4917180 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | | | | LOUISVILLE | CO | 80027 | |
| 4917181 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | | | | NEWTON | MA | 02459 | |
| 4917185 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | | VERO BEACH | FL | 32960 | |
| 4917186 | BRIGHT HORIZONS CAPITAL CORP | EDASSIST | 200 TALCOTT AVE | | | WATERTOWN | MA | 02472 | |
| 4917187 | BRIGHT HORIZONS FAMILY SOLUTIONS | PO Box 277878 | | | | ATLANTA | GA | 30384-7878 | |
| 4917196 | BRIM AVIATION | PO Box 3009 | | | | ASHLAND | OR | 97520 | |
| 4917197 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | | | | AUSTIN | TX | 78759 | |
| 4917198 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | | | | CENTENNIAL | CO | 80112 | |
| 4917199 | BRIOTIX LIMITED PARTNERSHIP | DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | | | HOUSTON | TX | 77042 | |
| 4917205 | BROADLUX INC | PO Box 7303 | | | | LAGUNA NIGUEL | CA | 92607 | |
| 4917206 | BROADNET TELESERVICES LLC | 1805 SHEA CENTER DR STE 160 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4931665 | BROCK, VICTORIA G | VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | | | VENTURA | CA | 93001 | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC | 3949 JOSLIN LN | | | VACAVILLE | CA | 95688 | |
| 4917215 | BROTECH CORPORATION-PUROLITE COMPAN | THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | | | BALA CYNWYD | PA | 19004 | |
| 5804640 | BROWN, KENNETH | 23400 E FIG LANE | | | | CORNING | CA | 96021 | |
| 4917222 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | | | | FORTUNA | CA | 95540 | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT | PO Box 6 | | | BROWNS VALLEY | CA | 95918 | |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | Attn: Ryan McNally | Browns Valley Irrigation District | P.O. Box 6 | | Browns Valley | CA | 95918 | |
| 4917236 | BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES CT | | | | NORCROSS | GA | 30071 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 8 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 27 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803399 | BRYAN JR, MONTFORD R | ADDRESS ON FILE | | | | | | | |
| 4924867 | BRYAN, MARY MATTESON | 195 FORBES AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4917247 | BTCONSULTING INC | PO Box 304 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5803400 | BUCKEYE HYDROELECTRIC PROJECT | 7311 GREENHAVEN DR STE 275 | | | | SACRAMENTO | CA | 95831 | |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 4917251 | BUCKLES-SMITH | 2409 PRATT AVENUE | | | | HAYWARD | CA | 94544 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY | 5594 BRISA ST | | | LIVERMORE | CA | 94550 | |
| 4917260 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | | | | OAKLAND | CA | 94612 | |
| 4917262 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR | 5152 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR | 355 HEMSTED DR | | | REDDING | CA | 96002-0910 | |
| 4917275 | BUREAU OF RECLAMATION | 1243 N ST | | | | FRESNO | CA | 93721 | |
| 5803401 | BUREAU OF RECLAMATION | MP REGION: MID-PACIFIC | PO BOX 301502 | | | LOS ANGELES | CA | 90030-1502 | |
| 4917274 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR | 7794 FOLSOM DAM RD | | | FOLSOM | CA | 95630 | |
| 5803659 | BURGESS, NORMAN ROSS | PO BOX 200 | | | | ZENIA | CA | 95595 | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO | 3017 LOU MENK DR #100 | | | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY | 2400 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | PO Box 847574 | | | | DALLAS | TX | 75284-7574 | |
| 4917294 | BURNEY DISPOSAL | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 5803402 | Burney Forest - BIOMASS | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 5803403 | Burney Forest - BIORAM | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4917295 | BURNEY FOREST POWER | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4917297 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 4917299 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | | KANSAS CITY | MO | 64114-3319 | |
| 4917301 | BURROUGHS INC | 41100 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| 4917311 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4917314 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT | 7 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC | PO Box 496 | | | CHICO | CA | 11111 | |
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | | | | PARADISE | CA | 95969 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4917331 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | | | | SUTTER | CA | 95982 | |
| 4917345 | C & D TECHNOLOGIES INC | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422 | |
| 4917347 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | | | | STOCKTON | CA | 95213 | |
| 4917357 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | | | | VIENNA | VA | 22182 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | | | | SCOTTSDALE | AZ | 85258 | |
| 4917361 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| 4917366 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | | | | TORRANCE | CA | 90505 | |
| 4917368 | CAGLIA ENVIRONMENTAL LLC | PO BOX 310 | | | | Chowchilla | CA | 93610 | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | | | | FRESNO | CA | 93720 | |
| 4917372 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | | | | PLEASANTON | CA | 94588 | |
| 4917376 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | | | | REDDING | CA | 96002 | |
| 4917380 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | | | | PLEASANTON | CA | 94588 | |
| 4917382 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | | | | FRESNO | CA | 93722-6414 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE | PO Box 1075 | | | SAN ANDREAS | CA | 95249 | |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 4917394 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4917395 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4917396 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 5803404 | CALCEF ANGEL FUND MANAGEMENT LLC | 5 Third St Ste 900 | | | | San Francisco | CA | 94103 | |
| 4917401 | CALCON SYSTEMS INC | 12919 ALCOSTA BLVD STE 9 | | | | SAN RAMON | CA | 94583 | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | | | | ImperialBeach | CA | 91932 | |
| 4917409 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | | | | SAN FRANCISCO | CA | 94118 | |
| 4917434 | CALIFORNIA CENTER FOR | SUSTAINABLE ENERGY | 9325 SKY PARK CT STE 100 | | | SAN DIEGO | CA | 92123 | |
| 4917444 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4917443 | CALIFORNIA COASTAL COMMISSION | 710 E STREET #200 | | | | EUREKA | CA | 95501 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4917458 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION | PO Box 942879 | | | SACRAMENTO | CA | 94279 | |
| 4917460 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | | | | NAPA | CA | 94558 | |
| 4917461 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV | 744 P ST MS 9-8-58 | | | SACRAMENTO | CA | 95814 | |
| 5803405 | CALIFORNIA DEPT OF WATER RESOURCES | BOND BUNDLED | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803406 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 9 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 28
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803407 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DL | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803408 | CALIFORNIA DEPT OF WATER RESOURCES | BOND MDL | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 4917470 | CALIFORNIA ELECTRIC TRANSPORTATION | COALITION | 1015 K ST #200 | | | SACRAMENTO | CA | 95814 | |
| 4917474 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | | SACRAMENTO | CA | 95814 | |
| 4917489 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4917494 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | | 745 675 CALIFORNIA BLVD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5803409 | CALIFORNIA HIGHWAY PATROL | PO BOX 942898 | | | | SACRAMENTO | CA | 94298 | |
| 5803410 | CALIFORNIA HIGHWAY PATROL | PO BOX 942900 | | | | SACRAMENTO | CA | 94298-2900 | |
| 5803411 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5803412 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORPORATION - CASH | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5803413 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP GILROY | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5803414 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | | FOLSOM | CA | 95630 | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS | 151 BLUE RAVINE RD | | | FOLSOM | CA | 95630 | |
| 5803415 | CALIFORNIA ISO | DYNEGY OAKLAND | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917529 | CALIFORNIA NORTHERN RAILROAD | COMPANY | 1166 OAK AVE | | | WOODLAND | CA | 95695 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY | 505 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 4917537 | CALIFORNIA POLYTECHNIC STATE UNIV | FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | | | SAN LUIS OBISPO | CA | 93407 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-3298 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | | | | KORBEL | CA | 95550 | |
| 4917546 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | | | | SONORA | CA | 95370 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 11020 SUN CENTER DR #200 | | | RANCHO CORDOVA | CA | 95670 | |
| 4917558 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | | | | SACRAMENTO | CA | 95834 | |
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | | | | SACRAMENTO | CA | 95825-8202 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME | 200 MARITIME ACADEMY DR | | | VALLEJO | CA | 94590 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC | 25800 CARLOS BEE BLVD SSH 1161 | | | HAYWARD | CA | 94542 | |
| 4917575 | CALIFORNIA STATE UNIVERSITY | FRESNO FOUNDATION | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION | 2625 E MATOIAN WAY SH 124 | | | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB) | 100 CAMPUS CENTER BLDNG 84C | | | SEASIDE | CA | 93955-8001 | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J ST MS 6052 | | | SACRAMENTO | CA | 95819 | |
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J STREET | | | SACRAMENTO | CA | 95819-6010 | |
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC | 6000 J ST | | | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS | ONE UNIVERSITY CIR | | | TURLOCK | CA | 95382 | |
| 4917588 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| 4917597 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | | | | GALT | CA | 95632 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD | 1001 I ST | | | SACRAMENTO | CA | 95814 | |
| 4917606 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | | | WILLOWS | CA | 95988 | |
| 4917605 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | | STOCKTON | CA | 95203-2643 | |
| 4917604 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | | LIVERMORE | CA | 94550-4350 | |
| 4917600 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | | | DIXON | CA | 95620 | |
| 4917601 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | | | CHICO | CA | 95928 | |
| 4917603 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | | | SAN MATEO | CA | 94401 | |
| 4917602 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | | BAKERSFIELD | CA | 93304-6538 | |
| 4917599 | CALIFORNIA WATER SERVICE CO | 949 'B' ST | | | | LOS ALTOS | CA | 94024-6002 | |
| 4917607 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | | SALINAS | CA | 93901-3737 | |
| 4917608 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | | | MARYSVILLE | CA | 95901 | |
| 4917609 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | | OROVILLE | CA | 95965-4939 | |
| 4917610 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | | KING CITY | CA | 93930-3200 | |
| 4917630 | CALMAT CO | VULCAN MATERIALS | 50 EL CHARRO RD | | | PLEASANTON | CA | 94588 | |
| 5807738 | CALPINE  KING CITY COGEN. | c/o Calpine  King City Cogeneration, LLC | 717 Texas Avenue, Suite 11.047C | | | Houston | TX | 77002 | |
| 5807516 | CALPINE  KING CITY COGEN. | Attn: Kevin Karwick | 750 Metz Rd. | | | King City | CA | 93930 | |
| 5807738 | CALPINE ENERGY - AGNEWS, INC | c/o Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5803416 | CALPINE ENERGY - AGNEWS, INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 5803417 | CALPINE ENERGY SERVICES LP | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 4932547 | Calpine Energy Solutions, LLC | 401 West A Street, Suite 500 | | | | San Diego | CA | 92101 | |
| 5803418 | CALPINE GEYSERS (200/425 MW) | 10350 SOCRATES MINE RD | | | | MIDDLETOWN | CA | 95461 | |
| 5807740 | CALPINE GEYSERS (200/425 MW) | c/o Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568-3139 | |
| 4917637 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5807742 | CALPINE PEAKERS | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5803419 | CALPINE PEAKERS | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 5803420 | CALPINE RUSSELL CITY - COD JUNE 2010 | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5807517 | CALRENEW-1 LLC | Attn: Jacob Rudisill | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | Bethesda | MD | 20814 | |
| 4917639 | CAL-SAFETY INC | 4366 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| 4917644 | CALTROL INC | 1385 PAMA LN STE 111 | | | | LAS VEGAS | NV | 89119 | |
| 4923726 | CALVERT, KENNETH F | 770 PURISIMA RD | | | | LOMPOC | CA | 93436 | |
| 4917648 | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT | | | | UNION CITY | CA | 94587 | |
| 5803421 | CAL-WEST CONCRETE CUTTING INC | PO BOX 70 | | | | MARYSVILLE | CA | 95901 | |
| 5803422 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4917651 | CAM GUARD SYSTEMS INC | VENDOR ACQUIRED USE 1116497 | 255 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS | 130 E 9TH ST | | | UPLAND | CA | 91786 | |
| 4917653 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | | | | CAMBRIA | CA | 93428 | |
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | | | | HOUSTON | TX | 77027 | |
| 4917661 | CAMERON TECHNOLOGIES INC | DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | | | CITY OF INDUSTRY | CA | 90601 | |
| 4917663 | CAMERON WEST COAST INC | 4315 YEAGER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4917665 | CAMLIN POWER INC | 1765 N ELSTON AVE UNIT 105 | | | | CHICAGO | IL | 60642 | |
| 4917667 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4917673 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4926774 | CAMPBELL, PAUL C | 1165 CASTLE OAK DR | | | | NAPA | CA | 94558 | |
| 4917679 | CAMPOS EPC LLC | 1401 BLAKE ST | | | | DENVER | CO | 80202 | |
| 5807518 | CAMS-DOUBLE C LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5807519 | CAMS-HIGH SIERRA LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5803423 | CAMS-KERN FRONT LIMITED | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 5807520 | CAMS-KERN FRONT LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5803424 | CAN NAT RES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | | | | TORONTO | ON | M5J 2S8 | CANADA |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 4917693 | CANNON CORPORATION | 1050 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917694 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | | | | MINNEAPOLIS | MN | 55441 | |
| 4917695 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | | | | LAKE SUCCESS | NY | 11042 | |
| 4917700 | CANUS CORPORATION | 20532 EL TORO RD STE 102 | | | | MISSION VIEJO | CA | 92692 | |
| 4917702 | CANYON INDUSTRIES INC | DBA CANYON HYDRO | 5500 BLUE HERON LN | | | DEMING | WA | 98244 | |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4917717 | CAPITOL BARRICADE INC | 6001 ELVAS AVE | | | | SACRAMENTO | CA | 95819 | |
| 4917723 | CAPITOL LAW AND POLICY INC | 1215 K ST STE 1510 | | | | SACRAMENTO | CA | 95814 | |
| 4917727 | CAPSTONE FIRE MANAGEMENT INC | 2240 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 4923335 | CARAPINHA, JOHN | 14040 WATER AVE | | | | SAN MARTIN | CA | 95046 | |
| 4917731 | CARBOLINE COMPANY | 2150 SCHUETZ RD | | | | ST LOUIS | MO | 63146 | |
| 4917740 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | | | | LONE TREE | CO | 80124 | |
| 4917742 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5803425 | CAREONSITE INC | PO BOX 11389 | | | | CARSON | CA | 90749 | |
| 4916926 | CARLSON, BILL | PO Box 6261 | | | | EUREKA | CA | 95502 | |
| 5804652 | CARLSON, LINDA M | 5180 SAN FELIPE RD | | | | HOLLISTER | CA | 95023 | |
| 4917765 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT | 5750 GRANT AVE | | | CARMICHAEL | CA | 95608 | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING | 3001 BAYSHORE RD STE 4 | | | BENICIA | CA | 94589 | |
| 4917799 | CARSON PORTER DIVING | 15730 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | |
| 4917808 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | | | | PORTLAND | OR | 97232 | |
| 5803426 | CASTELANELLI BROS BIOGAS | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 5807521 | CASTELANELLI BROS BIOGAS | Attn: Larry Castelanelli | Castelanelli Bros | 401 W. Armstrong Road | | Lodi | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 4917821 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | | | | ATWATER | CA | 95301 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | | | | WILTON | CT | 06897 | |
| 4917824 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP | UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5803427 | Castleton Commodities Merchant Trading LP | CASTLETON COMM MERCHANT TRADING LP | UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5807803 | Castleton Commodities Merchant Trading LP | Attn: Tara Liscombe | 2200 Atlantic St | Suite 800 | | Stamford | CT | 6902 | |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING | 2873 LONGWOOD DR | | | CHICO | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917832 | CATHOLIC CHARITIES DIOCESE | OF FRESNO | 149 N FULTON | | | FRESNO | CA | 93701 | |
| 4917837 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL RD | | | | BRAINTREE | VT | 05060 | |
| 4917840 | CAVASSO CORPORATION | MODOC STEEL & SUPPLY | 1201 JUNIPER ST | | | ALTURAS | CA | 96101 | |
| 4917843 | CB PACIFIC INC | 909 7TH AVE STE 201 | | | | KIRKLAND | WA | 98033 | |
| 4917844 | CB&L LLC | 2103 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77380 | |
| 4917845 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | | | | SAN FRANCISCO | CA | 94133 | |
| 4917849 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | | | | MATTHEWS | NC | 28104 | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | | | | MONTREAL | PQ | H3A 2R7 | CANADA |
| 5803428 | CED Corcoran solar 3 LLC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807744 | CED Corcoran solar 3 LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803429 | CED WHITE RIVER SOLAR 2, LLC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803430 | CED WHITE RIVER SOLAR, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807746 | CED WHITE RIVER SOLAR, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 4917868 | CELERITY CONSULTING GROUP INC | 2 GOUGH ST STE 300 | | | | SAN FRANCISCO | CA | 94103 | |
| 4917873 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | | | | REDONDO BEACH | CA | 90278 | |
| 4917875 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | | | | FOLSOM | CA | 95630-8714 | |
| 4917878 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| 4917893 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061 | |
| 4917913 | CENTER OF VISION ENHANCEMENT | 1240 D ST | | | | MERCED | CA | 95341 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST) | 325 BALBOA CIR | | | CAMARILLO | CA | 93012 | |
| 4917929 | CENTRAL CALIFORNIA IRRIGATION DIST | PO Box 1231 | | | | LOS BANOS | CA | 93635 | |
| 4917931 | CENTRAL CALIFORNIA LEGAL SERVICES | CCLS | 2115 KERN ST STE 1 | | | FRESNO | CA | 93721 | |
| 4917940 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | | | | WATSONVILLE | CA | 95076 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |
| 4917951 | CENTRAL COAST TRAIL MANAGEMENT | LEON BAGGETT | 1654 RED ADMIRAL CT | | | NIPOMO | CA | 93444 | |
| 4917958 | CENTRAL ELECTRIC COMPANY | DBA AZZ | 7911 OLD US HWY 54 | | | FULTON | MO | 65251 | |
| 4917961 | CENTRAL MARIN SANITATION AGENCY | 1301 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | PO Box 4087 | | | | OAKHURST | CA | 93644 | |
| 4917971 | CENTRAL VALLEY CONCRETE INC | DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | | | MERCED | CA | 95348 | |
| 5803431 | CENTRAL VALLEY GAS STOR. | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 5807793 | CENTRAL VALLEY GAS STOR. | Attn: Kevin Conneighton | 3333 Warrenville Rd | Suite 300 | | Lisle | IL | 60532 | |
| 4917984 | CENVEO CORPORATION | ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | | | STAMFORD | CT | 06902 | |
| 4917995 | CERTEX USA INC | 1721 W CULVER ST | | | | PHOENIX | AZ | 85007 | |
| 4917998 | CERTIFIED SPECIALTY GASES INC | DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | | | RENO | NV | 89513 | |
| 4918005 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | | | | SAN JOSE | CA | 95131 | |
| 4918006 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4918008 | CHA CONSULTING INC | III WINNERS CIR | | | | ALBANY | NY | 12205 | |
| 4918009 | CHABOT LAS POSITAS COMMUNITY | COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | | | DUBLIN | CA | 94568 | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS | PO Box 586 | | | GROVER BEACH | CA | 93483 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | | | | LIVERMORE | CA | 94550 | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE | 1 BANK ONE PLAZA MAIL CODE ILI 0126 | | | CHICAGO | IL | 60670-0126 | |
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4918023 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| 4918026 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37 | 520 S EL CAMINO REAL 9TH FLR | | | SAN MATEO | CA | 94402 | |
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION | 2400 LAKEVIEW PKWY SUITE 600A | | | ALPHARETTA | GA | 30009 | |
| 5803432 | CHARCOAL RAVINE | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 5807525 | CHARCOAL RAVINE | Attn: Nancy Peshette | Charcoal Ravine | P.O. Box 5682 | | Auburn | CA | 95604 | |
| 4918046 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | | | | HOLLISTER | CA | 95023-9752 | |
| 4918056 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | | | | IRWINDALE | CA | 91706 | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | | | | Stamford | CT | 06901 | |
| 5012800 | CHARTER COMMUNICATIONS | PO Box 60229 | | | | LOS ANGELES | CA | 90060-0229 | |
| 4918070 | CHECKFREEPAY CORPORATION | 15 STERLING DR | | | | WALLINGFORD | CT | 06492 | |
| 4918072 | CHEMETRICS INC | 4295 CATLETT ROAD | | | | MIDLAND | VA | 22728 | |
| 4918076 | CHEMTREAT INC | 5640 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| 4919929 | CHENOWETH, DONALD R | 10333 MORGAN TERRITORY RD | | | | LIVERMORE | CA | 94550 | |
| 5803433 | CHEVRON MCKITTRICK - AB1613 (GHG) | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 12 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 31 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC | 1500 LOUISIANA ST 3RD FL | | | HOUSTON | TX | 77002-7308 | |
| 4918091 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 5807747 | CHEVRON RICHMOND REFINERY | 841 Chevron Way | | | | Richmond | CA | 94802 | |
| 5807527 | CHEVRON RICHMOND REFINERY | Attn: Tom Silva | Chevron Power & Energy Management | 100 Chevron Way, Bldg 50/1253 | | Richmond | CA | 94802 | |
| 5803434 | CHEVRON RICHMOND REFINERY | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 5807528 | CHEVRON USA (COALINGA) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803435 | CHEVRON USA (COALINGA) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 5807529 | CHEVRON USA (CYMRIC) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803436 | CHEVRON USA (CYMRIC) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 5807530 | CHEVRON USA (EASTRIDGE) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803437 | CHEVRON USA (EASTRIDGE) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 5803440 | CHEVRON USA (SE KERN RIVER) | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5807531 | CHEVRON USA (SE KERN RIVER) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5807532 | CHEVRON USA (TAFT/CADET) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803441 | CHEVRON USA (TAFT/CADET) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4918093 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 | |
| 5803438 | CHEVRON USA INC | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5803439 | CHEVRON USA INC | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4918096 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 498117 | CHINA BASIN BALLPARK COMPANY LLC | DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | | | SAN FRANCISCO | CA | 94107 | |
| 4918121 | CHINCHEN ELECTRIC | 6029 HWY 99 | | | | OROVILLE | CA | 95965 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | | | OROVILLE | CA | 95965 | |
| 5803442 | Choice Natural Gas | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4918173 | CHROMALOX INC | 103 GAMMA DR EXT | | | | PITTSBURGH | PA | 15238 | |
| 5803443 | CID SOLAR, LLC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807533 | CID SOLAR, LLC | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5803444 | CIMA ENERGY LTD | 100 WAUGH DR STE 500 | | | | HOUSTON | TX | 77007 | |
| 4918182 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | | | | LOS BANOS | CA | 93635 | |
| 4918195 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | | | | CHICAGO | IL | 60603 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT | ATTN: AMIT VASANI | 333 WEST 34TH ST | | NEW YORK | NY | 10001 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | | | | HOUSTON | TX | 77056 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | | | | NEW YORK | NY | 10013 | |
| 4918208 | CITIGROUP NORTH AMERICA | PO Box 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 4918217 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC | ONE S VAN NESS AVE 7TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 5803445 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR | #1 DR CARLTON B GOODLETT PL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4918219 | CITY & COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE 4TH FL | | | SAN FRANCISCO | CA | 94102 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | | | | SAN FRANCISCO | CA | 94102 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH | 1390 MARKET ST #210 | | | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918228 | CITY AND COUNTY OF SAN FRANCISCO | DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94103 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY | 1 S VAN NESS AVE 7TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO | PIER 1 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4918239 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| 4918241 | CITY OF ALBANY | CITY TREASURER | 1000 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 4918243 | CITY OF AMERICAN CANYON | 4381 BROADWAY STE 201 | | | | AMERICAN CANYON | CA | 94503 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | | | | AngelsCamp | CA | 95222 | |
| 5803446 | CITY OF ANTIOCH | ATTN A/R DEPT | PO BOX 5007 | | | ANTIOCH | CA | 94531-5007 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS | 6907 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | | | | ATWATER | CA | 95301-2859 | |
| 4918253 | CITY OF AUBURN | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4918254 | CITY OF AVENAL | 919 SKYLINE BLVD | | | | AVENAL | CA | 93204 | |
| 4918257 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT | 1715 CHESTER AVE | | | BAKERSFIELD | CA | 93303 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| 4918260 | CITY OF BELVEDERE | 450 SAN RAFAEL AVE | | | | BELVEDERE | CA | 94920 | |
| 4918261 | CITY OF BENICIA | 200 E L ST | | | | BENICIA | CA | 94510 | |
| 4918264 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | | | | BERKELEY | CA | 94704 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT | 1947 CENTER ST | | | BERKELEY | CA | 94704 | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513-1164 | |
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | | | | BRISBANE | CA | 94005 | |
| 4918272 | CITY OF BUELLTON | 107 W Hwy 246 | | | | Buellton | CA | 93427 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| 4918276 | CITY OF CAMPBELL | 70 N FIRST ST | | | | CAMPBELL | CA | 95008 | |
| 4918279 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING | POST OFFICE DRAWER G | | | CARMEL BY THE SEA | CA | 93921 | |
| 4918280 | CITY OF CERES | FINANCE DEPT | 2720 SECOND ST | | | CERES | CA | 95307-3292 | |
| 4918282 | CITY OF CHOWCHILLA | 130 S SECOND ST | | | | CHOWCHILLA | CA | 93610 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517-1250 | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | | | | CLEARLAKE | CA | 95422 | |
| 4918287 | CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4918289 | CITY OF COALINGA | 155 W DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 4918294 | CITY OF CORCORAN | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 4918295 | CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | |
| 4918296 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94928 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES | 10300 TORRE AVE | | | CUPERTINO | CA | 95014-3255 | |
| 4918298 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 5803447 | CITY OF DALY CITY | UTILITY BILLING DIVISION | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | | | | DEL REY OAKS | CA | 93940 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 4918308 | CITY OF DUBLIN | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | |
| 4918310 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | | E PALO ALTO | CA | 94303 | |
| 4918309 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4918311 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 4918312 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 4918313 | CITY OF EMERYVILLE | FINANCE DIRECTOR | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 5803448 | CITY OF EUREKA | FINANCE DEPT | 531 K ST | | | EUREKA | CA | 95501 | |
| 4918317 | CITY OF FAIRFIELD | ATTN ACCOUNTS RECEIVABLE / | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 5803449 | CITY OF FAIRFIELD | BUSINESS SERVICES | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | | | | FERNDALE | CA | 95536 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | | | | Folsom | CA | 95630 | |
| 4918322 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4918323 | CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | | | | FOWLER | CA | 93625 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE | 39550 LIBERTY ST | | | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | 39550 LIBERTY ST | | | FREMONT | CA | 94537-5006 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | | | | FREMONT | CA | 94537 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE | 2600 FRESNO ST RM 4052 | | | FRESNO | CA | 93721-3622 | |
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL | 2600 Fresno Street | | | Frenso | CA | 93721 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT | 2600 FRESNO ST | | | FRESNO | CA | 93721-3604 | |
| 4918337 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | | FRESNO | CA | 93721-3604 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020-6197 | |
| 5803450 | CITY OF GILROY | C/O UTILITY PAYMENTS | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 5803451 | CITY OF GONZALES | PO BOX 647 | | | | GONZALES | CA | 93926 | |
| 4918343 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4918345 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY ST | | | GRIDLEY | CA | 95948 | |
| 4918348 | CITY OF GUADALUPE | TAX ADMINISTRATOR | 918 OBISPO ST | | | GUADALUPE | CA | 93434-0898 | |
| 4918350 | CITY OF HALF MOON BAY | 501 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 4918352 | CITY OF HAYWARD | 22300 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| 5803452 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 5803453 | CITY OF HAYWARD | DEPT OF PUBLIC WORKS | 777 B ST | | | HAYWARD | CA | 94541 | |
| 4918354 | CITY OF HEALDSBURG | 401 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 4918356 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | | | | HURON | CA | 93234 | |
| 5803454 | CITY OF IONE | PO BOX 398 | | | | IONE | CA | 95640 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 14 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 33
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918360 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | |
| 4918365 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | | | | LAFAYETTE | CA | 94549 | |
| 4918366 | CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | |
| 4918367 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4918368 | CITY OF LATHROP | 390 TOWN CENTRE DR | | | | LATHROP | CA | 95330-9792 | |
| 4918369 | CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | |
| 4918370 | CITY OF LINCOLN | 600 6TH ST | | | | LINCOLN | CA | 95648 | |
| 4918371 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | | LIVE OAK | CA | 95953 | |
| 4918372 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | | | | LIVINGSTON | CA | 95334 | |
| 4918376 | CITY OF LODI | 310 W. Elm Street | | | | Lodi | CA | 95240 | |
| 4918377 | CITY OF LODI | FINANCE DEPT | 221 W PINE ST | | | LODI | CA | 95240 | |
| 4918378 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | | LOMPOC | CA | 93438 | |
| 4918380 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 4918381 | CITY OF MADERA | 205 W FOURTH ST | | | | MADERA | CA | 93637 | |
| 4918382 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | | | | MARINA | CA | 93933 | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | | | | MARTINEZ | CA | 94553-2394 | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | | | | MARYSVILLE | CA | 95901 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 5803455 | CITY OF MENLO PARK | ATTN FINANCE DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 4918392 | CITY OF MERCED | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| 5803456 | CITY OF MERCED | INSPECTION SERVICES | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 5803457 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT | 400 EAST MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 5807748 | CITY OF MILPITAS | 1265 North Milpitas Blvd. | | | | Milpitas | CA | 95035 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035 | |
| 5807534 | CITY OF MILPITAS | Attn: Steve Erickson | City Hall | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 5803458 | City of Modesto | Attn: Accounts Receivable | PO Box 3441 | | | Modesto | CA | 95353 | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE | 735 PACIFIC ST STE A | | | MONTEREY | CA | 93940 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 5803459 | CITY OF MOUNTAIN VIEW | DIRECTOR OF FINANCE | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 5803460 | CITY OF NAPA | CITY HALL | PO BOX 660 | | | NAPA | CA | 94559 | |
| 5803461 | CITY OF NAPA | COLLECTONS DEPT | PO BOX 660 | | | NAPA | CA | 94559 | |
| 5803462 | CITY OF NAPA | PO BOX 890 | | | | NAPA | CA | 94559 | |
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT | 922 MACHIN AVE | | | NOVATO | CA | 94945 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 4918415 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 4918417 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI | 250 FRANK H OGAWA PLAZA 2ND FL | | | OAKLAND | CA | 94612 | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT | 455 7TH ST | | | OAKLAND | CA | 94607 | |
| 5803463 | CITY OF OAKLAND | PO BOX 101513 | | | | PASADENA | CA | 91189 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | |
| 4918414 | CITY OF OAKLAND | TREASURER | 150 FRANK H OGAWA PLZ #5330 | | | OAKLAND | CA | 94612-2093 | |
| 4918419 | CITY OF OAKLEY | 3231 MAIN ST | | | | OAKLEY | CA | 94561 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE | 22 ORINDA WAY | | | ORINDA | CA | 94563 | |
| 4918422 | CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | |
| 5803464 | CITY OF PACIFIC GROVE | 300 FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | PACIFICA | CA | 94044 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | | | | PALO ALTO | CA | 94303 | |
| 4918427 | CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | |
| 5803465 | CITY OF PETALUMA | PO BOX 61 | | | | PETALUMA | CA | 94953-0061 | |
| 4918431 | CITY OF PETALUMA | WATER RESOURCES | 11 ENGLISH ST | | | PETALUMA | CA | 94953-6011 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | | | | PINOLE | CA | 94564 | |
| 4918436 | CITY OF PITTSBURG | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING | 65 CIVIC AVE | | | PITTSBURG | BILCA | 94565 | |
| 4918439 | CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | | | | PLEASANT HILL | CA | 94523-3323 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | | | | PLEASANTON | CA | 94566 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | | | | PLYMOUTH | CA | 95669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 15 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 34
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918443 | CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | | | | Redding | CA | 96002 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 4918446 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4918447 | CITY OF REDWOOD CITY | DEPT 1201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 4918449 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | | | | RICHMOND | CA | 94804 | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | | | | RioVista | CA | 94571 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | | | | RIPON | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367 | |
| 4918457 | CITY OF ROHNERT PARK | 130 AVRAM AVE | | | | ROHNERT PARK | CA | 94928 | |
| 4918460 | CITY OF ROSEVILLE | 311 VERNON ST | | | | ROSEVILLE | CA | 95678-0998 | |
| 4918459 | CITY OF ROSEVILLE | FINANCE DEPT | 311 VERNON ST #206 | | | ROSEVILLE | CA | 95678 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | | | | SACRAMENTO | CA | 95814 | |
| 4918467 | CITY OF SACRAMENTO | 915 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4918466 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822-3516 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing | 915 I Street | | | Sacramento | CA | 95814 | |
| 4918468 | CITY OF SALINAS | 200 LINCOLN AVE | | | | SALINAS | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF | 65 W ALISAL ST | | | SALINAS | CA | 93901 | |
| 4918472 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 5803467 | CITY OF SAN BRUNO | PUBLIC WORKS-ENGINEERING | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 5803468 | CITY OF SAN FRANCISCO | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT | 1155 MARKET ST 5TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 5803469 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | SAN JOSE | CA | 95113-1905 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT | 200 E SANTA CLARA ST 13TH FL | | | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113-1905 | |
| 4918481 | CITY OF SAN LEANDRO | 835 E 14TH ST | | | | SAN LEANDRO | CA | 94577 | |
| 4918482 | CITY OF SAN LUIS OBISPO | 990 PALM ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918483 | CITY OF SAN LUIS OBISPO | WATER & SEWER | 879 Morro Street | | | SanLuisObispo | CA | 93401 | |
| 4918485 | CITY OF SAN MATEO | 330 W 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY | 13831 SAN PABLO AVE | | | SAN PABLO | CA | 94806 | |
| 5803470 | CITY OF SAN RAFAEL | DEPARTMENT OF PUBLIC WORKS | PO BOX 151560 | | | SAN RAFAEL | CA | 94915-1560 | |
| 4918490 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 4918492 | CITY OF SAND CITY | 1 PENDERGRASS WAY | | | | SAND CITY | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR | 1 SYLVAN AVE | | | SAND CITY | CA | 93955 | |
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE | 1700 7TH ST | | | SANGER | CA | 93657 | |
| 5803471 | CITY OF SANTA CLARA | ENGINEERING DIVISION | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 5803472 | CITY OF SANTA CLARA | FINANCE DEPT | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 5803473 | CITY OF SANTA CLARA | PO BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 4918498 | CITY OF SANTA CRUZ | 337 LOCUST ST | | | | SANTA CRUZ | CA | 95060 | |
| 4918497 | CITY OF SANTA CRUZ | 809 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES | 212 LocuSt St | | | SantaCruz | CA | 95060 | |
| 4918499 | CITY OF SANTA MARIA | 110 E COOK ST | | | | SANTA MARIA | CA | 93454 | |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4918501 | CITY OF SANTA ROSA | 69 Stony Circle | | | | SantaRosa | CA | 95401 | |
| 4918502 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 5012802 | CITY OF SANTA ROSA | PO Box 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| 5803474 | CITY OF SANTA ROSA | PO BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 5803475 | CITY OF SANTA ROSA | PO BOX 1678 | | | | SANTA ROSA | CA | 95402 | |
| 4918505 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | | | | SARATOGA | CA | 95070 | |
| 4918506 | CITY OF SAUSALITO | 420 LITHO ST | | | | SAUSALITO | CA | 94965 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT | 701 LUNDY LANE | | | SCOTTS VALLEY | CA | 95066 | |
| 4918509 | CITY OF SEASIDE | 440 HARCOURT AVE | | | | SEASIDE | CA | 93955 | |
| 4918512 | CITY OF SHAFTER | 336 PACIFIC AVE | | | | SHAFTER | CA | 93263 | |
| 5803476 | CITY OF SHASTA LAKE | PO BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 4918516 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476-6690 | |
| 4918519 | CITY OF SOUTH SAN FRANCISCO | 315 MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5803477 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 | | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | | | | ST HELENA | CA | 94574 | |
| 4918522 | CITY OF STOCKTON | 425 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 5803478 | CITY OF STOCKTON | CITY OF STOCKTON/UTILITIES | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 5803479 | CITY OF STOCKTON | DIRECTOR OF FINANCE CITY HALL | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918521 | CITY OF STOCKTON | POLICE DEPT | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | | | | SUNNYVALE | CA | 94088-4000 | |
| 5803480 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT | 650 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD | 66 NORTH LASSEN | | | SUSANVILLE | CA | 96130 | |
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA | 18 MAIN ST | | | SUTTER CREEK | CA | 95685 | |
| 4918530 | CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | |
| 4918531 | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | | TRACY | CA | 95376 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 4918536 | CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 | |
| 4918537 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | | | | UNION CITY | CA | 94587 | |
| 4918539 | CITY OF VACAVILLE | 650 MERCHANT ST | | | | VACAVILLE | CA | 95688 | |
| 5803481 | CITY OF VACAVILLE | ACCOUNTS RECEIVABLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 4918540 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5922 | |
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT | 111 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 4918543 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 4918545 | CITY OF WASCO | 764 E STREET | | | | WASCO | CA | 93280 | |
| 5803482 | CITY OF WATSONVILLE | 250 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 4918546 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | | WATSONVILLE | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT | 250 MAIN STREET | | | WATSONVILLE | CA | 95076 | |
| 4918548 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT | 2040 LAKE WASHINGTON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 4918554 | CITY OF WILLITS | CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE | 201 N LASSEN ST | | | WILLOWS | CA | 95988 | |
| 4918556 | CITY OF WINTERS | CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES | 300 First Street | | | Woodland | CA | 95695 | |
| 5803483 | CITY OF WOODLAND | ENGINEERING DIVISION | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT | 300 1ST ST | | | WOODLAND | CA | 95695 | |
| 4918561 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 4918562 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | | | | WOODBRIDGE | CA | 95258 | |
| 4918566 | CITY/COUNTY ASSN OF GOVERNMENTS | CCAG | 555 COUNTY CENTER 5TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4918568 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | | FRESNO | CA | 93721 | |
| 4918572 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4918573 | CK BUILDERS INC | 14455 MORNINGSIDE | | | | FRESNO | CA | 93422 | |
| 4918583 | CLARK PEST CONTROL | PO Box 1480 | | | | LODI | CA | 95241-1480 | |
| 4918592 | CLAY LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5804645 | CLAYTON, KASEY | 1550 DEBORAH CIR | | | | ESCALON | CA | 95320 | |
| 4918596 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | | | | NEWPORT BEACH | CA | 92660 | |
| 4918598 | CLEAN HARBORS ENVIRONMENTAL | SERVICES INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA | 555 W 5TH ST 35TH FL | | | LOS ANGELES | CA | 90013 | |
| 4918603 | CLEANTECH OPEN | 585 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 4918604 | CLEAR PATH UTILITY SOLUTIONS LLC | STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | | | AUBURN | CA | 95603 | |
| 4918605 | CLEARESULT CONSULTING INC | 4301 WESTBANK DR STE 300A | | | | AUSTIN | TX | 78746 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4918620 | CLICKFOX INC | 5575 DTC PKWY STE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4918621 | CLICKSOFTWARE INC | 35 CORPORATE DR #140 | | | | BURLINGTON | MA | 01803 | |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | |
| 5807536 | CLOVER FLAT LFG | Attn: Mike Karl | Vista Corporation | P.O. Box 382 | | Saint Helena | CA | 94574 | |
| 5807537 | CLOVER LEAF (Shamrock Utilities) | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 5807535 | CLOVERDALE SOLAR 1, LLC | Attn: Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 5803484 | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 4918647 | CM DISTRIBUTORS INC | 118 S HALE AVE | | | | ESCONDIDO | CA | 92029 | |
| 4918650 | CN UTILITY CONSULTING INC | PO Box 818 | | | | DES MOINES | IA | 50304 | |
| 4918666 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR UNIT E | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918670 | COAST TO COAST INSPECTION SERVICES | INC | 13239 MORROW LN | | | TURNER | OR | 97383 | |
| 4918675 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4918680 | COATES FIELD SERVICE INC | 4800 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC | PO Box 801357 | | | SANTA CLARITA | CA | 91380 | |
| 4918688 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | | SOMERTON | AZ | 85350 | |
| 4918694 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | | | | LONDON | | W2 6BD | UNITED KINGDOM |
| 4918695 | COHEN VENTURES INC | DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | | | OAKLAND | CA | 94612 | |
| 4918696 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | |
| 4918704 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 17 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 36
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918707 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | | | | FRESNO | CA | 93730 | |
| 4918711 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | | | | HAYWARD | CA | 94546-5013 | |
| 4918718 | COLLIBRA INC | 61 BROADWAY STE 2401 | | | | NEW YORK | NY | 10006 | |
| 5803485 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE LLC | 5605 CARNEGIE BLVD STE 500 | | | CHARLOTTE | NC | 28209 | |
| 4918729 | COLUMBIA BOOKS INC | 4340 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | c/o Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | 80 Park Plaza, T20 | | Newark | NJ | 07102- | |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | Attn: Curt Judy | NextLight Renewable Power, LLC | 353 Sacramento Street, Suite 2100 | | San Francisco | CA | 94111 | |
| 5803486 | COLUMBIA SOLAR ENERGY, LLC | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | | | | COLUSA | CA | 95932 | |
| 4918739 | COMCAST CORPORATION | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 4918741 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | | | | SAN JOSE | CA | 95131 | |
| 4918745 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | | | | CUT BANK | MT | 59427 | |
| 4918751 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918765 | COMMUNITY ACTION MARIN | 29 MARY ST | | | | SAN RAFAEL | CA | 94901 | |
| 4918767 | COMMUNITY ACTION PARTNERSHIP | OF MADERA COUNTY INC | 1225 W GILL AVE | | | MADERA | CA | 93637 | |
| 4918774 | COMMUNITY DEVELOPMENT COMMISSION | OF MENDOCINO COUNTY | 1076 N STATE ST | | | UKIAH | CA | 95482 | |
| 4918783 | COMMUNITY HEALTH FOR ASIAN | AMERICANS | 1141 HARBOR BAY PKWY STE 105 | | | ALAMEDA | CA | 94502 | |
| 4918801 | COMMUNITY RESOURCE PROJECT INC | 250 HARRIS AVENUE | | | | SACRAMENTO | CA | 95838 | |
| 4918806 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4918844 | COMPUTER TRAINING SOURCE INC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4918850 | COMSEARCH | AN ANDREW COMPANY | 19700 JANELIA FARM BLVD | | | ASHBURN | VA | 20147 | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE | 530 JONES ST | | | VERONA | PA | 15147 | |
| 4918859 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | | | | Concord | CA | 94520 | |
| 4918860 | CONCORD ENERGY LLC | 1401 17TH ST STE 1500 | | | | DENVER | CO | 80202-1253 | |
| 4918861 | CONCORD ENERGY LLC | CAD | 1401 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| 4918865 | CONCRETE INC DBA KNIFE RIVER | PO Box 66001 | | | | STOCKTON | CA | 95206 | |
| 4918867 | CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 1000 | | | | BELLEVUE | WA | 98004 | |
| 4918869 | CONDE GROUP INC | 954 CANDLELIGHT PL | | | | LA JOLLA | CA | 92037-7715 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC | PO Box 202617 | | | DALLAS | TX | 75320-2617 | |
| 4918875 | CONEKT2 INC | DBA C2 GROUP | 8310 MIRAMAR MALL STE A | | | SAN DIEGO | CA | 92121 | |
| 4918890 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | | | | VICTOR | NY | 14564-8931 | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING | PO Box 13707 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | | | | CALGARY | AB | T2P 3C5 | CANADA |
| 4918896 | CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 5807785 | CONOCOPHILLIPS COMPANY | Attn: Rita White | 16930 Park Row Dr | EC4-20th Fl | | Houston | TX | 77084 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5803487 | CONSOLIDATED EDISON DEVELOPMENT INC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4918907 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS | 2363 THOMPSON WAY STE A | | | SANTA MARIA | CA | 93455 | |
| 4918911 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | | | | CHICO | CA | 95928 | |
| 4918917 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | | | | STOW | OH | 44224 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 4918927 | CONSUMERS ENERGY COMPANY | LABORATORY SERVICES | 135 W TRAIL ST | | | JACKSON | MI | 49201 | |
| 5803488 | CONSUMERS POWER INC | PO Box 1180 | | | | Philomath | OR | 97370 | |
| 4918930 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | | | | WILMINGTON | NC | 28405 | |
| 4918931 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | | | | WEST CHESTER | OH | 45069 | |
| 5803489 | CONTINENTAL RESIDENTIAL INC | 1901 Ascension Boulevard | Suite 100 | | | Arlington | TX | 76006 | |
| 4918936 | CONTINGENCY MANAGEMENT | CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | | | MECHANICSBURG | PA | 17055 | |
| 4918937 | CONTINUANT INC | 5050 20TH ST E | | | | FIFE | WA | 98424 | |
| 4918942 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | CONCORD | CA | 94520 | |
| 4918941 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 4974762 | Contra Costa County | Public Works Dept | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918948 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 4918955 | CONTRA COSTA WATER DISTRICT | 1331 Concord Ave | | | | ConcoRd | CA | 94520 | |
| 4918957 | CONTRACT CALLERS INC | 501 GREENE ST STE 302 | | | | AUGUSTA | GA | 30901 | |
| 4918959 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | | | | RNCH SANTA MARGARITA | CA | 92688 | |
| 4918964 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93302 | |
| 4918969 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENOWAE AVE | | | | BERKELEY | CA | 94705 | |
| 4918970 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | | RENTON | WA | 98055 | |
| 4918971 | CONVERGEONE INC | 3344 HIGHWAY 149 | | | | EAGAN | MN | 55121 | |
| 4931966 | COOK, WESLEY ALAN | COOK CONSTRUCTION | 19260 EDDY CT | | | COTTONWOOD | CA | 96022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 18 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 37
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803490 | COOL DAVIS FOUNDATION | PO BOX 4013 | | | | Davis | CA | 95617 | |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC | 1990 5TH ST STE 220 | | | LEVIS | QC | G6M 5M6 | CANADA |
| 4918987 | COOPER POWER SYSTEMS LLC | PO Box 676308 | | | | DALLAS | TX | 75267 | |
| 4918994 | COOPER HARBOR COMPANY | 2300 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 5803491 | COPPER MOUNTAIN 10 | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 5803492 | COPPER MOUNTAIN SOLAR 2 (SEMPRA) | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 5803493 | COPPER MOUNTAIN SOLAR 48 | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 5807539 | CORAM BRODIE WIND | Attn: Aude Schwarzkopf | 100 Summit Lake Drive | Suite 210 | | Valhalla | NY | 10595 | |
| 5803494 | CORAM BRODIE WIND | CORAM CALIFORNIA DEVELOPMENT LP | 475 SANSOME ST STE 1850 | | | SAN FRANCISCO | CA | 94111 | |
| 5803495 | CORCORAN SOLAR | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807750 | CORCORAN SOLAR | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | | | | MORGAN HILL | CA | 95037 | |
| 4919009 | CORELOGIC INC | 40 PACIFICA STE 900 | | | | IRVINE | CA | 92618 | |
| 4919010 | CORELOGIC INFORMATION SOLUTIONS INC | FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 4919032 | CORPORATION SERVICES COMPANY | PO Box 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 4919037 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | | | | MARKHAM | ON | L6C 3A1 | CANADA |
| 4919039 | CORRPRO COMPANIES INC | 20991 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| 4919042 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | | | | FRESNO | CA | 93722 | |
| 4919041 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 4919043 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | | | | WASHINGON | DC | 20005 | |
| 4919046 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | | | | LOS GATOS | CA | 95030-4218 | |
| 4918468 | COULTER, DAVID A | WARBURG PINCUS LLC | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3147 | |
| 4919056 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY | 399 ELMHURST AVE | | | HAYWARD | CA | 94541 | |
| 4919062 | COUNTY OF CALAVERAS | TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH | 546 JAY ST STE 202 | | | COLUSA | CA | 95932 | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT | 255 GLACIER DR | | | MARTINEZ | CA | 94553 | |
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | | | | FRESNO | CA | 93721 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING | 2220 TULARE ST 6TH FL | | | FRESNO | CA | 93721 | |
| 4919078 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 4919079 | COUNTY OF KINGS | ATTN: GENERAL SERVICES | KINGS COUNTY GOVERNMENT CENTER | | | HANFORD | CA | 93230 | |
| 5803496 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 4919089 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY | 3501 CIVIC CENTER DR #308 | | | SAN RAFAEL | CA | 94903-4157 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | 3501 CIVIC CENTER DR | | | SAN RAFAEL | CA | 94903 | |
| 4919098 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4919101 | COUNTY OF MONTEREY | AUDITOR CONTROLLER | 168 W ALISAL ST THIRD FL | | | SALINAS | CA | 93902 | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | | | | NAPA | CA | 94559 | |
| 5803497 | COUNTY OF NEVADA | 950 MAIDU AVE | | | | NEVADA CITY | CA | 95959 | |
| 4919105 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959-8617 | |
| 4919110 | COUNTY OF SACRAMENTO | 700 H ST #2450 | | | | SACRAMENTO | CA | 95814 | |
| 4919111 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | | | | SACRAMENTO | CA | 95814 | |
| 4919109 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT | 10590 ARMSTRONG AVE | | | MATHER | CA | 95655 | |
| 5803498 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY | PO BOX 1587 | | | SACRAMENTO | CA | 95812 | |
| 4919108 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| 4919112 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION | 3711 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 4919116 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER | 44 N SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| 4974172 | County of San Joaquin | County Administrator | 222 Weber Avenue | Room 707 | | Stockton | CA | 95202 | |
| 5803499 | COUNTY OF SAN JOAQUIN | HSA-DEPT OF AGING & COMMUNITY SVCS | PO BOX 201056 | | | STOCKTON | CA | 95201-3006 | |
| 4948988 | County of San Joaquin | Mayall, Hurley, P.C. | Mark E. Berry | 2453 Grand Canal Boulevard, 2d Fl | | Stockton | CA | 95207 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919122 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | | | | SAN LUIS OBISPO | CA | 93408 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | AGENCY PUBLIC HEALTH DEPARTMENT | 2156 SIERRA WY | | | SAN LUIS OBISPO | CA | 93406 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | | | | REDWOOD CITY | CA | 94063 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS | 455 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4919135 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | | SANTA BARBARA | CA | 93101 | |
| 4919134 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS | 4417 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93110 | |
| 4919133 | COUNTY OF SANTA BARBARA | OEM | 105 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| 5803500 | COUNTY OF SANTA BARBARA | TAX COLLECTOR | PO BOX 579 | | | SANTA MARIA | CA | 93102 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | | | | SAN JOSE | CA | 95112 | |
| 4919138 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor | 70 West Hedding Street | | | San Jose | CA | 95110-1767 | |
| 4974176 | County of Santa Clara | Fiscal Services | PO Box 1897 | | | San Jose | CA | 95109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4919141 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT | 70 W HEDDING ST E WING 2ND FL | | | SAN JOSE | CA | 95110 | |
| 4919139 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4919137 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS | 1555 BERGER DR STE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919144 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | | SANTA CRUZ | CA | 95060 | |
| 4919145 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | | SANTA CRUZ | CA | 95060-4070 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY | 701 OCEAN ST RM 312 | | | SANTA CRUZ | CA | 95060 | |
| 4919146 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 4932595 | County Of Santa Cruz ( Water St. Jail) | 701 Ocean Street Room 330 | | | | Santa Cruz | CA | 95060 | |
| 4919150 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST | 1855 PLACER ST #101 | | | REDDING | CA | 96001 | |
| 4919149 | COUNTY OF SHASTA | DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| 4919148 | COUNTY OF SHASTA | DEPT OF AGRICULTURE | 3179 BECHELLI LN #210 | | | REDDING | CA | 96002 | |
| 4919151 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER | 1201 PLACE ST | | | REDDING | CA | 96001 | |
| 5803501 | COUNTY OF SHASTA | TAX COLLECTOR | PO BOX 991830 | | | REDDING | CA | 96099-1830 | |
| 4919155 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE | 675 TEXAS ST STE 2800 | | | FAIRFIELD | CA | 94533 | |
| 4919161 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | | SANTA ROSA | CA | 95403-2829 | |
| 4919164 | COUNTY OF STANISLAUS | 1010 10TH ST | | | | MODESTO | CA | 95353 | |
| 4919170 | COUNTY OF YOLO | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 4919177 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES | 915 8TH ST STE 127 | | | MARYSVILLE | CA | 95901 | |
| 4919187 | COVELL VILLAGE COMPANY | 3500 ANDERSON RD | | | | DAVIS | CA | 95616 | |
| 4919201 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | | | | HUFFMAN | TX | 77336 | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL | PO Box 7941 | | | SANTA MARIA | CA | 93456 | |
| 4919205 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | | | | PINOLE | CA | 94564 | |
| 5803502 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 Sisk Road #101 | | | | Modesto | CA | 95356 | |
| 4919217 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |
| 4919218 | CRANE SERVICE INDUSTRIES | 3110 GIBSON STREET | | | | BAKERSFIELD | CA | 93308 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO BOX 9276 | | | | BAKERSFIELD | CA | 93389 | |
| 5803503 | CRC MARKETING INC | 111 W OCEAN BLVD STE 800 | | | | LONG BEACH | CA | 90802 | |
| 4919228 | CREDIT BUREAU COLLECTION SERVICES | INC DBA CBCS | 250 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| 4919229 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55992 | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL | 2511 CONNIE DR | | | SACRAMENTO | CA | 95815 | |
| 5807540 | CROCKETT COGEN | Attn: Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 5803504 | CROCKETT COGENERATION LP | 919 MILAM ST STE 2300 | | | | HOUSTON | TX | 77002 | |
| 4929946 | CROCKETT, STEPHEN | 467 SARATOGA AVE 136 | | | | SAN JOSE | CA | 95129 | |
| 4919247 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 4919249 | CROWN SERVICES LLC | 14 VICTOR SQUARE | | | | SCOTTS VALLEY | CA | 95066 | |
| 4919250 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | | | | FONTANA | CA | 92337 | |
| 4919268 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | | | | FAIRFAX | VA | 22031 | |
| 4919269 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | | | | CHICO | CA | 95929 | |
| 4919274 | CTAM HOLDINGS INC | CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | | | COPPELL | TX | 75019 | |
| 4919276 | CTI CONTROLTECH INC | 22 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 4919289 | CULVER COMPANY LLC | 104 BRIDGE RD | | | | SALISBURY | MA | 01952 | |
| 4919297 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | | SAN JOSE | CA | 95112-4427 | |
| 4919299 | CUPERTINO SANITARY DISTRICT | SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | | | CUPERTINO | CA | 95014 | |
| 4919303 | CURB APPEAL LANDSCAPE | PO Box 972 | | | | CLAYTON | CA | 94517 | |
| 4919316 | CURTISS-WRIGHT FLOW CONTROL CORP | ENERTECH DIVISION | 2950 BIRCH ST | | | BREA | CA | 92621 | |
| 4919320 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | | | | PINOLE | CA | 94564 | |
| 4919326 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | | | SAN JOSE | CA | 95131 | |
| 4919328 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550 | |
| 5803505 | Cuyama Solar Array | 123 E Anapamu Street | | | | Santa Barbara | CA | 93101 | |
| 5807541 | Cuyama Solar Array | Attn: Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 5803506 | CVS PHARMACY INC | One CVS Drive | | | | Woonsocket | RI | 02895 | |
| 4919333 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | | | | SPOKANE | WA | 99216 | |
| 4919334 | CY Health Associates, LLC | 4400 Chalfont Place | | | | Bethesda | MD | 20816 | |
| 4919337 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4919340 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | | | | SAINT BRUNO | PQ | J3V 3P8 | CANADA |
| 4919343 | CYPHY WORKS INC | 16C ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| 4919344 | CYPRESS ABBEY COMPANY | PO Box 890 | | | | KENWOOD | CA | 95452 | |
| 4919350 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | | | | LATHROP | CA | 95330-2608 | |
| 4919358 | D P NICOLI INC | 19600 SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 4919362 | D W PLUMBING INC | 13085 BAKER RD SP A | | | | RED BLUFF | CA | 96080 | |
| 4919363 | D&D CRAWFORD INC | CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | | | PINOLE | CA | 94564 | |
| 4919374 | DALEO INC | 550 E LUCHESSA AVE | | | | GILROY | CA | 95020 | |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | | | | SEATTLE | WA | 98105 | |
| 5804297 | DANIEL N OVADIA | ADDRESS ON FILE | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919433 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | | SEATTLE | WA | 98101 | |
| 4919449 | DASHIELL CORP | PO Box 1300 | | | | DEER PARK | TX | 77536 | |
| 4919446 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 4919461 | DAVEY RESOURCE GROUP INC | 1500 N MANTUA ST | | | | KENT | OH | 44240 | |
| 4919463 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| 4919551 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | | | | ALBANY | NY | 12204 | |
| 4932145 | DAVIES, WILLIAM L | PO Box 279 | | | | LAKE ALMANOR | CA | 96137-0279 | |
| 4919553 | DAVIS ENERGY GROUP INC | 123 C ST | | | | DAVIS | CA | 95616 | |
| 4919555 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | | | | SACRAMENTO | CA | 95835 | |
| 4919561 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | | | | Davis | CA | 95618 | |
| 4919565 | DAWSON OIL COMPANY | 4325 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 4919569 | DC ELECTRIC GROUP INC | PO Box 7525 | | | | COTATI | CA | 94931 | |
| 4919572 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | | MINNEAPOLIS | MN | 55423-5004 | |
| 4919575 | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 5804300 | DEAN BORDIGIONI | ADDRESS ON FILE | | | | | | | |
| 4919587 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201 | |
| 4919603 | DEES PLUMBING | 3563 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 5803507 | DEFINITI INC | DEFINITI COMP SOLUTIONS | 26445 RANCHO PKWY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 5803508 | DEGORIO LANDSCAPING INC | 220 Lauren Ridge RD | | | | Aptos | CA | 95003 | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS | 11695 JUMPER AVE | | | WASCO | CA | 93280 | |
| 5804632 | DEL BOSQUE JR, JOE L | PO BOX 2455 | | | | LOS BANOS | CA | 93635 | |
| 5803510 | DEL MONTE FOODS INC | One Maritime Plaza | | | | San Francisco | CA | 94111 | |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5807542 | Delano Land 1 | Attn: Nick McKee | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 4919632 | DELTA STAR INC | 270 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070-2602 | |
| 4919633 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 4919640 | DEMARK INC | 1150 ESSINGTON ROAD | | | | JOLIET | IL | 60435 | |
| 4919641 | DEN HARTOG FARMS LP | 7497 KILE RD | | | | LODI | CA | 95242 | |
| 4919645 | DENBESTE TRANSPORTATION INC | 810 DENBESTE CT #107 | | | | WINDSOR | CA | 95492 | |
| 4927846 | DENNERLEIN, REGINA | 360 EL CAMPO ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 5803511 | DEPARTMENT OF CONSUMER AFFAIRS | CONTRACTORS STATE LICENSE BOARD | PO BOX 26000 | | | SACRAMENTO | CA | 95826 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME | 1234 E SHAW AVE | | | FRESNO | CA | 93710 | |
| 4919676 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | | | | SACRAMENTO | CA | 95814 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER | 24000 AVILA RD 2ND FL | | | LAGUNA NIGEL | CA | 92677 | |
| 4919695 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | | SACRAMENTO | CA | 94236-0001 | |
| 5803512 | DESERT CENTER SOLAR FARM | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807543 | DESERT CENTER SOLAR FARM | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4919713 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5803513 | DESRI CUYAMA HOLDINGS LLC | 1166 Avenue of Americas | 9th Floor | | | New York | NY | 10036 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 4919734 | DEVLAR ENERGY MARKETING LLC | 384 INVERNESS PARKWAY STE 150 | | | | ENGLEWOOD | CO | 80112 | |
| 4919735 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | | | | HOUSTON | TX | 77008 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC | 2299 E MAIN ST STE 8 | | | VENTURA | CA | 93001 | |
| 5803514 | DIABLO WATER DISTRICT | PO BOX 127 | | | | OAKLEY | CA | 94561 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS | 120 N YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING | 10269 E DESERT FLOWER PL | | | TUCSON | AZ | 85749 | |
| 4924823 | DIAZ, MARTHA | 95 WALKER VALLEY RD | | | | CASTORVILLE | CA | 95012 | |
| 5803515 | DIGGER CREEK RANCH | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 5807544 | DIGGER CREEK HYDRO | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | |
| 4919786 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | | | | BETHESDA | MD | 20817 | |
| 4915335 | DIGNAN, AARON | THE READY NETWORK LLC | 110 E 25TH ST | | | NEW YORK | NY | 10010 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER | 1400 E. CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| 4919795 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | | | | SALINAS | CA | 93907 | |
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | | | | HOBOKEN | NJ | 07030 | |
| 4919811 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | | | | OAKLAND | CA | 94619 | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| 4919815 | DIRECTAPPS INC | DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| 4919823 | DISCOVERY HYDROVAC LLC | 793 W 11560 S | | | | DRAPER | UT | 84020 | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC | 16 WYNKOOP CT | | | BETHESDA | MD | 20817 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | | | | REDWOOD CITY | CA | 94063 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919849 | DMC POWER | 623 EAST ARTESIA BOULEVARD | | | | CARSON | CA | 90746 | |
| 4919860 | DMG NORTH INC | 4796 HEYER AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 4919853 | DMT SOLUTIONS GLOBAL CORP | BLUECREST | 37 EXECUTIVE DR | | | DANBURY | CT | 06810 | |
| 4919855 | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 4919856 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | | | | GELDERLAND | | 6812 AR | NETHERLANDS |
| 4919857 | DNV GL USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 4919862 | DOBLE ENGINEERING CO | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | |
| 4919873 | DOCUSIGN INC | 1301 2ND AVE STE 200 | | | | SEATTLE | WA | 98101 | |
| 4919881 | DOLLAR ENERGY FUND INC | PO Box 42329 | | | | PITTSBURGH | PA | 15203 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 4919896 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4919899 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | | | | PLACENTIA | CA | 92870 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | | | | Downieville | CA | 95936 | |
| 4920008 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | | | | SACRAMENTO | CA | 95833 | |
| 4920026 | DRESSER INC | 12970 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 4920030 | DRESSER LLC | 4425 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| 4920032 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | | | HOUSTON | TX | 77042 | |
| 4920040 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | | | | ANTIOCH | CA | 94509 | |
| 4920044 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4920049 | DT BUILDERS INC | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | Attn: Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | PRODUCERS LLC | 3465 POTRERO HILLS LN | | | SUISUN CITY | CA | 94585 | |
| 5807751 | DTE STOCKTON | c/o DTE Energy Services, Inc. | 2526 W. Washington Street | | | Stockton | CA | 95203 | |
| 5803517 | DTE STOCKTON | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 5807546 | DTE STOCKTON | Attn: John Reis | 414 South Main St, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 5803518 | DTE SUNSHINE GAS LANDFILL | 425 S MAIN STE 201 | | | | ANN ARBOR | MI | 48104 | |
| 5807547 | DTE SUNSHINE GAS LANDFILL | Attn: Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 5807752 | DTE WOODLAND BIOMASS | c/o DTE Energy Services, Inc. | 1786 E. Kentucky Avenue, | P.O. Box 1560 | | Woodland | CA | 95776 | |
| 5807548 | DTE WOODLAND BIOMASS | Attn: John Reis | 414 South Main St, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 4920066 | DUDEK & ASSOCIATES INC | 605 THIRD ST | | | | ENCINITAS | CA | 92024 | |
| 4920080 | DURA CRANE INC | 5959 EAST ST | | | | ANDERSON | CA | 96007 | |
| 4920085 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | |
| 4920087 | DUSOUTH INDUSTRIES | DBA DST CONTROLS | 651 STONE RD | | | BENICIA | CA | 94510 | |
| 4920103 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | | | | CALGARY | AB | T2R 1L9 | CANADA |
| 4920106 | DYNEGY GEN FINANCE CO LLC | DYNEGY MOSS LANDING LLC | HWY 1 & DOLAN RD | | | MOSS LANDING | CA | 95039 | |
| 4920122 | E J PIRES TRUCKING INC | 731 RENZ LANE | | | | GILROY | CA | 95020 | |
| 4920127 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | | | | EMERYVILLE | CA | 94608 | |
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | |
| 4932613 | Eagle Hydro | 771 Donald Drive | | | | Hollister | CA | 95023 | |
| 5807549 | EAGLE HYDRO | Attn: Ken Wilson | Eagle Hydro | 771 Donald Drive | | Hollister | CA | 95023 | |
| 4920134 | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER STE 101 | | | | WALNUT CREEK | CA | 94596 | |
| 4920135 | EAPDIS LLC | PO Box 58 | | | | NEWPORT | VA | 24128-0058 | |
| 4920139 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | | | | SANTA ANA | CA | 92701 | |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | PO Box 15158 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4920153 | EAST BAY COMMUNITY ENERGY | AUTHORITY | 1111 BROADWAY STE 300 | | | OAKLAND | CA | 94607 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | | | | STOCKTON | CA | 95203 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | | OAKLAND | CA | 94607-4240 | |
| 4920158 | EAST BAY MUNICIPAL UTILITY DISTRICT | EBMUD PAYMENT CTR | 375 ELEVENTH ST | | | OAKLAND | CA | 94623 | |
| 5803519 | EAST BAY MUNICIPAL UTILITY DISTRICT | MS 101 | PO BOX 24055 | | | OAKLAND | CA | 94623 | |
| 4920163 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | | | | OAKLAND | CA | 94605-0381 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE | 40061 HIGHWAY 49 STE 102 | | | OAKHURST | CA | 93644 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | | | | ASHFORD | AL | 36312 | |
| 4920185 | EATON CORPORATION | 1000 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108 | |
| 5803520 | EBONY COUNSELING CENTER | 1301 California Ave | | | | Bakersfield | CA | 93304 | |
| 4920188 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | | | | OAKLAND | CA | 94611 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 5803521 | ECO SERVICES OPERATIONS LLC | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 5807551 | ECO SERVICES OPERATIONS LLC | Attn: Mark Reed | 2002 Timberloch | Suite 300 | | The Woodlands | TX | 77380 | |
| 4920196 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | | | | TORONTO | ON | M5H 3E5 | CANADA |
| 4920203 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | | | | SANTA CRUZ | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 22 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 41 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920208 | ECONOMIC DEVELOPMENT CORPORATION | SERVING FRESNO COUNTY | 906 N ST STE 120 | | | FRESNO | CA | 93721 | |
| 5807550 | ECOS ENERGY LLC  KETTLEMAN SOLAR | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4920217 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | | | | APPLE VALLEY | CA | 92308 | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 5803522 | EDF RENEWABLE WINDFARM V INC | 15445 INNOVATION DR | | | | SAN DIEGO | CA | 92128 | |
| 4920231 | EDF TRADING NORTH AMERICA LLC | EDF TRADING NORTH AMERICA INC | 4700 W SAM HOUSTON PKWY N STE | | | HOUSTON | TX | 77041 | |
| 5807789 | EDF TRADING NORTH AMERICA LLC | Attn: Stephanie Fischer | 601 Travis Street | Suite 1700 | | Houston | TX | 77002 | |
| 4920235 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | | | | HUDSON | MA | 01749 | |
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 4920240 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| 4920241 | EDM INTERNATIONAL INC | 4001 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY | 1241 CUMBERLAND AVE STE A | | | WEST LAFAYETTE | IN | 47906 | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH | PO Box 669 | | | SODDY DAISY | TN | 37384 | |
| 4920277 | EES CORP | ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | | | WALNUT CREEK | CA | 94596 | |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA | LUGAR DA ARROTEIA | | | LEÇA DO BALIO | | 04465 | PORTUGAL |
| 4923383 | EGBERT, JOHN K | ADDRESS ON FILE | | | | | | | |
| 4920290 | EGPNA RENEWABLE ENERGY | PARTNERS LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 5803523 | EIF HAYPRESS HYDROELECTRIC,  INC. (LWR) | 14550 N FRANK LLOYD WRIGHT BLV | | | | SCOTTSDALE | AZ | 85260 | |
| 5807552 | EIF HAYPRESS HYDROELECTRIC,  INC. (LWR) | Attn: Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5803524 | EIF HAYPRESS HYDROELECTRIC,  INC. (MDL) | 14550 N FRANK LLOYD WRIGHT BLV | | | | SCOTTSDALE | AZ | 85260 | |
| 5807553 | EIF HAYPRESS HYDROELECTRIC,  INC. (MDL) | Attn: Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV | | | | SCOTTSDALE | AZ | 85260 | |
| 5803525 | EIF PANOCHE (FIREBAUGH) | 43883 W PANOCHE RD | | | | FIREBAUGH | CA | 93622 | |
| 5807554 | EIF PANOCHE (FIREBAUGH) | Attn: David  Fisher | 43833 W. Panoche Rd | | | Firebaugh | CA | 93622 | |
| 4920293 | EIGENPATTERNS INC | 525 SOURTH CASCADE TERRACE | | | | SUNNYVALE | CA | 94087 | |
| 4920295 | EJ USA INC | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |
| 4920296 | EK EXCESSORIES INC | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | |
| 5807556 | EL DORADO (MONTGOMERY CK) | Attn: Greg Rizzo | One Tech Drive | | | Andover | MA | 01810 | |
| 5803526 | EL DORADO (MONTGOMERY CK) | PARTNERS LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5807555 | EL DORADO IRRIGATION | Attn: Jim Abercrombie | El Dorado Irrigation District | 2890 Mosquito Rd. | | Placerville | CA | 95667 | |
| 4920317 | EL DORADO IRRIGATION DIST | EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 5803529 | EL RICO GSA | 101 W. Walnut Street | | | | Pasadena | CA | 91103 | |
| 4925707 | ELAM, NANCY | 6115 MONTGOMERY COURT | | | | SAN JOSE | CA | 95135 | |
| 4920330 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | | | | OLATHE | KS | 66061 | |
| 4920340 | ELECTRIC MOTOR AND CONTRACTING CO | INC | 3703 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| 4920348 | ELECTRICAL BUILDERS INC | EBI | 2720 1 1/2 STREET SOUTH | | | ST. CLOUD | MN | 56301 | |
| 4920353 | ELECTRICRAFT INC | 200 SUBURBAN RD STE A | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920356 | ELECTRO SWITCH CORP | 180 KING AVE | | | | WEYMOUTH | MA | 02188 | |
| 4920358 | ELECTRODATA INC | PO Box 31780 | | | | INDEPENDENCE | OH | 44131-0780 | |
| 4920362 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 5803527 | ELEQUANT INC | 575 Market St | STE 2025 | | | San Francisco | CA | 94105 | |
| 5803528 | ELIZABETH ANN WILKINS | WILKINS COMMUNICATIONS | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |
| 4920402 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | | | | CHAPIN | SC | 29036 | |
| 4918708 | ELLIOTT, COLIN HENRY | C H ELLIOTT & ASSOCIATES | 55 NEW MONTGOMERY ST STE 510 | | | SAN FRANCISCO | CA | 94105 | |
| 4932138 | ELLIOTT, WILLIAM G | 1487 ROCKVILLE RD | | | | FAIRFIELD | CA | 94534 | |
| 4919925 | ELLIS, DONALD N | STRAWHOUSE | 457 HIGHWAY 299 | | | JUNCTION CITY | CA | 96048 | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 4920414 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | | | | OXFORD | MS | 38655 | |
| 4920415 | ELSTER AMERICAN METER CO | ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | | | SAN MATEO | CA | 94402 | |
| 4920416 | ELSTER AMERICAN METER CO LLC | ELSTER METER SERVICES | 2221 INDUSTRIAL RD | | | NEBRASKA CITY | NE | 68410 | |
| 4920430 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5803530 | EMCAG LLC | 38800 Grand River Avenue | | | | Farmington Hills | MI | 48335 | |
| 4920436 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | | | | REDDING | CA | 96001 | |
| 5803531 | EMMERSON INVESTMENTS INC | NELSON CREEK POWER | PO BOX 496028 | | | REDDING | CA | 96049 | |
| 4920459 | E-MOBILITY MARKET SERVICES INC | DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | | | NEW YORK | NY | 10011 | |
| 5803532 | EMPLOYERWARE LLC | 3687 Mt Diablo BLVD | STE 100A | | | Lafayette | CA | 94549 | |
| 4920471 | EMPOWER THE USER INC | 281 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 4920475 | EN ENGINEERING LLC | 28100 TORCH PARKWAY | | | | WARRENVILLE | IL | 60555 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 23 of 61

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP | 1100 LOUISIANA ST STE 3300 | | | HOUSTON | TX | 77002 | |
| 4920474 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| 4920479 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | | LAS VEGAS | NV | 89141 | |
| 4920482 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | | | | BURLINGAME | CA | 94010 | |
| 4920484 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | | | | TULSA | OK | 74107 | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | INC ROCK CREEK HYDRO LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | | | BOSTON | MA | 02210 | |
| 4920487 | ENERCON SERVICES INC | 500 TOWNPARK LANE | | | | KENNESAW | GA | 30144 | |
| 4920491 | ENERGY & ENVIRONMENTAL ECONOMICS | INC | 101 MONTGOMERY ST STE 1600 | | | SAN FRANCISCO | CA | 94104 | |
| 4920492 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | | TUCKER | GA | 30084 | |
| 4920493 | ENERGY ALLIANCE ASSOCIATION | TEAA INC | 1400 N DUTTON AVE # 17 | | | SANTA ROSA | CA | 95401 | |
| 4920499 | ENERGY COUNCIL | 1537 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 4920502 | ENERGY EXEMPLAR LLC | SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | | | ROSEVILLE | CA | 95661 | |
| 4920503 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DR STE 150 | | | | REDWOOD CITY | CA | 94065 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | | | | CHARLESTON | SC | 29403 | |
| 4920507 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | | | | BAKERSFIELD | CA | 93311 | |
| 4920509 | ENERGY MARKET INNOVATIONS INC | 83 COLUMBIA ST STE 400 | | | | SEATTLE | WA | 98104 | |
| 4920513 | ENERGY RESOURCES INTEGRATION LLC | ERIC NOLLER | 560 PINE ST FL 3 | | | SAN FRANCISCO | CA | 94108 | |
| 4920516 | ENERGY SOLUTIONS | 423 WEST 300 SOUTH #200 | | | | SALT LAKE CITY | UT | 84101 | |
| 4920518 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | | NEWBURGH | IN | 47630 | |
| 4920519 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | | | | WICHITA | KS | 67213 | |
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | | | | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 4920526 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | | NOVATO | CA | 94945-2413 | |
| 5807557 | ENERPARC CA1 LLC | Attn: Allen Wilson | 9085 East Mineral Circle | Suite 320 | | Centennial | CO | 80112 | |
| 4920529 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4920530 | ENERPARC CA2 LLC | 1999 HARRISON ST STE 830 | | | | OAKLAND | CA | 94612 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS | 4550 NORTH POINT PKWY STE 180 | | | ALPHARETTA | GA | 30022 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | CPOWER HOLDINGS LLC | 111 MARKET PL STE 201 | | | BALTIMORE | MD | 21202 | |
| 4920537 | ENETICS INC | 830 CANNING PKWY | | | | VICTOR | NY | 14564 | |
| 4920539 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | | | | CONCORD | CA | 94520 | |
| 4920547 | ENGINE SYSTEMS INC | 175 FREIGHT RD | | | | ROCKY MOUNT | NC | 27804 | |
| 4920549 | ENGINEERING PLANNING & MGMT INC | EPM | 959 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| 4920550 | ENGINEERING/REMEDIATION RESOURCES | GROUP INC | 4585 PACHECO BLVD SECOND FL | | | MARTINEZ | CA | 94553 | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY | 7780 E 106TH ST | | | TULSA | OK | 74133 | |
| 4920562 | ENREG GROUP INC | 2637 6TH AVE NW | | | | CALGARY | AB | T2N 0X9 | CANADA |
| 5803533 | ENSTOR ENERGY SERVICES LLC | 1125 NW COUCH ST STE 600 | | | | PORTLAND | OR | 97209 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD | 1125 NW COUCH ST STE 600 | | | PORTLAND | OR | 97209 | |
| 4920570 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | | | | CHICAGO | IL | 60631 | |
| 4923802 | ENTERLINE, KEVIN | 6087 SALIDA DR | | | | SAN JOSE | CA | 95123 | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | | | | HOUSTON | TX | 77002-5227 | |
| 4920582 | ENTIT SOFTWARE LLC | HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | |
| 4920589 | ENVELOPE ARCHITECTURE & DESIGN INC | 2212 6TH ST | | | | BERKELEY | CA | 94710 | |
| 4920590 | ENVIANCE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4920591 | ENVIW INC | 164 TOWNSEND ST #11 | | | | SAN FRANCISCO | CA | 94107 | |
| 4920592 | ENVIROCAL INC | 3442 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 4920593 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | | | | SEATTLE | WA | 98101 | |
| 4920596 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | | | | SCHENECTEDY | NY | 12309 | |
| 4920597 | ENVIRONMENTAL ALTERNATIVES | PO Box 3940 | | | | QUINCY | CA | 95971 | |
| 4920602 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | |
| 4920608 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | | | | AUSTIN | TX | 78759 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC | 380 NEW YORK ST | | | REDLANDS | CA | 92373 | |
| 4920610 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | | | | MARTINEZ | CA | 94553 | |
| 4920612 | ENVISE | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| 4920613 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | | | | SAN FRANCISCO | CA | 94123 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | | | | HOUSTON | TX | 77002 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 4920624 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | | | | ATLANTA | GA | 30319 | |
| 4920633 | EQUINITI TRUST COMPANY | PO Box 856686 | | | | MINNEAPOLIS | MN | 55485-0686 | |
| 4920637 | ERDMAN DOOR AND SPECIALTY INC | PO Box 277 | | | | SHANDON | CA | 93461 | |
| 4920669 | ERM-WEST INC | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 24 of 61

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920672 | ERNEST E PESTANA INC | PESTANA PROPERTIES | 84 W SANTA CLARA ST STE 580 | | | SAN JOSE | CA | 95113 | |
| 4920678 | ERNIE & SONS SCAFFOLDING INC | DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | |
| 4920679 | ERNST & YOUNG US LLP | 200 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 4920688 | ESCREEN INC | ALERE ESCREEN | PO Box 654094 | | | DALLAS | TX | 75265-4094 | |
| 4921196 | ESPINOSA, FRANK E | DBA PERMA-COTE SYSTEMS | 3953 ALMA CT | | | PLEASANTON | CA | 94566 | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE | 711 E ADAMS | | | FOWLER | CA | 93625 | |
| 4920720 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | | | | PHOENIX | AZ | 85018 | |
| 4920722 | ETIC INC | DBA ETIC ENGINEERING | 2285 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| 5807558 | ETIWANDA POWER PLANT | Attn: Jenny Li | Etiwanda - Metropolitan Water District | 700 N. Alameda Street | | Los Angeles | CA | 90012 | |
| 5803534 | ETIWANDA POWER PLANT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4920725 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | | | | MELVILLE | NY | 11747 | |
| 4920733 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | | | | EUGENE | OR | 97440 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL | 1955 HILFIKER LN | | | EUREKA | CA | 95501 | |
| 5803535 | EURUS (AVENAL PARK, LLC) | 4660 LA JOLLA VILLAGE DRIVE ST | | | | SAN DIEGO | CA | 92122 | |
| 5807559 | EURUS (AVENAL PARK, LLC) | Attn: Sean Mederos | 9255 Towne Centre Drive | Suite 840 | | San Diego | CA | 92121 | |
| 5803536 | EURUS (SAND DRAG, LLC) | 4660 LA JOLLA VILLAGE DRIVE ST | | | | SAN DIEGO | CA | 92122 | |
| 5807560 | EURUS (SAND DRAG, LLC) | Attn: Phil Phan | 9255 Towne Centre Drive | Suite 840 | | San Diego | CA | 92121 | |
| 5803537 | EURUS (SUN CITY PROJECT, LLC) | 4660 LA JOLLA VILLAGE DRIVE ST | | | | SAN DIEGO | CA | 92122 | |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Attn: Phil Phan | 9255 Towne Centre Drive | Suite 840 | | San Diego | CA | 92121 | |
| 4920752 | EVANS CONSOLES INC | 1616-27TH AVE NE | | | | CALGARY | AB | T2E 8W4 | CANADA |
| 4923428 | EVANS, JOHN T | 52238 SHINING STAR LANE | | | | LA QUINTA | CA | 92253 | |
| 4920754 | EVARI GIS CONSULTING INC | 3060 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92104 | |
| 5804309 | EVERETT, VAN DYKEN | ADDRESS ON FILE | | | | | | | |
| 4920763 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | | | | PORTLAND | OR | 97204 | |
| 4920768 | EVO-EMERGENCY VEHICLE OUTFITTERS | INC | 9858 KENT ST | | | ELK GROVE | CA | 95624 | |
| 5803538 | EVOL MKTS FTS LLC - FIN BRK -BU | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | WHITE PLAINS | NY | 10606 | |
| 5803539 | EVOLUTION MARKETS LLC | PO BOX 10129 | | | | UNIONDALE | NY | 11555 | |
| 4920769 | EVOLVED ENERGY RESEARCH | 1091 E BAYAUD AVE APT W2801 | | | | DENVER | CO | 80209-2754 | |
| 4920770 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| 4920774 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | | | | ANAHEIM HILLS | CA | 92807-1119 | |
| 4920776 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 4920778 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4920787 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | | STAMFORD | CT | 06820 | |
| 5803540 | Exelon | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 5807562 | Exelon | Attn: Shannon Turner | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | Baltimore | MD | 21231 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | | | | CHICAGO | IL | 60603 | |
| 4920797 | EXLINE INC | 3256 E COUNTRY CLUB RD | | | | SALINA | KS | 67402-1487 | |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE RD STE 1 | | | | MAGNOLIA | TX | 77355 | |
| 4920802 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 4920807 | EXPONENT INC | 149 COMMONWEALTH DR | | | | MENLO PARK | CA | 94025 | |
| 5803541 | EXPONENT INC | DEPT 002 | | | | DALLAS | TX | 75320-0283 | |
| 4920813 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | PO BOX 200283 | | | RANCHO CORDOVA | CA | 95742 | |
| 4920818 | EXTREME PLASTICS PLUS LLC | 360 EPIC CIRCLE DR | | | | FAIRMONT | WV | 26554 | |
| 4920819 | EXXONMOBIL OIL CORP | EXXONMOBIL INDUSTRIAL PRODUCTS | PO Box 2169 | | | HOUSTON | TX | 77252 | |
| 4920820 | EXYION | 4790 IRVINE BLVD STE 105 327 | | | | IRVINE | CA | 92620 | |
| 4920825 | F & K ROCK & SAND INC | PO Box 582 | | | | CLOVIS | CA | 93613-0582 | |
| 4920826 | F & T FARMS | 15516 S WALNUT AVE | | | | CARUTHERS | CA | 93609 | |
| 4920829 | F E S INVESTMENTS INC | DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | | | CONCORD | CA | 94520 | |
| 4920838 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | | | | COLUMBIA | MD | 21046 | |
| 4920849 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| 4920850 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | | FAIRFIELD | CA | 94534-9700 | |
| 4920862 | FALCON STEEL CO | 4201 OLD DENTON RD | | | | HALTOM CITY | TX | 76117 | |
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803542 | FALL RIVER MILLS A ACHOMAWI | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 5807564 | FALL RIVER MILLS B AHJUMAWI | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803544 | FALL RIVER MILLS B AHJUMAWI | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 5803544 | FALL RIVER RESOURCE CONSERVATION | P.O Box 83 | | | | McArthur | CA | 96056 | |
| 4920875 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | | | | LAYTONVILLE | CA | 95454 | |
| 4920880 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | | | | GOLETA | CA | 93117 | |
| 4920881 | FAR WESTERN ANTHROPOLOGICAL | RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | DAVIS | CA | 95673 | |
| 4918144 | FARLEY, CHRIS H | 1452 N VASCO RD #365 | | | | LIVERMORE | CA | 94551 | |
| 4920888 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | | | | BAKERSFIELD | CA | 93308-9666 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920889 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | | | | DOWNEY | CA | 90241-5517 | |
| 5803545 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 4920898 | FCO FORESTERS INC | FORESTERS CO-OP | 415 COLFAX AVE | | | GRASS VALLEY | CA | 95945 | |
| 5803546 | FEAUTIFUL LLC | 825 San Antonio RD | STE 110 | | | Palo Alto | CA | 94303-4620 | |
| 4920920 | FENCE IT INC | DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | | | CHICO | CA | 95928 | |
| 4920923 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 4921200 | FERNANDES, FRANK | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | |
| 4920934 | FERRELLGAS LP | 136 N MAIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS | 4821 MOUNTAIN LAKES BLVD | | | REDDING | CA | 96003 | |
| 4920947 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | | | | SACRAMENTO | CA | 95815 | |
| 4923128 | FIEDLER, JEFF | 4196 DULCEY DR | | | | SAN JOSE | CA | 95136 | |
| 4920953 | FIERO LANE WATER COMPANY | PO Box 14704 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH | PO Box 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 4920976 | FIRE SAFE MARIN INC | PO Box 2831 | | | | SAN ANSELMO | CA | 94979 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | | | | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | | | | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 3203 WEST MARCH LN STE 110 | | | | STOCKTON | CA | 95219 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | | | | CAPITOLA | CA | 95010 | |
| 4920990 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 4920984 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | | | | FRESNO | CA | 93650 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES | 1737 NORTH FIRST ST STE 500 | | | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC | 1700 SECOND ST | | | NAPA | CA | 94559 | |
| 5803547 | FIRST PENTECOSTAL CHURCH | 1418 W Columbus ST | | | | Bakersfield | CA | 93301 | |
| 4921004 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | | | | LEXINGTON | MA | 02420 | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | | | CLOVIS | CA | 93619 | |
| 4921024 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | | | | GRASS VALLEY | CA | 95945 | |
| 5807753 | FIVE BEARS Hydro, LLC | c/o Five Bears Hydro, LLC | 9072 Greenhills Drive | | | Sandy | UT | 84093 | |
| 5807565 | FIVE BEARS HYDROELECTRIC | Attn: Samuel Perry | 210 Turtle Lake Meadows Rd. | | | Durango | CO | 81301 | |
| 4921028 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | | | | SHELTON | CT | 06484 | |
| 4921032 | FLEISHMAN HILLARD INC | DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC | 219 BURNS DR | | | YUBA CITY | CA | 95991 | |
| 4921038 | FLEXIM AMERICAS CORPORATION | 250 V EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| 4921054 | FLOW CONTROL US HOLDING CORP | EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | | | HOUSTON | TX | 77041 | |
| 4921063 | FLOWSERVE US INC | FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | | | RALEIGH | NC | 27603 | |
| 4921061 | FLOWSERVE US INC | FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | | | IRVING | TX | 75039 | |
| 4921068 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | | | | SAN MARCOS | CA | 92078 | |
| 4921073 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| 4921074 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| 4921075 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 4921092 | FOLSOM READY MIX INC | 3401 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4927957 | FONTANILLA, RICARDO | 1792 TOBY DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 4921104 | FOOTHILL ELECTRIC INC | 12122 DRY CREEK RD STE 103 | | | | AUBURN | CA | 95602 | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | | | | CALGARY | AB | T2P 4K5 | CANADA |
| 4921121 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | | | | BOULDER | CO | 80301 | |
| 4921128 | FORT BRAGG ELECTRIC | 489 S HARRISON ST | | | | FORT BRAGG | CA | 95437 | |
| 4921142 | FOSATORI INC | DBA QCON | PO Box 6306 | | | CONCORD | CA | 94524-1306 | |
| 5804626 | FOSTER, ROBERT | 608 KAY SPRINGS CT | | | | MORGAN HILL | CA | 95037 | |
| 4921168 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 5803548 | FPL ENERGY MONTEZUMA WIND LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4921172 | FRAMATOME INC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24506-0935 | |
| 4921177 | FRANCHISE TAX BOARD | PO Box 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVE 7 | | | | Madera | CA | 93637 | |
| 4921209 | FRANK NORMAL DIAL | DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | | | GRASS VALLEY | CA | 95945 | |
| 4921214 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | | | | PARADISE | CA | 95969 | |
| 4921234 | FREDERICO J MORENO | PO Box 436 | | | | WATSONVILLE | CA | 95077 | |
| 5803550 | FREEPOINT COMMODITIES LLC | 58 COMMERCE RD | | | | STAMFORD | CT | 06902 | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD | 58 COMMERCE RD | | | STAMFORD | CT | 06902 | |
| 5803551 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | CALIFORNIA LLC | 6501 E BELLEVIEW AVE STE 400 | | | ENGLEWOOD | CO | 80111 | |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom | 717 Texas Ave., Suite 2100 | | | Houston | TX | 77002 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 201 SPEAR ST STE 1100 | | | | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | Attn: Callie Hull | Fresh Air Energy IV, LLC | PO Box 4222 | | New York | NY | 10163 | |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803552 | FRESNO COGENERATION CORPORATION (GHG) | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 5803553 | FRESNO COUNTY RECORDER | 2281 Tulare Street | | | | Fresno | CA | 93721 | |
| 4921280 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 5803554 | FRESNO INTERDENOMINATIONAL REFUGEE | 1940 N Fresno St | | | | Fresno | CA | 93703 | |
| 4921291 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | | | | FRESNO | CA | 93745 | |
| 4921295 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 5807569 | FRESNO SOLAR SOUTH | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803555 | FRESNO SOLAR SOUTH | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 5807570 | FRESNO SOLAR WEST | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803556 | FRESNO SOLAR WEST | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE | PO Box 10035 | | | FORT MOHAVE | AZ | 86427-0035 | |
| 4921333 | FRISSON INC | DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | | | SAN FRANCISCO | CA | 94108 | |
| 5803557 | FRITO LAY COGEN | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 5807571 | FRITO LAY COGEN | Attn: Terry Bartz | Frito-Lay, Inc. | 28801 Highway 58 | | Bakersfield | CA | 93314 | |
| 4921335 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 4921352 | FRONTIER ENERGY INC | 1000 BROADWAY STE 410 | | | | OAKLAND | CA | 94607 | |
| 4921362 | FUEL CELL ENERGY INC | 3 GREAT PASTURE RD | | | | DANBURY | CT | 06813 | |
| 5803558 | FUEL EXCHANGE LLC | 3050 POST OAK BLVD STE 1355 | | | | HOUSTON | TX | 77056 | |
| 4921363 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | | | | HOUSTON | TX | 77081 | |
| 4921368 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | | | | PLEASANTON | CA | 94566 | |
| 5804658 | FULLERTON NELSON, KIMBERLY | PO BOX 758 | | | | ROSS | CA | 94957 | |
| 4921377 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4921383 | G & W ELECTRIC CO | CREDIT DEPT | 305 W CROSSROADS PKWY | | | BOLINGBROOK | IL | 60440 | |
| 4921392 | G NEIL TUCKER INC | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 4921397 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | | | | OAKLAND | CA | 94611 | |
| 5803559 | G2 FARMS | 2303 RR 620 S | STE 135-193 | | | Austin | TX | 78734 | |
| 4921401 | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE STE 200 | | | | HOUSTON | TX | 77042 | |
| 4921405 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | | | | OMAHA | NE | 68102 | |
| 4921407 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 4921409 | GABEL ASSOCIATES LLC | DBA GABEL ENERGY | 20825 NUNES AVE STE A | | | CASTRO VALLEY | CA | 94546 | |
| 4921425 | GALLO GLASS COMPANY | PO Box 1230 | | | | MODESTO | CA | 95353 | |
| 4927717 | GALLUP, REBECCA D | PO Box 44 | | | | HYDESVILLE | CA | 95547 | |
| 4921428 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 4919172 | Gambill, Jason Christopher | ADDRESS ON FILE | | | | | | | |
| 4928160 | GANDOLFO, ROBERT JOHN | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 67100 | | | HARRISBURG | PA | 17106-7100 | |
| 5803560 | GANSNER HYDROELECTRIC PROJECT (Previously ERIC AND DEBBIE WATTENBURG) | PO Box 541 | | | | DURHAM | CA | 95938 | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES | 1 SAUNDERS AVE | | | SAN ANSELMO | CA | 94960 | |
| 4921441 | GARFIELD WATER DISTRICT | PO Box 337 | | | | CLOVIS | CA | 93613 | |
| 4921444 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | | | | WILLITS | CA | 95490 | |
| 4921453 | GARTNER INC | PO Box 911319 | | | | DALLAS | TX | 75391-1319 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | | | | PORTLAND | OR | 97201 | |
| 4921486 | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE DR #134 | | | | CHICO | CA | 95973 | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 5803561 | GASNA 6P LLC | 50 California ST | | | | San Francisco | CA | 94111 | |
| 4921498 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | | | | SOUTHPORT | NC | 28461 | |
| 4921542 | GE GRID SOLUTIONS LLC | GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | | | ATLANTA | GA | 30339 | |
| 4921549 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152 | |
| 4921551 | GE MDS LLC | 175 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| 4921552 | GE OIL & GAS COMPRESSION SYSTEMS | LLC | 16250 PORT NORTHWEST DR | | | HOUSTON | TX | 77041 | |
| 4921555 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | | | | OAKLAND | CA | 94612 | |
| 4921558 | GEL GROUP INC | GEL LABORATORIES LLC | 2040 SAVAGE RD | | | CHARLESTON | SC | 29407 | |
| 4921577 | GENERAL ELECTRIC COMPANY | GE DIGITAL | 41 FARNSWORTH ST | | | BOSTON | MA | 02110 | |
| 4921578 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | | | | ATLANTA | GA | 30339 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS | 1800 NELSON RD | | | LONGMONT | CO | 80501 | |
| 4921583 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 4921585 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | PARTS SUPER CENTER | 7602 WOODLAND DR #200 | | | INDIANAPOLIS | IN | 46278 | |
| 5803562 | GENESIS SOLAR LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807572 | GENESIS SOLAR, LLC | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4921593 | GENESYS TELECOMMUNICATIONS LABS | INC | 2001 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 4921596 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | | | | ACHESON | AB | T7X 5A7 | CANADA |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 27 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 46 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921598 | GENON MARSH LANDING LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4921601 | GENUINE PARTS COMPANY | DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 4921614 | GEORGE E HONN CO INC | 853 A COTTING CT | | | | VACAVILLE | CA | 95688 | |
| 4921628 | GEORGE T HALL CO INC | 15915 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| 4921639 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 4921640 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | | | | BOCA RATON | FL | 33487-2775 | |
| 4921643 | GEOVISION INC | GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | | | CORONA | CA | 92881 | |
| 4921653 | GERLINGER STEEL AND SUPPLY | PO Box 992195 | | | | REDDING | CA | 96099-2195 | |
| 4921654 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | | | | NEW YORK | NY | 10165 | |
| 4921656 | GETTLER-RYAN INC | 6805 SIERRA CT STE G | | | | DUBLIN | CA | 94568 | |
| 4921660 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | | | | MIDDLETOWN | CA | 95461 | |
| 4921666 | GFS CHEMICAL INC | 3041 HOME RD | | | | POWELL | OH | 43065 | |
| 4921668 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | | | | MORAGA | CA | 94570-5013 | |
| 492U875 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE | 1824 HARDMAN AVE | | | NAPA | CA | 94558 | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING | 1674 BAY CT | | | YUBA CITY | CA | 95993 | |
| 4921689 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | | | | GILROY | CA | 95020 | |
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4921694 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 5803564 | GL MADERA LLC | 604 SUTTER ST STE 250 | | | | FOLSOM | CA | 95630 | |
| 5803565 | GL MERCED 2 LLC | 604 SUTTER ST STE 250 | | | | FOLSOM | CA | 95630 | |
| 5803568 | GL PEACOCK LLC | PEACOCK SOLAR PROJECT | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 4921708 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | | | | DALLAS | TX | 75207 | |
| 5803569 | GL SIRIUS LLC | SIRIUS SOLAR PROJECT | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 4921711 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS | 777 N COLUSA ST | | | WILLOWS | CA | 95988 | |
| 5803563 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | CANADA |
| 4921731 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5803566 | GLOBAL AMPERSAND, CHOWCHILLA | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | Attn: David Kandolha | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | New York | NY | 10018 | |
| 5803567 | GLOBAL AMPERSAND, EL NIDO | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | Attn: David Kandolha | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | New York | NY | 10018 | |
| 4921732 | GLOBAL ASSET PROTECTION SERVICES | LLC | 100 CONSTITUTION PLZ 12TH FL | | | HARTFORD | CT | 06103 | |
| 4921734 | GLOBAL DIVING AND SALVAGE INC | 3840 W MARGINAL WAY SW | | | | SEATTLE | WA | 98106 | |
| 4921747 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921750 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 4921752 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | | | | WOODLAND | WA | 98674 | |
| 4921754 | GLOBALSOURCE INC | GLOBALSOURCE IT | 2835 N MAYFAIR RD | | | MILWAUKEE | WI | 53222 | |
| 4921757 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4921759 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | | | | RICHMOND | CA | 94801 | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 4921797 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | | | | SAN FRANCISCO | CA | 94104 | |
| 4921808 | GOLDEN WEST BETTERWAY UNIFORMS | INC | 499 HIGH ST | | | OAKLAND | CA | 94601-3903 | |
| 4921809 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS | 11454 HARVEY PETTIT RD | | | LE GRAND | CA | 95333 | |
| 4920478 | GONZALEZ, ENCARNACION | 1002 DOLAN RD | | | | CASTROVILLE | CA | 95012 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043 | |
| 5803570 | GOOSE VALLEY FARMING | GOOSE VALLEY FARMING LLC | PO BOX 219 | | | BURNEY | CA | 96013 | |
| 5807575 | GOOSE VALLEY FARMING | Attn: Vickie de Braga | Goose Valley Farming, LLC | PO Box 1814 | | Burney | CA | 96013 | |
| 4921830 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | | | | DULUTH | GA | 30096 | |
| 5803571 | GOT POWER INC | CALIFORNIA DIESEL AND POWER | 150 NARDI LANE | | | MARTINEZ | CA | 94553 | |
| 4921842 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 4921844 | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH ST #C | | | | TRACY | CA | 95376 | |
| 4921848 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | | | | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | Dionisio E. Costales | P.O. Box 926 | | Sim Valley | CA | 93062 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | PO Box 926 | | | Simi Valley | CA | 93062 | |
| 4921856 | GRAFTEL INC | 870 CAMBRIDGE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4921862 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 4921866 | GRANITE SOLID WASTE | PO Box 268 | | | | PRATHER | CA | 93651 | |
| 4921872 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 4921878 | GRATING PACIFIC INC | 2501 W ALMOND AVE | | | | MADERA | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921881 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | | SAN CLEMENTE | CA | 92673 | |
| 4921887 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | | | | SACRAMENTO | CA | 95815 | |
| 4921890 | GREAT OAKS WATER CO | 20 GREAT OAKS BLVD STE 120 | | | | SAN JOSE | CA | 95119 | |
| 4921892 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | | | | PORTLAND | OR | 97217 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE | 128 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4921906 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 5804285 | Green Light Energy Sirius Solar | Attn: Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 5803572 | GREEN LIGHT ENERGY SIRIUS SOLAR | 604 SUTTER STREET | SUITE 250 | | | FOLSOM | CA | 95630 | |
| 5803573 | GREEN LIGHT FIT 1 LLC | CASTOR SOLAR | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 5807577 | GREEN LIGHT MADERA 1 | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4921916 | GREEN TECHNOLOGY LEADERSHIP GROUP | GRIDWORKS | 426 17TH ST STE 700 | | | OAKLAND | CA | 94612 | |
| 4922286 | GREENE, HERBERT GARY | 791 RIDER RIDGE RD | | | | SANTA CRUZ | CA | 95065 | |
| 4921923 | GREENJACKET INC | DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | | | FOOTHILL RANCH | CA | 92610 | |
| 4921924 | GREENLEAF ENERGY UNIT 1 LLC | 5087 SOUTH TOWNSHIP RD | | | | YUBA CITY | CA | 95993 | |
| 4921925 | GREENLEAF ENERGY UNIT 2 LLC | 875 NORTH WALTON AVE | | | | YUBA CITY | CA | 95993 | |
| 5807754 | GREENLEAF UNIT #1 | c/o FTI Consulting | 200 State Street, Suite 9 | | | Boston | MA | 02109- | |
| 5807576 | GREENLEAF UNIT #2 | Attn: Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 4921927 | GREENTECH MEDIA | GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | | | BOSTON | MA | 02109 | |
| 4921929 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| 5804630 | GREER, JACQUELINE P | 1819 POLK ST APT 208 | | | | SAN FRANCISCO | CA | 94109 | |
| 4921940 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | | | | FOREST RANCH | CA | 95942-0534 | |
| 4921955 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | | OAKLAND | CA | 94608 | |
| 4921957 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | | CHATTANOOGA | TN | 37402-2707 | |
| 4921959 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | | | | LA PRAIRIE | QC | J5R 2E5 | CANADA |
| 4921960 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | | | | FOLSOM | CA | 95630 | |
| 4921962 | GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | |
| 4921968 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | | | | DANVILLE | CA | 94526 | |
| 4921970 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | | | | CONCORD | CA | 94518 | |
| 4921974 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | | | | OAKLAND | CA | 94611 | |
| 4921976 | GROUP DELPHI | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501 | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY | PO Box 719 | | | ETNA | CA | 96027 | |
| 4925356 | GRUSZIE, MIKE | 5415 N SAN MARCOS | | | | FRESNO | CA | 93722 | |
| 4921991 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | | | | HOUSTON | TX | 77098 | |
| 5803574 | GTN LLC (PIPELINE) | 1400 SW FIFTH AVE #900 | | | | PORTLAND | OR | 97201 | |
| 5807783 | GTN LLC (PIPELINE) | Attn: Anita Girling | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | Canada |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC | DEPT 3328 | | | CAROL STREAM | IL | 60132-3328 | |
| 4922000 | GUIDA SURVEYING INC | 9241 IRVINE BLVD STE 100 | | | | IRVINE | CA | 92618 | |
| 4922002 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | | | | NEW YORK | NY | 10017 | |
| 4922004 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | | | | HOUSTON | TX | 77079 | |
| 4922005 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | | | | HOUSTON | TX | 77079 | |
| 5804657 | GUZMAN, PAULA | 7173 NORTH BLACKSTONE AVE | | | | FRESNO | CA | 93650 | |
| 5807578 | GWF HANFORD 2013-2022 | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803575 | GWF HANFORD 2013-2022 | SJ POWER HOLDINGS LLC | 200 W MADISON ST STE 3810 | | | CHICAGO | IL | 60606 | |
| 5807579 | GWF HENRIETTA 2013-2022 | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803576 | GWF HENRIETTA 2013-2022 | SJ POWER HOLDINGS LLC | 200 W MADISON ST STE 3810 | | | CHICAGO | IL | 60606 | |
| 5807580 | GWF TRACY REPOWERING PPA | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803577 | GWF TRACY REPOWERING PPA | SJ POWER HOLDINGS LLC | 200 W MADISON ST STE 3810 | | | CHICAGO | IL | 60606 | |
| 4922027 | HAAS GROUP INTERNATIONAL | LLC | 27727 AVENUE SCOTT | | | VALENCIA | CA | 91355 | |
| 4922048 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5804352 | HAHN, BRUCE | ADDRESS ON FILE | | | | | | | |
| 4922064 | HALEY & ALDRICH CONSTRUCTION | SERVICES INC | 70 BLANCHARD RD STE 204 | | | BURLINGTON | MA | 01803 | |
| 4922065 | HALEY & ALDRICH INC | 70 BLANCHARD RD STE 204 | | | | BURLINGTON | MA | 01803 | |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | Attn: Chihiro Kinjo | Halkirk I Wind Project LP | c/o Capital Power L.P. | 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |
| 5803578 | HALKIRK I WIND PROJECT - REC ONLY | HALKIRK I WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4922069 | HALL & PARTNERS USA | 488 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10022 | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | CHICO | CA | 95926 | |
| 4922092 | HANDS ON BAY AREA | 1504 BRYANT ST STE 100 | | | | SAN FRANCISCO | CA | 94103 | |
| 4922094 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | | | | SONOMA | CA | 95476 | |
| 5804646 | HANFORD, TIMOTHY | 2750 VINE HILL RD | | | | OAKLEY | CA | 94561 | |
| 4922100 | HANLY GENERAL ENGINEERING CORP | 3191 MISSION DR | | | | SANTA YNEZ | CA | 93460 | |
| 4931773 | HANSEN, WADE | 8895 TOWNE CENTRE DR STE 105 | | | | SAN DIEGO | CA | 92111-5542 | |
| 4922116 | HARDCRAFT INDUSTRIES INC | DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 4922125 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | | | | CLOVIS | CA | 93611 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 29 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 48
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4922139 | HARRIS CORPORATION | PSPC | 221 JEFFERSON RIDGE PKWY | | | LYNCHBURG | VA | 24501 | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | 1612 POOLE BLVD | | | YUBA CITY | CA | 95993 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO | PO Box 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| 4924291 | HASHIMOTO, LEWIS K | 136 S ARROYO BLVD | | | | PASADENA | CA | 91105-1535 | |
| 5807582 | HAT CREEK HEREFORD RANCH | Attn: Pam and Henry Giacomini | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | | Hat Creek | CA | 96040 | |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | | | | HAT CREEK | CA | 96040 | |
| 5807755 | HATCHET RIDGE WIND LLC | 19400 Bunch Grass Lookout Road | P.O. Box 2675 | | | Burney | CA | 96013 | |
| 5803579 | HATCHET RIDGE WIND LLC | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 5807583 | HAYWARD AREA REC & PARK DIST. | Attn: Cody George | 1099 "E" Street | | | Hayward, | CA | 94541 | |
| 4922190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE | 1099 E ST | | | HAYWARD | CA | 94541 | |
| 4922196 | HAYWARD WATER SYSTEM | 777 B St | | | | Hayward | CA | 94541 | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 4922202 | HBR CONSULTING LLC | 440 S LA SALLE ST STE 2250 | | | | CHICAGO | IL | 60605 | |
| 4922203 | HCD RENEWAL | PO Box 1979 | | | | SACRAMENTO | CA | 95812-1979 | |
| 4922204 | HCI INC | PO Box 5389 | | | | NORCO | CA | 92860 | |
| 4922205 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | | | | CHEYENNE | WY | 82001 | |
| 4922206 | HCSS INC | HEAVY CONSTRUCTION SYSTEMS SPECIAL | 13151 W AIRPORT BLVD | | | SUGAR LAND | TX | 77478 | |
| 4922209 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | | | | FOLSOM | CA | 95630 | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | | | BARSTOW | CA | 92311 | |
| 4922215 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 4922228 | HEALTHY HORIZONS BREASTFEEDING | CENTERS INC | 720 HOWARD AVE | | | BURLINGAME | CA | 94010 | |
| 4922240 | HEARTWOOD STUDIOS INC | DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | | | SAN MATEO | CA | 94403 | |
| 4922241 | HEATH CONSULTANTS INC | 9030 MONROE | | | | HOUSTON | TX | 77061 | |
| 4922246 | HEATHORN & ASSOC CONTRACTORS INC | AMERICAN AIR CONDITIONING PLUMBING | 2799 MILLER ST | | | SAN LEANDRO | CA | 94577-4306 | |
| 4922253 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | | CHICAGO | IL | 60606 | |
| 4922274 | HENDLEY FARMING INC | 16590 MURPHY RD | | | | ESCALON | CA | 95320 | |
| 4920011 | HENDRON JR, DR ALFRED J | 4 COLLEGE PARK CT | | | | SAVOY | IL | 61874 | |
| 4922278 | HENKELS & MCCOY INC | 985 JOLLY RD | | | | BLUE BELL | PA | 19422 | |
| 5803580 | HENRIETTA SOLAR | 30 IVAN ALLEN JR BOULEVARD NW | | | | ATLANTA | GA | 30308 | |
| 5807584 | HENRIETTA SOLAR | Attn: John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | | | | AURORA | IL | 60506-5563 | |
| 4922288 | HERC RENTALS INC | PO Box 650280 | | | | DALLAS | TX | 75265-0280 | |
| 4922291 | HERITAGE INSTITUTE | FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | | | SACRAMENTO | CA | 95825 | |
| 4920928 | HERNANDEZ, FERNANDO | 117 W 19TH AVE | | | | DELANO | CA | 93215 | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING | 2616 78TH AVE | | | OAKLAND | CA | 94605 | |
| 4922294 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | | | | LIVERMORE | CA | 94550 | |
| 5804662 | HERRICK, GREGORY W | PO BOX 1347 | | | | HEALDSBURG | CA | 95448 | |
| 4922300 | HEWITSON FARMS | DARLA HARREL | HC 1 BOX 1 | | | AVENAL | CA | 93204 | |
| 5803581 | HIC ENERGY LLC | 5937 BELAIR RD STE 101 | | | | BALTIMORE | MD | 21206 | |
| 4922312 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | | | | ROSEVILLE | CA | 95678 | |
| 5803582 | HID GLOBAL SAFE INC | 3590 N 1ST ST STE 320 | | | | SAN JOSE | CA | 95134 | |
| 4922315 | HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE COMMONS STE 102 | | | | GREENSBORO | GA | 30642 | |
| 4922316 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | | | | SHAVER LAKE | CA | 93664 | |
| 4922317 | HIGH COUNTRY FORESTRY | 438 SHASTA WAY | | | | MOUNT SHASTA | CA | 96067 | |
| 4922319 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807585 | HIGH PLAINS RANCH II | Attn: Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 5803583 | HIGH PLAINS RANCH III | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807586 | HIGH PLAINS RANCH III | Attn: Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4922324 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 5803586 | HIGHWAY 58 LLC | 300 Paseo Tesoro | | | | Walnut | CA | 91789 | |
| 5803584 | HILCORP SAN JUAN LP | 1111 TRAVIS ST | | | | HOUSTON | TX | 77002 | |
| 4922341 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | | | | TULSA | OK | 74146 | |
| 4922351 | HIRERIGHT INC | PO Box 847891 | | | | DALLAS | TX | 75284-7891 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY | 1640 "N" STREET #220 | | | MERCED | CA | 95340 | |
| 4922374 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | | | | MINATO-KU | | 108-0014 | JAPAN |
| 4922379 | HOFFMAN SOUTHWEST CORP | DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | | | MISSION VIEJO | CA | 92691 | |
| 4922392 | HOLDREGE AND KULL | 792 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 5803585 | HOLLISTER SOLAR ECOS ENERGY | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FL | | | NEW YORK | NY | 10005 | |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FL | | | NEW YORK | NY | 10005 | |
| 4922402 | HOLT OF CALIFORNIA | PO Box X | | | | SACRAMENTO | CA | 95813-1306 | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING | 2690 SHETLAND PL | | | ARROYO GRANDE | CA | 93420 | |
| 4922415 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | |
| 4922416 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | | | | GOLDEN VALLEY | MN | 55422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922417 | HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | | | DANVERS | MA | 01923 | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING | 1040 E GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| 4922442 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | | | | OLDENZAAL | | 7575 EJ | NETHERLANDS |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC | 111 DERWOOD RD #200 | | | SAN RAMON | CA | 94583 | |
| 4922472 | HPS MECHANICAL INC | 3100 E BELLE TER | | | | BAKERSFIELD | CA | 93307 | |
| 4922473 | HRST INC | 6557 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 4922478 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | | | | CENTRALIA | MO | 65240-1395 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | | | CENTRALIA | MO | 65240-1395 | |
| 4922489 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | | | | BUFORD | GA | 30518 | |
| 4922492 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876-2700 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH | 100 H ST STE 100 | | | EUREKA | CA | 95501 | |
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT | 3015 H ST | | | EUREKA | CA | 95501-4484 | |
| 4922515 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | | | | EUREKA | CA | 95503-4816 | |
| 4922528 | HUNT & SONS INC | 5750 S WATT AVE | | | | SACRAMENTO | CA | 95829 | |
| 4922539 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | | | | PORTLAND | OR | 97209 | |
| 4922540 | HUTCHINS INC | 16424 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | | | | REDDING | CA | 96002 | |
| 4922551 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | | | | ROTONDA WEST | FL | 33947 | |
| 4922552 | HYDRO PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | c/o Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | | Bellingham | WA | 98225 | |
| 5803587 | HYDRO SIERRA ENERGY LLC | YUBA COUNTY WATER | PO BOX 6978 | | | REDWOOD CITY | CA | 94603 | |
| 4922558 | HYDROLOGICAL SERVICES AMERICA LLC | 3550 23RD AVE S STE 5 | | | | LAKE WORTH | FL | 33461 | |
| 4922560 | HYDROTEC SOLUTIONS INC | PO Box 7908 | | | | CHICO | CA | 95927 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES | ONE CALIFORNIA ST #400 | | | SAN FRANCISCO | CA | 94111 | |
| 5807588 | HYPOWER, INC. | Attn: Matthew Mao | 2229 Harbor Bay Parkway | | | Alameda | CA | 94502 | |
| 4922565 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | | | | TORRANCE | CA | 90503 | |
| 4922568 | I C SYSTEM INC | PO Box 64008 | | | | SAINT PAUL | MN | 55164 | |
| 5803588 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY) (SHAPING AND FIRMING) | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 4922581 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| 4922583 | IBM CORPORATION | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 5803589 | ICAP | ICAP ENERGY LLC | KRISTEN DORNBUSH FINANCE & ACCOUNTI | 9931 CORPORATE CAMPUS DR #2400 | | LOUISVILLE | KY | 40223 | |
| 5803590 | ICE U.S. OTC | 2100 RIVEREDGE PKY 5TH FL | | | | ATLANTA | GA | 30328 | |
| 4922586 | ICF JONES & STOKES INC | 630 K ST STE 400 | | | | SACRAMENTO | CA | 95814 | |
| 4922587 | ICF RESOURCES LLC | 9300 LEE HWY | | | | FAIRFAX | VA | 22031 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC | 436 14TH ST #1520 | | | OAKLAND | CA | 94612 | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429 | |
| 5804660 | IGLESIAS, JOSE | PO BOX 11174 | | | | PLEASANTON | CA | 94588 | |
| 4922610 | IGRAFX LLC | 7585 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| 4922612 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | | | | ENGLEWOOD | CO | 80112 | |
| 4922615 | IISCO INC | DBA VALLEY FLEET CLEAN | 4545 N BENDEL | | | FRESNO | CA | 93722 | |
| 4922626 | IMAC SYSTEMS INC | PO Box 1605 | | | | TULLYTOWN | PA | 19007 | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4922648 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 4922650 | IMPRENTA COMMUNICATIONS GROUP INC | 315 W 9th st ste 700 | | | | LOS ANGELES | CA | 90015 | |
| 4922658 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | | | | BELLEVUE | WA | 98007 | |
| 4922661 | INDEPENDENT LIVING CENTER | OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | | | BAKERSFIELD | CA | 93309 | |
| 4922665 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| 4922669 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| 4922677 | INDUSTRIAL LOGIC INC | 829 BANCROFT WAY | | | | BERKELEY | CA | 94710 | |
| 4922680 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | | | | UPLAND | CA | 91786 | |
| 4922682 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | | | | PICO RIVERA | CA | 90660-1404 | |
| 4922683 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | | | | MURRAY | KY | 42071 | |
| 4922686 | INERTIA ENGINEERING & MACHINE | WORKS INC | 6665 HARDAWAY RD | | | STOCKTON | CA | 95215 | |
| 4922689 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4922690 | INFORMATION ASSET LLC | 37 BLANCHE AVE | | | | HARRINGTON PARK | NJ | 07640 | |
| 4922691 | INFOSOL INC | 1831 W ROSE GARDEN LN STE 7 | | | | PHOENIX | AZ | 85027 | |
| 4922692 | INFOSYS LTD | ELECTRONICS CITY HOSUR RD | | | | BANGALORE | | 560100 | INDIA |
| 4922695 | INFRATERRA | 5 THIRD ST # 224 | | | | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922696 | INGERSOLL RAND INDUSTRIAL | TECHNOLOGIES | 2373 LINCOLN AVE | | | HAYWARD | CA | 94545 | |
| 4922711 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 4922713 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | | | | NEW YORK | NY | 10022 | |
| 4922720 | INNOVEX ENVIRONMENTAL MANAGEMENT | INC | 2300 CLAYTON RD STE 1435 | | | CONCORD | CA | 94520 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION | PO Box 7167 | | | WASHINGTON | DC | 20044 | |
| 4922730 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | | | | ATLANTA | GA | 30319 | |
| 4922732 | INSIGHT SERVICES INC | DBA TESTOIL | 20338 PROGRESS DR | | | STRONGSVILLE | OH | 44149 | |
| 4922734 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 4922738 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | | | | POMONA | CA | 91767 | |
| 4922751 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| 4922753 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | UT | 84121-6237 | |
| 4922763 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | | | | ANAHEIM | CA | 92806 | |
| 4922764 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | | | | SEATTLE | WA | 98104 | |
| 4922765 | INTEGRAL GROUP INC | 427 13TH ST | | | | OAKLAND | CA | 94612 | |
| 4922766 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | | | | BOULDER | CO | 80302-4855 | |
| 4922769 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | | | | ELK GROVE | CA | 95624 | |
| 4922771 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | | | | SANTA MARIA | CA | 93455 | |
| 4922782 | INTER CITY PRINTING COMPANY INC | MADISON STREET PRESS | 614 MADISON ST | | | OAKLAND | CA | 94607 | |
| 4922783 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | | | | VENTURA | CA | 93003 | |
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY 5TH FL | | | | ATLANTA | GA | 30328 | |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL | 920 Blairsden-Graeagle Rd | | | Graeagle | CA | 96103 | |
| 4922806 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 5803592 | INTERNATIONAL FACILITY MANAGEMENT A | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922813 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 4922814 | INTERNATIONAL QUALITY CONSULTANTS | INC | 106 FREEPORT RD | | | BUTLER | PA | 16002 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHIEMER RD STE 554 | | | | HOUSTON | TX | 77057 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT | PO Box 96 | | | HOLLISTER | CA | 95024-0096 | |
| 4922825 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | | | | BELFAIR | WA | 98528 | |
| 4922833 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | | | | HOUSTON | TX | 77079 | |
| 4922839 | INTERWEST CONSULTING GROUP INC | PO Box 18330 | | | | BOULDER | CO | 80308 | |
| 4922843 | INTREN LLC | 18202 W UNION RD | | | | UNION | IL | 60180 | |
| 4922844 | INTRINSIK ENVIRONMENTAL SCIENCES | US INC | 1608 PACIFIC AVE STE 201 | | | VENICE | CA | 90291 | |
| 4922862 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS | 3395 E 19TH ST | | | SIGNAL HILL | CA | 90755 | |
| 4922871 | IRIS ENVIRONMENTAL | DBA RPS | 1438 WEBSTER ST #302 | | | OAKLAND | CA | 94612 | |
| 4922875 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION | PO Box 601002 | | | PASADENA | CA | 91189-1002 | |
| 4922902 | ITRON | DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | | | OWENTON | KY | 40359 | |
| 4922901 | ITRON | DBA IBS | 2111 N MOLTER RD | | | LIBERTY LAKE | WA | 99019 | |
| 4922903 | ITRON INC | PO Box 200209 | | | | DALLAS | TX | 75320-0209 | |
| 4922904 | ITRON NETWORKED SOLUTIONS INC | FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | | | LIBERTY LAKE | WA | 99019 | |
| 4922908 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | | | | SAN JOSE | CA | 95128 | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4922913 | IW TREMONT CO INC | 18 UTTER AVE | | | | HAWTHORNE | NJ | 07506 | |
| 4922916 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | | | | AUSTIN | TX | 78748 | |
| 4922918 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677 | |
| 5803595 | J ARON & COMPANY LLC | 200 WEST ST | | | | NEW YORK | NY | 10282 | |
| 4922921 | J B DEWAR INC | 75 PRADO RD | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4922929 | J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DRIVE | | | | CHERRY HILL | NJ | 08034 | |
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC | 3151 STURGIS RD | | | OXNARD | CA | 93030 | |
| 4922932 | J J KANE ASSOCIATES INC | J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | | | MAPLE SHADE | NJ | 08052 | |
| 4922933 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54957-0548 | |
| 4922946 | J W WOODS | 3676 OLD HWY 44 DR | | | | REDDING | CA | 96003 | |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | Attn: Tom Hoover | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | Ione | CA | 95640 | |
| 5803593 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | | | | IONE | CA | 95640 | |
| 4922969 | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC | PO Box 1858 | | | TEMPLETON | CA | 93465 | |
| 5807592 | JAMES B. PETER | Attn: James B. Peter | Peter Ranch Hydro | 4020 N. Arm Road | | Greenville | CA | 95947 | |
| 5807593 | JAMES CRANE HYDRO | Attn: James Crane | James Crane Hydro | P.O. Box 173 | | Forest Ranch | CA | 95942 | |
| 5803594 | JAMES CRANE HYDRO | PO BOX 173 | | | | FOREST RANCH | CA | 95942 | |
| 4923059 | JAMESBURG EARTH STATION LLC | 84 SOUTH ST | | | | CARLISLE | MA | 01741 | |
| 4923067 | JAN X-RAY SERVICES INC | DBA JANX | 8550 E MICHIGAN AVE | | | PARMA | MI | 49269 | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE | PO Box 28025 | | | FRESNO | CA | 93729-8025 | |
| 4923106 | JB CURUTCHAGUE AND SONS FARMS INC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923107 | JBR PARTNERS INC | 1333 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4923137 | JEFFCO PAINTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | | VALLEJO | CA | 94590 | |
| 4923140 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | | | | WEED | CA | 96094 | |
| 4923188 | JENERIC ENTERPRISES INC | STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | | | ATASCADERO | CA | 93422 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | | | | MARTINEZ | CA | 94553 | |
| 4923210 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | | | | SAN FRANCISCO | CA | 94103 | |
| 4923211 | JENSEN HUGHES INC | HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | | | BALTIMORE | MD | 21227 | |
| 4923213 | JENSEN INSTRUMENT CO OF NORTHERN | CALIFORNIA INC | 2575 FLORES ST #3 | | | SAN MATEO | CA | 94403 | |
| 5803596 | JENSEN PRE-CAST | 825 Steneri Way | | | | Sparks | NV | 89431 | |
| 4923251 | JETA CORPORATION | 540 LINDON LN STE D | | | | NIPOMO | CA | 93444 | |
| 4923259 | JIM BRISCO ENTERPRISES INC | 221 AIRPARK ROAD STE A | | | | ATWATER | CA | 95301 | |
| 4923261 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | | | | GRASS VALLEY | CA | 95945 | |
| 5804629 | JIMENEZ, FIDENCIO | 4306 SANTA FE AVENUE | | | | HUGHSON | CA | 95326 | |
| 4923269 | JL DONAHUE ENGINEERING INC | 343 KENT AVE | | | | KENTFIELD | CA | 94904 | |
| 4923270 | JLP ENTERPRISES LLC | 8930 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 4923279 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | | | | PLYMOUTH | MN | 55447 | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 1240 N PITT ST STE 200 | | | | ALEXANDRIA | VA | 22314 | |
| 4923298 | JOE TANTARDINO LOGGING INC | JOE TANTARDINO | 961 PENINSULA DR | | | LAKE ALMANOR | CA | 96137 | |
| 4923326 | JOHN B RUDY CO | 1815 S ANDERSON AVE | | | | COMPTON | CA | 90220 | |
| 4923341 | JOHN CRANE INC | 12760 FLORENCE AVE | | | | SANTA FE | CA | 90670 | |
| 4923339 | JOHN CRANE INC | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| 5807757 | JOHN NEERHOUT JR. | c/o Yellowjacket Venture LLC | Attn: John Neerhout, Jr. | P.O. Box 3238 | | Walnut Creek | CA | 94598 | |
| 5803597 | JOHN UNDRILL LLC | 35 Box Canyon RD | | | | Sedona | AZ | 86351 | |
| 4923441 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | | | | TULSA | OK | 74116 | |
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628 | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53201-0423 | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | | | | DENVER | CO | 80202 | |
| 4923475 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| 4923480 | JORGENSEN & SONS INC | JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | | | FRESNO | CA | 93706 | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH FORKS | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 4923529 | JP FARMS | 5151 N PALM AVE STE 900 | | | | FRESNO | CA | 93704 | |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 5803598 | JPM_FCM | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 5807791 | JPM_FCM | Attn: Charissa Stadnyk | 330-5th Avenue SW | Suite 2300 | | Calgary | AB | T2P 0L4 | Canada |
| 4923535 | JPMORGAN CHASE | Headquarters | 270 Park Ave | | | New York | NY | 10017 | |
| 4923539 | JRP HISTORICAL CONSULTING LLC | 2850 SPAFFORD ST | | | | DAVIS | CA | 95618 | |
| 4923488 | JULES, JOSE ROBERTO | ROBERTO JULES LANDSCAPING | PO Box 641463 | | | SAN FRANCISCO | CA | 94164 | |
| 4923582 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | | | | ADDISON | TX | 75001 | |
| 4923594 | K W EMERSON INC | PO Box 549 | | | | SAN ANDREAS | CA | 95249 | |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | | | | DENVER | CO | 80202 | |
| 5807795 | K2 COMMODITIES LLC | Attn: John Washabaugh | 1125 17th Street | Suite 2150 | | Denver | CO | 80202 | |
| 4923607 | KAISER PERMANENTE INSURANCE CO | KPIC FOR PG&E HRA FSA | 300 LAKESIDE DR 13TH FLOOR | | | OAKLAND | CA | 94612 | |
| 4923608 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | | | | OAKLAND | CA | 94612 | |
| 4923609 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | | | | OAKLAND | CA | 94612 | |
| 4923611 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | | | | OAKLAND | CA | 94614 | |
| 4923612 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | | | | OAKLAND | CA | 94612 | |
| 4923618 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | | | | CHICO | CA | 95928 | |
| 5803599 | Kansas | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807594 | Kansas | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4923642 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | | | | VOLCANO | CA | 95689 | |
| 4923677 | KC PARTNERS CORP | B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | | | NIPOMO | CA | 93444 | |
| 4923680 | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD STE 110 | | | | WALNUT CREEK | CA | 94596 | |
| 5803600 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | 14550 N FRANK LLYOD WRIGHT BLVD STE | | | | SCOTTSDALE | AZ | 85260 | |
| 5807595 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | Attn: Matthew Ocwieja | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | Morristown | NJ | 07960 | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | | | | BERKELEY | CA | 94705 | |
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS | 2608 NINTH ST | | | BERKELEY | CA | 94710 | |
| 4923706 | KEMA POWERTEST LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 4923717 | KENNEDY CLUB FITNESS | 188 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 5803601 | KENT SOUTH - PV 2 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807596 | KENT SOUTH - PV 2 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 5803602 | KERN RIVER (PIPELINE) | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 33 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 52
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5807597 | KERN RIVER COGEN (KRCC) | Attn: Dan Blanchard | 1500 Louisiana St. Ste. 38054 | | | Houston | TX | 77002 | |
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93380 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |
| 4923786 | KERN USA LLC | 3940 GANTZ RD STE A | | | | GROVE CITY | OH | 43123 | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 4923796 | KETTLEMAN SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL STREET, 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4923814 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403-1738 | |
| 4923815 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | | | | PHILADELPHIA | PA | 19114 | |
| 4923825 | KIDDE SAFETY | WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | | | MEBANE | NC | 27302 | |
| 4923826 | KIDSFIRST | 124 MAIN ST | | | | ROSEVILLE | CA | 95678 | |
| 4923827 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | | | | COLUMBUS | OH | 43219 | |
| 4978843 | Kiely, John | ADDRESS ON FILE | | | | | | | |
| 4923830 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | | OMAHA | NE | 68131-3374 | |
| 4923831 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 4923833 | KILOWATT ENGINEERING INC | DBA KW ENGINEERING INC | 287 17TH ST STE 300 | | | OAKLAND | CA | 94612 | |
| 4923846 | KINECTRICS AES INC | 40 SHUMAN BLVD STE 340 | | | | NAPERVILLE | IL | 60563 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | | | | FRESNO | CA | 93727-9746 | |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | Attn: Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 5803606 | KINGS RIVER HYDRO CO. (Orange Cove) | ORANGE COVE IRRIGATION DIST. | C/O FERGUS MORISSEY | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| 4923874 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 5807598 | KINGSBURG 1 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803603 | KINGSBURG 1 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5807599 | KINGSBURG 2 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803604 | KINGSBURG 2 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5807600 | KINGSBURG 3 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803605 | KINGSBURG 3 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5803607 | KIRBY CANYON HOLDINGS LLC | PO Box 1870 | | | | Morgan Hill | CA | 95038 | |
| 4923896 | KLEINFELDER GROUP INC | KLEINFELDER INC | 550 W C ST STE 1200 | | | SAN DIEGO | CA | 92101 | |
| 4923897 | KLEINFELDER INC | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 4923898 | KLEINSCHMIDT ASSOCIATES | PAPC | 141 MAIN ST | | | PITTSFIELD | ME | 04967 | |
| 4929949 | KLINE, STEPHEN DUFFY | KLINES PLUMBING SERVICES | 2110 SPRUCE DR | | | HOLLISTER | CA | 95023 | |
| 5803608 | KLONDIKE WIND IIIA POWER | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5807602 | KLONDIKE WIND IIIA POWER | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 4923902 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | | | | YORK | NE | 68467 | |
| 4923912 | KOCH AG & ENERGY LLC | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 5803609 | Koch Canada Energy Services, LP | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 4923920 | KONECRANES NUCLEAR | EQUIPMENT & SERVICES LLC | 5300 S EMMER DR | | | NEW BERLIN | WI | 53151 | |
| 5803610 | KORN FERRY US | 33 S SIXTH ST STE 4900 | | | | MINNEAPOLIS | MN | 55402 | |
| 4923928 | KORTICK MANUFACTURING CO | 2261 CARION CT | | | | PITTSBURG | CA | 94565 | |
| 4923933 | KPI PARTNERS INC | 39899 BALENTINE DR STE 212 | | | | NEWARK | CA | 94560 | |
| 4923934 | KPMG LLP DEPT 0922 | PO Box 120001 | | | | DALLAS | TX | 75312-0922 | |
| 4923936 | KRAUSS APPRAISAL LLC | 3093 CITRUS CIRCLE #160 | | | | WALNUT CREEK | CA | 94598 | |
| 4923945 | KROEKER INC | 4627 S CHESTNUT AVE | | | | FRESNO | CA | 93725 | |
| 4923951 | KSB INC | 19234 FLIGHTPATH WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5803611 | KUHN, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 4923959 | KV STRUCTURES INC | PO Box 400 | | | | CEDAR RIDGE | CA | 95924 | |
| 4923960 | KW CURTIS ENTERPRISES INC | WHITS TURN TREE CARE | PO Box 1784 | | | TEMPLETON | CA | 93465 | |
| 4923966 | L & M RENNER INC | 1200 RAILROAD AVE. | | | | EUREKA | CA | 95501 | |
| 5803612 | LA JOYA DEL SOL 1 | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 5807603 | LA JOYA DEL SOL 1 | Attn: Zoe Berkery | 311 North Bayshore Drive | | | Safety Harbor | FL | 34695 | |
| 4923985 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | | | | DES PLAINES | IL | 60018 | |
| 5804625 | LA VASSE, MARVIN | PO BOX 41 | | | | OAKLEY | CA | 94561 | |
| 4923994 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 12190 | | | BURLINGTON | NC | 27216-2190 | |
| 4924007 | LAKE ALPINE WATER CO | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| 4924012 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 4924017 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPALANADE | | | | LAKEPORT | CA | 95453 | |
| 4924023 | LAKEPORT DISPOSAL CO INC | 501 N. Main Street | Suite A | | | Lakeport | CA | 95453 | |
| 4924038 | LANCE G RENSHAW INC | PROTECTION ENGINEERING | 2201 HARBOR ST STE C | | | PITTSBURG | CA | 94565 | |
| 4924045 | LANDIS GYR INC | 30000 MILL CREEK AVE | | | | ALPHARETTA | GA | 30022 | |
| 4924047 | LANDIS+GYR INC | ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904-5012 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924048 | LANDMARK AVIATION FBO HOLDINGS LLC | PIEDMONT HAWTHORNE AVIATION LLC | 1500 CITYWEST BLVD STE 600 | | | HOUSTON | TX | 77042 | |
| 4924053 | LANGAN ENGINEERING & ENVIRONMENTAL | SERVICES INC | 555 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 4923703 | LANGELIER, KELLY SUE | CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| 5803613 | LANGUAGE LINE SERVICES INC | PO BOX 16012 | | | | MONTEREY | CA | 93942-6012 | |
| 4924059 | LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DR STE 100 | | | | HORSHAM | PA | 19044 | |
| 4924065 | LAPP INSULATORS LLC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4924071 | LARON INCORPORATED | 4255 SANTA FE DR | | | | KINGMAN | AZ | 86401 | |
| 4924091 | LASEN INC | 300 N TELSHOR BLVD STE 400 | | | | LAS CRUCES | NM | 88011 | |
| 4924095 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | | | | SUSANVILLE | CA | 96130 | |
| 5807604 | LASSEN STATION | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 4924100 | LASSEN STATION HYDRO | PO Box 19415 | | | | SEATTLE | WA | 98109 | |
| 4924134 | LAURITS R CHRISTENSEN ASSOC INC | DBA CHRISTENSEN ASSOC ENERGY | 800 UNIVERSITY BAY DR STE 400 | | | MADISON | WI | 53705-2299 | |
| 4924135 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | | | | BAKERSFIELD | CA | 93309 | |
| 5804631 | LAVAYSSE, JOAN E | 1527 18TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4924178 | LAW OFFICES OF NAIR & LEVIN PC | 707 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | |
| 4924203 | LAYLINE AUTOMATION INC | 6 SWIFT CT | | | | MILL VALLEY | CA | 94941 | |
| 4924207 | L-COM INC | L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | | | NORTH ANDOVER | MA | 01845 | |
| 4924221 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | | | | WALNUT CREEK | CA | 94596 | |
| 4924223 | LEARN IT | 33 NEW MONTGOMERY ST #300 | | | | SAN FRANCISCO | CA | 94105 | |
| 5804656 | LEE MAI, SU WUAN | 405 SOUTH AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5804655 | LEE, JENNIFER LEIGH | 40 LAUREL CT | | | | HOLLISTER | CA | 95023 | |
| 4917241 | LEISER, BRYAN K | LAW OFFICES OF BRYAN K LEISER | PO Box 16249 | | | FRESNO | CA | 93755 | |
| 4917162 | LEISHMAN, BRET W | 16644 COUNTY RD 98B | | | | WOODLAND | CA | 95695 | |
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 2121 N CALIFORNIA BLVD STE 620 | | | | WALNUT CREEK | CA | 94596 | |
| 4924255 | LENOVO UNITED STATES INC | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |
| 5803614 | LEONARD FAMILY LTD PARTNERSHIP | 16010 University Oak | | | | San Antonio | TX | 78249 | |
| 4924281 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | | | | WALNUT CREEK | CA | 94596 | |
| 4924288 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | | | | CHARLOTTE | NC | 28202 | |
| 4924289 | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVE | | | | SAN JOSE | CA | 95112 | |
| 4924303 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | | | | LOST HILLS | CA | 93249 | |
| 4924320 | LIFT-IT MANUFACTURING CO INC | 1603 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| 4924326 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | | | | CONCORD | CA | 94520 | |
| 4924343 | LINCUS INC | 8950 S 52ND ST STE 415 | | | | TEMPE | AZ | 85284 | |
| 4924353 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | | | | FOLSOM | CA | 95630 | |
| 4924356 | LINDCO INC | PO Box 3437 | | | | SALINAS | CA | 93912 | |
| 4924359 | LINDEN COUNTY WATER DISTRICT | 18243 E Highway 26 | | | | Linden | CA | 95236 | |
| 4924363 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | | AZUSA | CA | 91702 | |
| 4924371 | LINKS TECHNOLOGY SOLUTIONS INC | 440 E STATE PKWY STE 220 | | | | SCHAUMBURG | IL | 60173 | |
| 4924375 | LIONAKIS | 1919 19TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4924376 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | | | | PORTLAND | OR | 97227 | |
| 4924393 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| 4924394 | LITE ON THE LAND INC | STEVE LAWSHE | 35846 POWERHOUSE RD | | | AUBERRY | CA | 93602 | |
| 4924399 | LITTLE DIVERSIFIED ARCHITECTURAL | CONSULTING INC | 615 COLLEGE ST STE 1600 | | | CHARLOTTE | NC | 28202 | |
| 5807605 | LIVE OAK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4924402 | LIVE OAK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4924405 | LIVERMORE SANITATION | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| 4924411 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5097 | |
| 4924417 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 4924418 | LLOYD'S REGISTER QUALITY ASSURANCE | LRQA INC | 1330 ENCLAVE PKWY STE 200 | | | HOUSTON | TX | 77077 | |
| 4924423 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819-8907 | |
| 4924426 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4924427 | LOCUSVIEW SOLUTIONS | 626 W RANDOLPH ST STE C-100 | | | | CHICAGO | IL | 60661 | |
| 5807784 | LODI GAS STORAGE LLC | Attn: Hardip Kalar | 400, 607-8th Ave. SW | | | Calgary | AB | T2P 0A7 | Canada |
| 4924430 | LODI GAS STORAGE LLC | ONE GREENWAY PLAZA #600 6TH FL | | | | HOUSTON | TX | 77046 | |
| 5803615 | LOFTON RANCH | LOFTON RANCH TRUSTEES | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 5807606 | LOFTON RANCH | Attn: Scott And Eleanor Vermilyea | P.O. Box 117 | | | Big Bend | CA | 96011 | |
| 4924438 | LOGGERS UNLIMITED INC | PO Box 411 | | | | CEDAR RIDGE | CA | 95924 | |
| 4924439 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| 4924442 | LOMBARDO DIAMOND CORE DRILLING CO | INC | 2225 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| 4924444 | LONESTAR WEST SERVICES LLC | 1225 GRACE AVE | | | | SACRAMENTO | CA | 95838 | |
| 4924450 | LOOMIS ARMORED US LLC | DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 | |
| 4924454 | LORD & SONS | 430 E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 5803616 | LOS LAGOS GOLF COURSE LLC | 2995 Tuers Road | | | | San Antonio | CA | 95121 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 35 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 54
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803617 | LOST CREEK 1 | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5807607 | LOST CREEK 1 | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803618 | LOST CREEK 2 | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5807608 | LOST CREEK 2 | Attn: Traci Menard | P. O. Box 7867 | | | Boise | ID | 83707 | |
| 5803619 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 1298 Pacific Oaks Place | | | | Escondido | CA | 92029 | |
| 5807609 | Lost Hills Solar | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 4932734 | Lost Hills Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 5803620 | LOWER VALLEY ENERGY INC | 236 N Washington | | | | Afton | WY | 83110 | |
| 4924508 | LUCAS AUSTIN & ALEXANDER LLC | DBA BROOKS STREET | 1300 QUAIL ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 4924510 | LUCCHETTI ENTERPRISES INC | DBA LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | UKIAH | CA | 95482 | |
| 4924511 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 4924513 | LUDLUM MEASUREMENTS INC | 501 OAK ST | | | | SWEETWATER | TX | 79556 | |
| 4924523 | LUMINO GROUP INC | 403 GOLD LAKE CT | | | | DANVILLE | CA | 94506 | |
| 4924531 | LYDON LLC | LYDON SOLUTIONS | 3 POINTE DR STE 106 | | | BREA | CA | 92821 | |
| 4924533 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 4924552 | M G FARRELL CO | MICHAEL G FARRELL | 909 NORTHGATE RD | | | WALNUT CREEK | CA | 94598 | |
| 4924554 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | | | | CONCORD | MA | 01742 | |
| 4924562 | M/A/R/C INC | DBA TARGETBASE | 7850 N BELT LINE RD | | | IRVING | TX | 75063 | |
| 4924565 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 4925296 | MACFARLAND, MICHAEL STEVEN | 1881 ASPIN AVE | | | | REDDING | CA | 96003 | |
| 4924567 | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD | | | | TURLOCK | CA | 95380 | |
| 4926689 | MACHINERY, PAPE | ACCT 4437 | 2850 EL CENTRO RD | | | SACRAMENTO | CA | 95833-9703 | |
| 4924572 | MACLEAN POWER SYSTEMS | STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 5807802 | MACQUARIE CAN | Attn: Darlene Volker | 500 Dallas St | 31st Floor | | Houston | TX | 77002 | |
| 4924575 | MACQUARIE ENERGY CANADA LTD | CANADIAN N PACIFIC TOWER TD CENTRE | 100 WELLINGTON ST W STE 2200 | | | TORONTO | ON | M5K 1J3 | CANADA |
| 4924576 | MACQUARIE ENERGY LLC | 500 DALLAS ST STE 3100 | | | | HOUSTON | TX | 77002 | |
| 4924577 | MACQUARIE FUTURES USA LLC | 125 W 55TH ST 22ND FLR | | | | NEW YORK | NY | 10019 | |
| 4924579 | MACYS WEST STORES INC | 7 W 7TH ST | | | | CINCINNATI | OH | 45202 | |
| 4924583 | MADERA CHOWCHILLA | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807758 | MADERA CHOWCHILLA SITE 1174 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5807610 | MADERA CHOWCHILLA SITE 1174 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5803621 | MADERA CHOWCHILLA SITE 1174 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807759 | MADERA CHOWCHILLA SITE 1302 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5803622 | MADERA CHOWCHILLA SITE 1302 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807760 | MADERA CHOWCHILLA SITE 1923 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5803623 | MADERA CHOWCHILLA SITE 1923 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807761 | MADERA CHOWCHILLA SITE 980 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5807613 | MADERA CHOWCHILLA SITE 980 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5803624 | MADERA CHOWCHILLA SITE 980 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 4924587 | MADERA COUNTY ECONOMIC DEVELOPMENT | COMMISSION | 2425 W CLEVELAND AVE #101 | | | MADERA | CA | 93637 | |
| 4924595 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | | | MADERA | CA | 93637 | |
| 4924600 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | |
| 4924608 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504-8419 | |
| 5804653 | MAGUIRE, BARBRA Q | 3788 NEAL RD | | | | PARADISE | CA | 95969 | |
| 4924616 | MAHR FEDERAL INC | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| 5807614 | MALACHA HYDRO L.P. | Attn: Daniel St-Onge | Brookfield Renewable \| Énergie Brookfield | 41 Victoria Street | | Gatineau | QC | J8X 2A1 | Canada |
| 4924626 | MALACHA HYDRO LP-REV ACCT 128155.1 | THE CHASE MANHATTAN BANK AS | 450 W 33RD ST 10TH FLR | | | NEW YORK | NY | 10001-2697 | |
| 5803625 | MAMMOTH G1 (ORMAT) - RAM 2 | 6225 NEIL RD | | | | RENO | NV | 89511 | |
| 5807615 | MAMMOTH G1 (ORMAT) - RAM 2 | Attn: Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 5803626 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | 6225 NEIL RD | | | | RENO | NV | 89511 | |
| 5807616 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | Attn: Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 4924631 | MAMMOTH PACIFIC LP | 6225 NEIL RD | | | | RENO | NV | 89511 | |
| 4924642 | MANTA TEST SYSTEMS INC | 4060B SLADEVIEW CRESCENT UNIT 1 | | | | MISSISSUAGA | ON | L5L 5Y5 | CANADA |
| 5803627 | MANTECA LAND 1 | MANTECA PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5807617 | Manteca Land 1 | Attn: Nick McKee | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 4924662 | MAPLESERVICE INC | EUREKA | 317 W CEDAR ST | | | EUREKA | CA | 95501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924665 | MARBORG INDUSTRIES | 728 E Yanonali | | | | SantaBarbara | CA | 93103 | |
| 4924719 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 4924734 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | | | SanRafael | CA | 94901 | |
| 4924748 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | | | | COLTON | CA | 92324 | |
| 4924751 | MARIPOSA COUNTY FIRE SAFE COUNCIL | INC | PO Box 1182 | | | MARIPOSA | CA | 95338 | |
| 4924755 | MARIPOSA ENERGY LLC | 333 S GRAND AVE STE 1570 | | | | LOS ANGELES | CA | 90071 | |
| 5807618 | MARIPOSA ENERGY, LLC | Attn: Paul Shepard | Diamond Generating Corporation | 633 W. 5th Street, Suite 1000 | | Los Angeles | CA | 90071 | |
| 4924756 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th St | | | | Mariposa | CA | 95338 | |
| 4924769 | MARK CLOUGH | 1417 CALLE ALEGRA | | | | SAN JOSE | CA | 95120 | |
| 4924789 | Mark Thomas & Company Inc. | 2833 Junction Avenue | Suite 110 | | | San Jose | CA | 95134 | |
| 4924805 | MARMON UTILITY LLC | HENDRIX WIRE & CABLE INC | 53 OLD WILTON RD | | | MILFORD | NH | 03055 | |
| 4924807 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC | 200 LAKE DR | | | GLASGOW | DE | 19702 | |
| 4924812 | MARSH CANADA LIMITED | POSTAL STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| 5807619 | MARSH LANDING | | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 4924813 | MARSH RISK & INSURANCE SERVICES | PO Box 846112 | | | | DALLAS | TX | 75284-6112 | |
| 5804651 | MARTHE TAGGART 1983 REVOCABLE | 5259 CRIBARI HEIGHTS | | | | SAN JOSE | CA | 95135 | |
| 4924828 | MARTHOM CORPORATION | DBA BROWNSTONE PSYCHOLOGICAL ASSOC | PO Box 262 | | | CAMPBELLTOWN | PA | 17010 | |
| 5804664 | MARTIN, PHILLIP J | PO BOX 1429 | | | | HANFORD | CA | 93232 | |
| 4915725 | MARTINEZ, ALEXANDRA | 435 REDWAY DR | | | | REDWAY | CA | 95560 | |
| 4924855 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | | | | ALAMO | CA | 94507 | |
| 4924856 | MARY ALEXANDER & ASSOCIATES | PC CLIENT TRUST ACCOUNT | 44 MONTGOMERY ST STE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| 4924879 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | | | | PORTLAND | OR | 97205 | |
| 4924893 | MASTER LEE ENERGY SERVICES INC | 5631 ROUTE 981 | | | | LATROBE | PA | 15650 | |
| 4924899 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| 4924902 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | | | | MARYSVILLE | CA | 95901 | |
| 4924909 | MATRIX HG INC | 115 MASON CIRCLE STE B | | | | CONCORD | CA | 94520 | |
| 5807620 | MATTHEWS DAM HYDRO | Attn: John Friedenbach | 828 7th St | | | Eureka | CA | 95501 | |
| 5803628 | MATTHEWS DAM HYDRO | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 4924926 | MATTOLE RESTORATION COUNCIL | PO Box 160 | | | | PETROLIA | CA | 11111 | |
| 4924936 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 5804654 | M-B IRREVOCABLE TRUST | PO BOX 867 | | | | FIREBAUGH | CA | 93622 | |
| 4924949 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 4924952 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | | | | DENVER | CO | 80237 | |
| 4923394 | MCARTHUR, JOHN | PO Box 67 | | | | MCARTHUR | CA | 96056 | |
| 4924956 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | | | | PITTSBURG | CA | 94565-1701 | |
| 4924957 | MCCARTHY BURGESS & WOLFF INC | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| 4924959 | MCCARTHY STEEL INC | 313 SOUTH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4924961 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | | | | MCLELLAN | CA | 95652 | |
| 4924970 | MCE CORPORATION | 4000 INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 5807621 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | Attn: eugene mcfadden | 1600 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 5803629 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 4920729 | MCFADDEN, EUGENE | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 5803630 | MCFARLAND CASCADE HOLDINGS INC | PO BOX 1496 | | | | TACOMA | WA | 98401-1496 | |
| 4924976 | MCGRATH RENTAL CORP | DBA MOBILE MODULAR MANAGEMENT CORP | 5700 LAS POSITAS RD | | | LIVERMORE | CA | 94550 | |
| 4924983 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | | | | FAIR OAKS | CA | 95628 | |
| 5803631 | MCK CONSULTING LLC | 2215-B Renaissance DR | | | | Las Vegas | NV | 89119 | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | MYRTLETOWN LUMBER & SUPPLY INC | PO Box 115 | | | CUTTEN | CA | 95534 | |
| 5804647 | MCKENZIE, GARY R | 8802 SILVERWOOD CRT | | | | AUSTIN | TX | 78759 | |
| 5804307 | MCKEOWN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 4924989 | MCKINSEY & COMPANY INC - U S | PO Box 7247-7255 | | | | PHILADELPHIA | PA | 19170-7255 | |
| 4924990 | MCKITTRICK LIMITED | ATTN W MATTHEWS | SUITE 2411F | | | HOUSTON | TX | 77252-2511 | |
| 5807622 | MCKITTRICK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4924387 | MCLAIN, LISA | MCLAIN ID CONSULTING | 25206 MILES AVE | | | LAKE FOREST | CA | 92630 | |
| 4924994 | MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 5803632 | MCMASTER-CARR SUPPLY CO | PO BOX 54960 | | | | LOS ANGELES | CA | 90054 | |
| 4917170 | MCMONAGLE, BRIAN J | MC MONAGLE STEINBERG AND HESTER | 1851 HERITAGE LN STE 205 | | | SACRAMENTO | CA | 95815 | |
| 4915456 | MCNULTY, ADAM JOHN | 6010 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 4924998 | MCS OPCO LLC | DBA QUALITY UPTIME SERVICES | 9 PARKLAWN DR | | | BETHEL | CT | 06801 | |
| 4925001 | MD THURBER INC | DBA INDUSTRIAL ELECTRIC MOTORS | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | |
| 4925004 | MDR INC | DBA ACCU-BORE DIRECTIONAL DRILLING | DBA ACCU-BORE DIRECTIONAL DRILLING | PO Box 639 | | BENICIA | CA | 94510 | |
| 4925007 | MEAD AND HUNT INC | 6501 WATTS RD | | | | MADISON | WI | 53719 | |
| 4925010 | MEARS GROUP INC | 4500 N MISSION RD | | | | ROSEBUSH | MI | 48878 | |
| 4925016 | MECHANICAL ANALYSIS REPAIR INC | DBA MARTECH | 142 N CLUFF AVE | | | LODI | CA | 95240 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 37 of 61

Case: 19-30088 Doc# 1003 Filed: 03/20/19 Entered: 03/20/19 19:21:45 Page 56 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925020 | MEDCO HEALTH SOLUTION INC | DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | | ST LOUIS | MO | 63121 | |
| 4925025 | MEDIA MOSAIC INC | DBA THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL #280 | | | RENTON | WA | 98057 | |
| 4925027 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | | | | AVONDALE ESTATES | GA | 30002 | |
| 4925063 | MEGA RENEWABLES | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 4931242 | MEHTA, UMANG | 829 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4925068 | MEIER CECIL BAY AREA 2 LLC | PO Box 14576 | | | | SAN FRANCISCO | CA | 94114 | |
| 4925073 | MELISSA KESTER | 3539 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423 | |
| 4925097 | MENDOTA GROUP LLC | 1830 FARO LN | | | | MENDOTA HEIGHTS | MN | 55118 | |
| 5807623 | MERCED 1 | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4925103 | MERCED COUNTY | TAX COLLECTOR | 2222 M ST | | | MERCED | CA | 95340 | |
| 4925105 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 4925106 | MERCED COUNTY COMMUNITY ACTION | AGENCY | 1748 MILE ST STE B | | | MERCED | CA | 95344-0085 | |
| 4925109 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | | | | MERCED | CA | 95341 | |
| 4925114 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | | MERCED | CA | 95340 | |
| 4925115 | MERCED IRRIGATION DISTRICT | 744 WEST 20TH ST | | | | MERCED | CA | 95340 | |
| 5803633 | MERCED IRRIGATION DISTRICT | MERCED FALLS PH | PO BOX 2288 | | | MERCED | CA | 95344 | |
| 5807624 | MERCED SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4925122 | MERCED SOLAR LLC | C/O ALLCO FINANCE LIMITED | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 4925125 | MERCER | 4 EMBARCADERO CTR #400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4925127 | MERCER US INC | MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4925131 | MERCURIA COMMODITIES CANADA CORP | CAD | 326 11TH AVE SW STE 600 | | | CALGARY | AB | T2R 0C5 | CANADA |
| 4925132 | MERCURIA ENERGY AMERICA INC | 20 E GREENWAY PLAZA SUITE 650 | | | | HOUSTON | TX | 77046 | |
| 4925158 | MERRILL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA #700 | | | | HOUSTON | TX | 77046 | |
| 4925168 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | | | | MADISON | AL | 35758 | |
| 5803634 | MESA PRODUCTS INC | PO BOX 52608 | | | | TULSA | OK | 74152 | |
| 5807762 | MESQUITE SOLAR | 101 Ash St | | | | San Diego | CA | 92101-3017 | |
| 5803635 | MESQUITE SOLAR | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 5807625 | MESQUITE SOLAR | Attn: Shanon Amonette | 488 8th Avenue | HQ11 | | San Diego | CA | 92101 | |
| 4925171 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925178 | MET ONE INSTRUMENTS INC | 1600 WASHINGTON BLVD | | | | GRANTS PASS | OR | 97526 | |
| 5803636 | METAL FABRICATION AND ART LLC | 3499 E 15th St | | | | Los Angeles | CA | 90023 | |
| 4925181 | METEOLOGICA S A | COSTA BRAVA 10 | | | | MADRID | | 28034 | SPAIN |
| 4925182 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4925183 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | | | | ALAMO | CA | 94507 | |
| 4925184 | METERSWAP LLC | DANIEL BLOCH | 5260 E LAKESHORE DR | | | SAN RAMON | CA | 94582 | |
| 4925191 | METRICSTREAM INC | 2600 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 4925195 | METROLINA ASSOCIATION | FOR THE BLIND INC | 704 LOUISE AVE | | | CHARLOTTE | NC | 28204 | |
| 4925197 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4925200 | METROTECH CORP | 3251 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 5804639 | MEYERS, GARY LEE | 1248 7TH ST | | | | RIPON | CA | 95366 | |
| 4925211 | MGE UNDERGROUND INC | PO Box 4189 | | | | PASO ROBLES | CA | 93447 | |
| 4925212 | MGP XI REIT LLC | MGP XI NORTHGATE LLC | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4925222 | MICHAEL BEIER COMPANY | CONTXT CORPORATION | 28276 KENSINGTON LN | | | PERRYSBURG | OH | 43551 | |
| 4925278 | MICHAEL NOLAN ASSOCIATES | DBA FRIESEN KAYE AND ASSOCIATES | 3448 RICHMOND RD | | | OTTAWA | ON | K2H 8H7 | CANADA |
| 4925315 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | | TUMWATER | WA | 98512 | |
| 4925316 | MICHELS CORPORATION | M10 INC | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006 | |
| 4925322 | MICRO MOTION INC | 7070 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| 4925323 | MICRO-DESIGN INC | 10210 MONROE DR | | | | DALLAS | TX | 75229 | |
| 4925329 | MICROSOFT CORP | LICENSING ONLY | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | |
| 4925334 | MID VALLEY DISPOSAL INC | 15300 W. Jensen Avenue | | | | Kerman | CA | 93630 | |
| 4925337 | MIDDLE FORK PROJECT FINANCE AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604 | |
| 4925338 | MIDDLE RIVER POWER III LLC | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 4925341 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | 3 Dairy Ln | | | Belmont | CA | 94002 | |
| 4925345 | MIDSTATE SOLID WASTE & RECYCLING | 3360 La Cruz Way | | | | PasoRobles | CA | 93446 | |
| 5807626 | MIDWAY SUNSET COGENERATION COMPANY (2013 CHP RFO-2 | Attn: Dave Faiella | Midway Sunset Cogeneration Company | P.O. Box 457 | | Fellows | CA | 93224 | |
| 4925350 | MIDWAY-SUNSET COGENERATION CO | PARTNERSHIP ACCOUNTING | 18101 VON KARMAN AVE #1700 | | | IRVINE | CA | 92715-1007 | |
| 4925352 | MIECO INC | 301 EAST OCEAN BLVD STE 1100 | | | | LONG BEACH | CA | 90802 | |
| 5807786 | MIECO INC | Attn: Dave Engbrock | 12110 North Pecos St | Suite 200 | | Westminster | CO | 80234 | |
| 4925363 | MILBAR HYDRO TEST INC | 651 AERO DR | | | | SHREVEPORT | LA | 71107 | |
| 5804299 | MILDRED C WEISBERG REVOCABLE TRUST | 1280 BOULEVARD WAY #215 | | | | WALNUT CREEK | CA | 94595 | |
| 4925369 | MILL & SULPHUR CREEK POWER LP | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 5807627 | MILL SULPHUR CREEK PROJECT | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 5803637 | MILL SULPHUR CREEK PROJECT | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 4925378 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925379 | MILLER SECURITY & INVESTIGATION INC | DBA BOMAR SECURITY & INVESTIGATION | 222 W CARMEN LN #204 | | | SANTA MARIA | CA | 93454 | |
| 4925392 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4925395 | MILPITAS MATERIALS CO | 1125 N MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4925407 | MINERS & PISANI INC | 3551 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| 4925420 | MIRION TECHNOLOGIES INC | CANBERRA | 800 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| 4925421 | MIRION TECHNOLOGIES INC | DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE | | | IRVINE | CA | 92614 | |
| 4925422 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | | | | SMYRNA | GA | 30082 | |
| 4925431 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 5803638 | MISSION SOLAR ECOS ENERGY | C/O ALLCO FINANCE LIMITED | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 5807628 | MISSION SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4925439 | MISSION SOLAR LLC | C/O ALLCO FINANCE LIMITED | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 4925440 | MISSISSIPPI ENTERPRISE FOR | TECHNOLOGY | BUILDING 1103 ROOM 140 | | | STENNIS SPACE CENTER | MS | 39529 | |
| 4925441 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER | PO Box 5227 | | | MISSISSIPPI STATE | MS | 39762 | |
| 4925445 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | | | | VACAVILLE | CA | 95688 | |
| 4925445 | MISTRAS GROUP INC | MISTRAS GROUP INC SERVICES DIVISION | 195 CLARKSVILLE RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| 4925451 | MITCHELL REPAIR INFORMATION COMPANY | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| 4925454 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | | | | SAN MATEO | CA | 94403 | |
| 4925453 | MITCHELL SNOW INC | GIFT CARD CATALOG | 1900 ALAMEDA DE LAS PULGAS STE 101 | | | SAN MATEO | CA | 94403 | |
| 4930792 | MITCHELL, THOMAS WINN | 44561 HWY 299 | | | | JUNCTION CITY | CA | 96048 | |
| 4925458 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | | | | MESA | AZ | 85201 | |
| 4925460 | MITSUBISHI ELECTRIC POWER | PRODUCTS INC | 530 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| 4924714 | MITTY, MARILYN MADSEN | AND JOAN MADSEN | 410 OAK HILL DR | | | LOMPOC | CA | 93436 | |
| 4925473 | MK CONSULTING SERVICES INC | MARK KAZIMIRSKY | 747 FOUNTAINHEAD CT | | | SAN RAMON | CA | 94583 | |
| 4925475 | MLU SERVICES INC | 573 HAWTHORNE AVE | | | | ATHENS | GA | 30606 | |
| 4925480 | MOBILE MINI INC | 7420 S KYRENE RD SUITE 101 | | | | TEMPLE | AZ | 85283 | |
| 4925481 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | | MCKINNEY | TX | 75071-1829 | |
| 4925492 | MODESTO INDUSTRIAL ELECTRICAL CO | INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | MODESTO | CA | 95352 | |
| 4925493 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | | MODESTO | CA | 95354 | |
| 5804636 | MOFFITT, JOHN | 22544 W SUNSET AVE | | | | LOS BANOS | CA | 93635 | |
| 4925508 | MOHAVE ELECTRIC COOPERATIVE INC | 928 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86430 | |
| 4925510 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | |
| 4925512 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | | | | MOJAVE | CA | 93501 | |
| 5807629 | MOJAVE SOLAR | Attn: Emiliano Garcia Sanz | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | Tempe | AZ | 85283 | |
| 4925513 | MOJAVE SOLAR INC | 1250 SIMMS ST | | | | LAKEWOOD | CO | 80401 | |
| 4923527 | MONDAY, JOYCE | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | OROVILLE | CA | 95966 | |
| 4925525 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060 | |
| 4925532 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS | 1441 SCHILLING PL 2ND FL S WING | | | SALINAS | CA | 93901 | |
| 4925542 | MONTEREY FIRE SAFE COUNCIL INC | 2221 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| 4925544 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 | |
| 4925558 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY | 5 HARRIS CT BLDG D | | | MONTEREY | CA | 93940 | |
| 5807630 | MONTEREY REGIONAL WATER | Attn: Tom Kouretas | 5 Harris Court, Bldg D | | | Monterey | CA | 93955 | |
| 4925563 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | | | | IRVINE | CA | 92614 | |
| 4925565 | MONUMENT CRISIS CENTER | PO Box 23973 | | | | PLEASANT HILL | CA | 94523 | |
| 4925570 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | | | | SEPULVEDA | CA | 91343-6196 | |
| 4925571 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 4917117 | MOORE, BRADLEY | BRADMOORE LOGGING | 21834 ROBLEDO RD | | | PALO CEDRO | CA | 96073 | |
| 4923807 | MOORE, KEVIN | DBA PACIFIC OVERHEAD DOOR SERVICE | PO Box 5212 | | | SANTA MARIA | CA | 93456 | |
| 5803639 | MORELOS SOLAR LLC - RAM 3 | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 5807631 | MORELOS SOLAR LLC - RAM 3 | Attn: John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5807632 | Morgan Stanley | Attn: Commodities Swap Group | 2000 Westchester Avenue | | | Purchase | NY | 10577 | |
| 4925580 | MORGAN STANLEY CAPITAL GROUP INC | ISDA | 2000 WESTCHESTER AVE 1ST FL | | | PURCHASE | NY | 10577 | |
| 4932118 | MORRIS, WILLIAM ALLEN | 2812 J ST | | | | EUREKA | CA | 95501 | |
| 4925606 | MOTIVE POWER INC | 580 HOWARD ST STE 304 | | | | SAN FRANCISCO | CA | 94105 | |
| 4925607 | MOTOROLA | 13108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4925613 | MOUNTAIN F ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 4925615 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 4925618 | MOUNTAIN MEDICS INC | 5727 DUNSMUIR AVE | | | | DUNSMUIR | CA | 96025 | |
| 4925639 | MRC GLOBAL | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 4925641 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | | | | HOUSTON | TX | 77098 | |
| 4925643 | MRO INTEGRATED SOLUTIONS LLC | 2700 MAXWELL WAY STE 200 | | | | FAIRFIELD | CA | 94534 | |
| 4925651 | MT POSO COGENERATION CO | PO Box 81256 | | | | BAKERSFIELD | CA | 93380 | |
| 5807633 | MT. POSO (RED HAWK) | Attn: David Lancaster | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | Bakersfield | CA | 93380 | |
| 5803640 | MT. POSO (RED HAWK) | PO Box 81256 | | | | BAKERSFIELD | CA | 93380 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930748 | MULLAHEY, THOMAS B | 26875 NOWELL RD | | | | THORNTON | CA | 95686 | |
| 4925673 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | | SACRAMENTO | CA | 95827 | |
| 4919658 | MURPHY, DENNIS C | AND JUDY A MURPHY TRUSTEE | 1916 CAMELOT CT | | | MODESTO | CA | 95355 | |
| 4930464 | MUSCH, TERRY | 15267 N 140TH DR #1036 | | | | SURPRISE | AZ | 85379 | |
| 4925683 | MUTUALINK INC | 1269 S BROAD ST | | | | WALLINGFORD | CT | 06492 | |
| 4925690 | MYERS POWER PRODUCTS INC | 2950 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5804663 | MYERS, DAVID MICHAEL | PO BOX 846 | | | | CLINTON | CA | 95642 | |
| 4925692 | MYTURN COM PBC | 16 CAVENDISH CT | | | | LEBANON | NH | 03766-1441 | |
| 4925693 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | | | | LIVERMORE | CA | 94551 | |
| 4925694 | N CONSULTING ENGINEERS INC | 220 NEWPORT CENTER DR STE 11-262 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925703 | NALCO COMPANY | 2111 E DOMINGUEZ | | | | LONG BEACH | CA | 90810 | |
| 4925704 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1198 | |
| 4925719 | NANOWEATHER INC | 4100 72ND AVE NE | | | | NORMAN | OK | 73026 | |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | | | | CALISTOGA | CA | 94515 | |
| 4925736 | NAPA COUNTY RECYCLING & WASTE | SERVICES LLC | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 4925741 | NAPA RECYLCING & WASTE SERVICES LLC | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 4925754 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | | | NAPA | CA | 94559 | |
| 4925761 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 4925765 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | | | | ANAHEIM | CA | 92805 | |
| 4925772 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 4925781 | NATIONAL CONCRETE CUTTING CO | 7800 CUCAMONGA AVE | | | | SACRAMENTO | CA | 95826 | |
| 4925787 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | | | | GREENVILLE | SC | 29607 | |
| 4925799 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4925803 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| 4925809 | NATIONAL PARK SERVICE | GOLDEN GATE NATIONAL REC AREA | FORT MASON BUILDING 201 | | | SAN FRANCISCO | CA | 94123 | |
| 5803641 | NATIONAL WIDE CORP | 1 Nationwide Plaza | | | | Columbia | OH | 43215-2220 | |
| 4925825 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | | | | FRESNO | CA | 93727 | |
| 4925835 | NATURAL RESOURCES DEFENSE COUNCIL | INC | 40 W 20TH ST 11TH FL | | | NEW YORK | NY | 10011 | |
| 4925837 | NATURAL RESOURCES MGMT CORP | 1434 THIRD ST | | | | EUREKA | CA | 95501 | |
| 4925843 | NAVEX GLOBAL INC | GLOBAL COMPLIANCE SERVICES INC | PO Box 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| 4925844 | NAVIGANT CONSULTING INC | 30 S WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 5803642 | NAVIGANT CONSULTING LLC | NCI HEALTHCARE LLC | 30 S WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60606 | |
| 4925850 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | | | | LAKE BLUFF | IL | 60044 | |
| 4925859 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | | | | LAS VEGAS | NV | 89169 | |
| 4925859 | NCRM INC | PO Box 435 | | | | CALPELLA | CA | 95418 | |
| 4925876 | NEEDLES PUBLIC UTILITY AUTHORITY | NEEDLES CUSTOMER SERVICE CENTER | 817 THIRD STREET | | | NEEDLES | CA | 92363 | |
| 4923404 | NEERHOUT, JR., JOHN | 561 KEYSTONE AVE #150 | | | | RENO | NV | 89503 | |
| 5803643 | NESBITT PARTNERS | 3250 Ocean Park BLVD | Suite 350 | | | Santa Monica | CA | 90405 | |
| 4925899 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4925904 | NETCO INC | 1093 RIDGE RD | | | | WINDSOR | ME | 04363 | |
| 4925906 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY STREET | | | | FOLSOM | CA | 95630 | |
| 4925922 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4925924 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5803644 | NEVADA IRRIGATION DISTRICT | COMBIE NORTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5803645 | NEVADA IRRIGATION DISTRICT | COMBIE SOUTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5803646 | NEVADA IRRIGATION DISTRICT | SCOTTS FLAT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4925928 | NEW BASIS WEST LLC | 2625 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 4925931 | NEW CONTEXT SERVICES INC | 717 MARKET ST #200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4925937 | NEW PIG CORP | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| 4925944 | NEWCASTLE ELEMENTARY SCHOOL DIST | 645 KENTUCKY GREENS WAY | | | | NEWCASTLE | CA | 95658-9377 | |
| 4925946 | NEWCOMB TREE EXPERTS INC | PO Box 390848 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 4925957 | NEXANT INC | 101 SECOND ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4925958 | NEXIENT LLC | 8000 JARVIS AVE ste 200 | | | | NEWARK | CA | 94560 | |
| 4925959 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | | | | SACRAMENTO | CA | 95838 | |
| 5807763 | Nextera DIABLO WINDS | 132 N. York St. | Ste 3L | | | Elmhurst | IL | 60126 | |
| 5807634 | Nextera DIABLO WINDS | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803647 | NEXTERA ENERGY CAPITAL HOLDINGS INC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4925965 | NEXTERA ENERGY CAPITAL HOLDINGS INC | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5803648 | NEXTERA ENERGY MARKETING LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807636 | NEXTERA MONTEZUMA WIND | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803649 | NEXTERA MONTEZUMA WIND II (NEXTERA) | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807635 | NEXTERA MONTEZUMA WIND II (NEXTERA) | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4925972 | NGS CAYMAN HOLDINGS LP | NATURAL GAS SOLUTIONS NORTH AMERICA | 16240 PORT NORTHWEST DR | | | HOUSTON | TX | 77041 | |
| 5803650 | NGTL (PIPELINE) | 801 SEVENTH AVENUE S.W.,STATION M | | | | CALGARY | AB | T2P 2N6 | CANADA |
| 5807796 | NGTL (PIPELINE) | Attn: Anita Girling | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | Canada |
| 5803651 | NGX CAD | ICE NGX CANADA INC | 910 - 300 5TH AVENUE SW | | | CALGARY | AB | T2P 3C4 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 40 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 59
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803652 | NGX USD | ICE NGX CANADA INC | 910 - 300 5TH AVE SW | | | CALGARY | AB | T2P 3C4 | Canada |
| 5807637 | NICKEL 1 NLH1 SOLAR | Attn: Christopher Grosik | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 4925994 | NICOR ENERGY VENTURES COMPANY | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 5803655 | NID NORTH COMBIE FIT | COMBIE NORTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807640 | NID NORTH COMBIE FIT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5807641 | NID SCOTTS FLAT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803656 | NID SCOTTS FLAT | SCOTTS FLAT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5803657 | NID SOUTH COMBIE FIT | COMBIE SOUTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807642 | NID SOUTH COMBIE FIT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803653 | NID-CHICAGO PARK | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5807638 | NID-CHICAGO PARK | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803654 | NID-DUTCH FLATS, ROLLINS, BOWMAN | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5807639 | NID-DUTCH FLATS, ROLLINS, BOWMAN | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 4925997 | NIELSEN MERKSAMER PARRINELLO | GROSS & LEONI LLP | 1415 L ST #1200 | | | SACRAMENTO | CA | 95814 | |
| 4931194 | NIELSEN, TYLER J | TN RANCH SERVICES | 25578 COUNTY RD 34 | | | WINTERS | CA | 95694 | |
| 4928169 | NIGBOR, ROBERT LESLIE | 1763 BRAEBURN RD | | | | ALTADENA | CA | 91001 | |
| 5807643 | NIHONMACHI TERRACE | Attn: Anna Chun | Nihonmachi Terrace LP | 1615 Sutter Street | | San Francisco | CA | 94109 | |
| 4925999 | NIHONMACHI TERRACE LP | JARF HOUSING INC | 1615 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| 4926010 | NISH-KO INC | 713 N VALENTINE | | | | FRESNO | CA | 93706 | |
| 4926014 | NJR ENERGY SERVICES | 1415 WYCKOFF RD | | | | WALL | NJ | 07719 | |
| 4926015 | NLH1 SOLAR LLC | NICKEL | 330 TWIN DOLPHIN DR 6TH FL | | | REDWOOD CITY | CA | 94065 | |
| 5803658 | NOBLE AMERICAS GAS & POWER CORP | 107 ELM ST | | | | STAMFORD | CT | 06902 | |
| 4926022 | NOBLE AMERICAS GAS & POWER CORP | CAD | 20 E GREENWAY PLAZA STE 650 | | | HOUSTON | TX | 77046 | |
| 4926026 | NOE MORALES | HEAVENLY EXPRESS | PO Box 9009 | | | STOCKTON | CA | 95208 | |
| 4926034 | NOR CAL PIPELINE SERVICES | PO Box 1659 | | | | YUBA CITY | CA | 95992 | |
| 4926045 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | | HAYWARD | CA | 94545 | |
| 4926052 | NORESCO LLC | 1 RESEARCH DR STE 400C | | | | WESTBOROUGH | MA | 01581 | |
| 4926066 | NORMANDY MACHINE COMPANY INC | DBA POWERSWITCH | 815 EAST CHERRY ST | | | TROY | MO | 63379 | |
| 4926073 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4926074 | NORTH AMERICAN SUBSTATION | SERVICES LLC | 190 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | PO Box 177 | | | | EUREKA | CA | 95502 | |
| 4926097 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| 4926098 | NORTH COAST FABRICATORS INC | 4801 W END RD | | | | ARCATA | CA | 95521 | |
| 4926102 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | | | | UKIAH | CA | 95482 | |
| 4926107 | NORTH DELTA WATER AGENCY | 310 K STREET SUITE 310 | | | | SACRAMENTO | CA | 95814 | |
| 4926108 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | | BAKERSFIELD | CA | 93380-1435 | |
| 4926111 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| 4926116 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | | | | MELVILLE | NY | 11747 | |
| 5807644 | NORTH SKY RIVER ENERGY CENTER | Attn: Jason Gaynor | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5803660 | NORTH SKY RIVER ENERGY LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807645 | NORTH STAR SOLAR | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5803661 | NORTH STAR SOLAR | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4926123 | NORTH STATE FORESTRY LLC | 21910 PARKWAY DR | | | | RED BLUFF | CA | 96080 | |
| 4926159 | NORTHERN RURAL COMMUNITIES | DEVELOPMENT INC | 525 WALL ST | | | CHICO | CA | 95928 | |
| 4926166 | NORTHGATE TREE CARE LLC | ROBERT WARREN | 1888 JUDSON LN | | | SANTA ROSA | CA | 95401 | |
| 4926171 | NORTHSTATE AGGREGATE INC | 2749 ZION WAY | | | | HANFORD | CA | 93230 | |
| 4926175 | NORTHWEST ENERGY EFFICIENCY | COUNCIL | 1200 12TH AVE s STE 110 | | | SEATTLE | WA | 98144 | |
| 4926177 | NORTHWEST HYDRAULIC | CONSULTANTS INC | 12787 GATEWAY DR S | | | TUKWILA | WA | 98168 | |
| 4926178 | NORTHWEST NATURAL GAS COMPANY | GILL RANCH STORAGE LLC | 220 N W SECOND AVE | | | PORTLAND | OR | 97209 | |
| 4926188 | NOSEBEARD ENTERPRISES LLC | SLO SAFE RIDE | 284 HIGUERA ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| 4926191 | NOVA GAS TRANSMISSION LTD | 801 SEVENTH AVENUE S.W..STATION M | | | | CALGARY | AB | T2P 2N6 | CANADA |
| 4926192 | NOVA MACHINE PRODUCTS INC | DIVISION OF CURTISS WRIGHT | 18001 SHELDON | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5807764 | NRG ALPINE SOLAR | 5790 Fleet Street | c/o NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 5803662 | NRG ALPINE SOLAR | NRG SOLAR ALPINE LLC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540 | |
| 4926214 | NRG CURTAILMENT SOLUTIONS INC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4926215 | NRG ENERGY GAS & WIND HOLDINGS INC | SUNRISE POWER COMPANY LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4926217 | NRG ENERGY INC | NRG POWER MARKETING LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4926216 | NRG ENERGY INC | NRG SOLAR ALPINE LLC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540 | |
| 5803663 | NRG SOLAR KANSAS SOUTH | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4926218 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4926220 | NS SOLAR HOLDINGS LLC | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4926221 | NS VENTURES LTD | DBA HUMATEC | 6405 METCALF AVE STE 220 | | | OVERLAND PARK | KS | 66202 | |
| 4926222 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | | | | CALABASAS | CA | 91302 | |
| 4926223 | NUANCE COMMUNICATIONS INC | ONE WAYSIDE RD | | | | BURLINGTON | MA | 01803 | |
| 4926227 | NUCLEAR LOGISTICS LLC | AZZ NUCLEAR | 7410 PEBBLE DR | | | FORT WORTH | TX | 76118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926228 | NUCLEAR MEASUREMENTS CORP | 2460 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-0248 | |
| 4926232 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 4926233 | NUENERGY | ATTENTION: JOYCE IBARDOLASA | 77 BEALE ST MAIL CODE B9F | | | SAN FRANCISCO | CA | 94105 | |
| 4926239 | NUSURA INC | PO Box 2856 | | | | LITTLETON | CO | 80161 | |
| 4926243 | NWT CORP | 7015 REALM DR | | | | SAN JOSE | CA | 95119 | |
| 5803664 | OAKLEY EXECUTIVE LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 5807646 | OAKLEY EXECUTIVE LLC | Attn: Robert Hayworth | Hayworth-Fabian LLC | 572 Vine Hill Road | | Martinez | CA | 94553 | |
| 4926285 | OAT CREEK ASSOCIATES | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 416050 | O'BRIEN, ANDREW M | 2609 CAPITOL AVE | | | | SACRAMENTO | CA | 95816 | |
| 4928185 | OBRIEN, ROBERT P | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 4926290 | OCAMPO-ESTA CORP | 1419 TENNESSEE ST | | | | VALLEJO | CA | 94590-4628 | |
| 4926291 | OCCIDENTAL ENERGY MARKETING INC | 5 GREENWAY PLAZA #2400 | | | | HOUSTON | TX | 77046 | |
| 4926295 | OCCUR | OAKLAND CITIZENS COMMITTEE | 360 14TH ST STE 100 | | | OAKLAND | CA | 94612 | |
| 4926315 | OFF MARKET DATA INC | DBA GIMBLR | 145 SPRING ST FL 3 | | | NEW YORK | NY | 10012 | |
| 4926321 | OFFICE RELIEF | 516 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577 | |
| 4926329 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| 4926332 | O'KEEFES INC | SAFTI FIRST | 100 N HILL DR STE 12 | | | BRISBANE | CA | 94005 | |
| 4926335 | OLCESE WATER DISTRICT | 15701 HIGHWAY 178 | | | | BAKERSFIELD | CA | 94065 | |
| 5807765 | OLCESE WATER DISTRICT | Olcese Water District | 16500 Hwy 178 | | | Bakersfield | CA | 93306 | |
| 5807647 | OLCESE WATER DISTRICT | Attn: Sharon Burdett | Independent Hydro Developers, Inc. | P.O. Box 2244 | | Carefree | AZ | 85377 | |
| 5803666 | OLD RIVER ONE LLC - RAM 3 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807648 | OLD RIVER ONE LLC - RAM 3 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4926339 | OLDCASTLE MOULDED PRODUCTS | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5803665 | OLDCASTLE PRECAST INC | EDI | PO BOX 32170 | | | PLEASANTON | CA | 95213 | |
| 4926341 | OLDCASTLE PRECAST INC | ONE LIVE OAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 4926340 | OLDCASTLE PRECAST INC | UTILITY VAULT CO INC | 3786 VALLEY AVE | | | PLEASANTON | CA | 94566 | |
| 4926344 | OLF HOLDINGS | OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER 8TH | | | UNIONDALE | NY | 11556 | |
| 4926350 | OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | | SAN RAMON | CA | 94583 | |
| 4926351 | OLS ENERGY - AGNEWS INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 4926352 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | | | | SONORA | CA | 95370 | |
| 5803667 | OLSEN POWER PARTNERS | C/O WAYNE ROGERS | 191 MAIN ST | | | ANNAPOLIS | MD | 21401 | |
| 5807649 | OLSEN POWER PARTNERS | Attn: Wayne Rogers | Synergics Energy Development, Inc. | 191 Main Street | | Annapolis | MD | 21401 | |
| 4926382 | ONESOURCE SUPPLY SOLUTIONS LLC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 4926387 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | | | | BOURNE | MA | 02532 | |
| 4926395 | OPEN ACCESS TECHNOLOGY | INTERNATIONAL INC | 3660 TECHNOLOGY DR NE | | | MINNEAPOLIS | MN | 55418 | |
| 4926398 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | | | | MILL VALLEY | CA | 94941 | |
| 4926405 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | | | | LINCOLNSHIRE | IL | 60069 | |
| 4926418 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | | WALTHAM | MA | 02451 | |
| 4926422 | OPRONA INC | ROSEN USA INC | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | |
| 4926431 | OPTIV SECURITY INC | 1125 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| 5803668 | OPUS 12 INC | 2342 Shattuck Ave 820 | | | | Berkeley | CA | 94704 | |
| 4926436 | ORACLE AMERICA INC | PO Box 44471 | | | | SAN FRANCISCO | CA | 94144 | |
| 4926440 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC | 3457 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| 5807650 | ORANGE COVE IRRIGATION DIST. | Attn: Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 4926456 | ORIENT CONSULTING LLC | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 5803669 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 457 Dalewood DR | | | | Orinda | CA | 94563 | |
| 5807766 | ORINDA SENIOR VILLAGE | c/o Barcelon Associates Management, Co. | 590 Lennon Lane, Suite 110 | | | Walnut Creek | CA | 94598 | |
| 5807651 | ORINDA SENIOR VILLAGE | Attn: Diane Browning | 20 Irwin Way | | | Orinda | CA | 94563 | |
| 4926459 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | | | ORINDA | CA | 94563 | |
| 4926461 | ORION SOLAR I LLC | 44 MONTGOMERY ST STE 2200 | | | | SAN FRANCISCO | CA | 94104 | |
| 5807652 | ORION SOLAR I, LLC | Attn: Tara Dhimitri | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | Boston | MA | 02110 | |
| 5807653 | OROVILLE COGEN | Attn: Daren Anderson | Oroville Cogeneration, L.P. | P.O. Box 677 | | Kirkland | WA | 98083 | |
| 4926467 | OROVILLE COGENERATION LP | 303 PARKPLACE CENTER STE 125 | | | | KIRKLAND | WA | 98033 | |
| 5803670 | OROVILLE SOLAR LLC | 2192 RAMIREZ | ONE FERRY BUILDING STE 255 | | | SAN FRANCISCO | CA | 94111 | |
| 4926485 | ORTIGALITA POWER COMPANY LLC | 1800 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5807654 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl | Ortigalita Power Company LLC | PO Box 29166 | | San Francisco | CA | 94129 | |
| 4926491 | OSISOFT LLC | 777 DAVIS ST STE 250 | | | | SAN LEANDRO | CA | 94577 | |
| 4926492 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| 4926496 | OTC GLOBAL HOLDINGS LP | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4926495 | OTC GLOBAL HOLDINGS LP | EQUUS ENERGY GROUP LLC | 5151 SAN FELIPE ST STE 2200 | | | HOUSTON | TX | 77056 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 42 of 61

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4926497 | OTIS ELEVATOR COMPANY | UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | | | LOS ANGELES | CA | 90065-1700 | |
| 4926499 | OUR CITY FOREST | 646 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 4926503 | OUTBACK CONTRACTORS INC | PO Box 1035 | | | | RED BLUFF | CA | 96080 | |
| 4926504 | OUTBACK MATERIALS | 4201 W SHAW AVE STE 106 | | | | FRESNO | CA | 93722-6216 | |
| 4926505 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | | | | FRESNO | CA | 93727 | |
| 4926518 | OXFOOT ASSOCIATES LLC | 24737 ARNOLD DR | | | | SONOMA | CA | 95476 | |
| 4926526 | P J HELICOPTERS INC | 903 LANGLEY | | | | RED BLUFF | CA | 96080 | |
| 4926530 | PA CONSULTING GROUP INC | 55 CAMBRIDGE PKWY STE 900 | | | | CAMBRIDGE | MA | 02142-1218 | |
| 4926535 | PACE ENGINEERING INC | 1730 SOUTH ST | | | | REDDING | CA | 96001 | |
| 4926536 | PACE SERVICES CORPORATION | JANITORIAL CLEANING SERVICES | PO Box 2098 | | | BARSTOW | CA | 92311 | |
| 4926537 | PACER SERVICE CENTER | PO Box 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 4926539 | PACIFIC AIR SWITCH CORP | PO Box 328 | | | | FOREST GROVE | OR | 97116 | |
| 4926567 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | | | | EAGLE POINT | OR | 97524 | |
| 4926579 | PACIFIC INSTITUTE | 654-13TH ST PRESERVATION PARK | | | | OAKLAND | CA | 94612 | |
| 4926589 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4926595 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | | | | CHOWCHILLA | CA | 93610 | |
| 4926599 | PACIFIC PETROLEUM CALIFORNIA INC | PO Box 2646 | | | | ORCUTT | CA | 93457 | |
| 4926601 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | | | | MILPITAS | CA | 95035 | |
| 4926602 | PACIFIC POWER ENGINEERS INC | 9848 BUSINESS PARK DR ste c | | | | SACRAMENTO | CA | 95827 | |
| 4926611 | PACIFIC RESTORATION INC | DBA SERVPRO | 373 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4926618 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN ST STE 1200 | | | | IRVINE | CA | 92614 | |
| 4926624 | PACIFIC UNION INTERNATIONAL INC | PACIFIC UNION PROPERTY MANAGEMENT | 1699 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| 4926634 | PACIFICORP WHOLESALE - LEASE | PO Box 2757 | | | | PORTLAND | OR | 97208-2757 | |
| 4926635 | PACIFICORP WHOLESALE-WSPP EEI | 825 NE MULTNOMAH ST #600 | | | | PORTLAND | OR | 97232 | |
| 4926636 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 | | | | HAT CREEK | CA | 96040 | |
| 4926638 | PACO VENTURES LLC | SACRAMENTO OFFICE | 1315 VINCI AVE | | | SACRAMENTO | CA | 95838 | |
| 5803671 | PADDOCK BOWL INC | 5915 Pacheco Blvd | | | | Pacheco | CA | 94553 | |
| 5803672 | PALISADE COMPANY LLC | 798 CASCADILLA ST | | | | ITHACA | NY | 14850-3239 | |
| 4926660 | PALL TRINITY MICRO | 3643 STATE ROUTE 281 | | | | CORTLAND | NY | 13045 | |
| 4921717 | PALMER, GLEN R | PALMER GROUP INTERNATIONAL LLC | 1906 LAKE PENINSULA DR | | | HIXSON | TN | 37343 | |
| 4926679 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4926684 | PANOCHE ENERGY CENTER LLC | 43883 W PANOCHE RD | | | | FIREBAUGH | CA | 93622 | |
| 4926686 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4926691 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | | | | KANSAS CITY | MO | 64116-2188 | |
| 4926695 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126-7007 | |
| 4926701 | PARADISE LAND PROJECT LLC | 1090 VALLOMBROSA AVE | | | | CHICO | CA | 95926 | |
| 4926702 | PARADISE RIDGE CHAMBER | COMMERCE | 5550 SKYWAY STE 1 | | | PARADISE | CA | 95969 | |
| 4926706 | PARAGON ENERGY SOLUTIONS LLC | PARAGON ES | 777 EMORY VALLEY RD | | | OAK RIDGE | TN | 37830 | |
| 4930164 | PARANJPE, SURESH | 11150 SW RIVERWOOD RD | | | | PORTLAND | OR | 97219 | |
| 4926726 | PARKER OIL PRODUCTS | 508 CALIFORNIA AVE | | | | PARKER | AZ | 85344 | |
| 5804634 | PARKER, BENJAMIN F | 13270 ROADRUNNER LOOP | | | | DAIRYVILLE | CA | 96080 | |
| 4926733 | PARMETER GENERAL ENGINEERS | AND SERVICES INC | 3601 REGIONAL PKWY STE F | | | SANTA ROSA | CA | 94503 | |
| 4926734 | PARREY HOLDINGS COMPANY LLC | 30 IVAN ALLEN JR BOULEVARD NW | | | | ATLANTA | GA | 30308 | |
| 4926737 | PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC | 4701 HEDGEMORE DR | | | CHARLOTTE | NC | 28209 | |
| 5803673 | PASION TITLE SERVICES INC | 1100 Hasbrouck Way | | | | Arroyo Grande | CA | 93420 | |
| 4926746 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | | | GRASS VALLEY | CA | 95945 | |
| 4926766 | PATRIOT GROUP TECHNOLOGIES INC | 105 THURMOND DRIVE | | | | OAK HILL | WV | 25901 | |
| 4926768 | PATTERN ENERGY GROUP LP | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 4926772 | PATTON MYHRE SOURCING LP | 15002 BOUDREAUX RD | | | | TOMBALL | TX | 77377 | |
| 5804648 | PAULS, KATHLEEN ELIZABETH | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 5804650 | PAULS, LINDSEY ELISE | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4926812 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | | | | ALBION | CA | 95410 | |
| 4926818 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | | | | PHILADELPHIA | PA | 19103 | |
| 5803674 | PBM LLC | 14105 N 132ND ST | | | | OMAHA | NE | 68142 | |
| 4926832 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | | | | LEROY | NY | 14482 | |
| 5807655 | PCWA LINCOLN HYDRO | Attn: Brent Smith | Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 | |
| 5803675 | PCWA LINCOLN HYDRO | PCWA-LINCOLN HYRDROELECTRIC | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| 4926833 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | | | | ST HELENA | CA | 94574 | |
| 5803676 | PE - KES KINGSBURG,LLC | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 5807657 | PE - KES KINGSBURG,LLC | Attn: Ryan Keefe | KES Kingsburg L.P. | 11765 E Mountain View Avenue | | Kingsburg | CA | 93631 | |
| 5807656 | PEACOCK SOLAR PROJ - GREEN LIGHT | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4926847 | PECOFACET (US) INC | PARKER HANNIFIN CORP | WOLTER INDUSTRIAL PARK | | | MINERAL WELLS | TX | 76068-0640 | |
| 4926868 | PENHALL COMPANY | 1801 PENHALL WAY | | | | ANAHEIM | CA | 92801 | |
| 4926874 | PENINSULA CORRIDOR | JOINT POWERS BOARD | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |
| 5803677 | PENN VALLEY FIRE PROTECTION | 10513 Spenceville RD | | | | Penn Valley | CA | 95946 | |
| 4926882 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 43 of 61

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926889 | PENNZOIL QUAKER STATE COMPANY | DBA SOPUS PRODUCTS | 700 MILAM ST | | | HOUSTON | TX | 77002 | |
| 4926897 | PEOPLE FOR OPEN SPACE INC | GREENBELT ALLIANCE/SFHAC | 312 SUTTER ST STE 510 | | | SAN FRANCISCO | CA | 94108 | |
| 4926908 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | | NEWPORT NEWS | VA | 23606 | |
| 4926909 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | | | | LENEXA | KS | 66219 | |
| 4926912 | PERFORMANCE MECHANICAL INC | 701 WILLOW PASS RD STE #2 | | | | PITTSBURG | CA | 94565 | |
| 5803678 | PERFORMANCE MODULAR INC | 9090 Union Park Way | STE 104 | | | Elk Grove | CA | 95624 | |
| 4926928 | PERRIN CONSTRUCTION INC | JOHN M PERRIN | 11640 PALO DURO RD | | | REDDING | CA | 96003 | |
| 4926930 | PERRYS ELECTRIC MOTORS & CONTROLS | 414 S WESTERN AVE | | | | SANTA MARIA | CA | 93458 | |
| 4925716 | PESHETTE, NANCY | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 4922986 | PETER, JAMES B | ROUTE 1 BOX 45 | | | | GREENVILLE | CA | 95947 | |
| 5803679 | PETERSEN PLUMBING SERVICES INC | PO Box 1403 | | | | Mill Valley | CA | 94942 | |
| 4926971 | PETERSON POWER SYSTEMS INC | 2828 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4923437 | PETERSON, JOHN W | DBA ATHENS RESEARCH | 2012 CRARY ST | | | PASADENA | CA | 91104 | |
| 4926975 | PETRO CHINA INTERNATIONAL INC | 2000 W SAM HOUSTON PKWY S STE 1300 | | | | HOUSTON | TX | 77042 | |
| 4926975 | PETROCHINA INTERNATIONAL | TRADING LTD | 111- 5TH AVE SW STE 1750 | | | CALGARY | AB | T2P 3Y6 | CANADA |
| 4926976 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | | IRVING | TX | 75063 | |
| 5803680 | PG&E | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 4926990 | PG&E ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926993 | PG&E GENERATING COMPANY | 77 Beale St., 26th floor | | | | SAN FRANCISCO | CA | 94111 | |
| 4926995 | PG&E GENERATING INTERNATIONAL CO. | 77 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 4927000 | PG&E OVERSEAS, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927006 | PGC D.B.A. PG&E PROPERTIES, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 5807767 | Phillips 66 | c/o Conoco Phillips Company | 1380 San Pablo Ave | | | Rodeo | CA | 94572 | |
| 4927034 | PHILLIPS 66 COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 4927037 | PHILLIPS AND JORDAN INCORPORATED | 10201 PARKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| 4927042 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | | | | LARGO | MD | 20774 | |
| 4927054 | PICARRO INC | 3105 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 4927055 | PICCARDO ET AL TENANTS IN COMMON | DBA PICCARDO FAMILY RANCH | 6507 PACIFIC AVE #288 | | | STOCKTON | CA | 95207 | |
| 4927061 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | | | | WHEELING | WV | 26003 | |
| 4927063 | PIKE CORPORATION | POWER CONTRACTING LLC | 100 PIKE WY | | | MOUNT AIRY | NC | 27030 | |
| 4927064 | PIKE ENGINEERNG INC | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030 | |
| 4927070 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| 4927071 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 5803681 | PINNACLE INVESTIGATIONS CORP | DBA PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | SPOKANE VALLEY | WA | 99212 | |
| 4927078 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4927079 | PINNACLE POWER SERVICES INC | 1080 NIMITZ AVE # 204 | | | | VALLEJO | CA | 94592-1007 | |
| 5803682 | PIONEER COMMUNITY ENERGY | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 4927086 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4927087 | PIONEER NORTHERN | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 4927092 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | | TULSA | OK | 74131 | |
| 4927096 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | | | | RALEIGH | NC | 27604 | |
| 4927107 | PITNEY BOWES BANK | CAPS ACCOUNT | 1245 E BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| 4927106 | PITNEY BOWES BANK | METERED ACCOUNT | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 | |
| 5803683 | PITNEY BOWES BANK | PURCHASE POWER | PO BOX 371874 | | | SALT LAKE CITY | UT | 15250-7874 | |
| 4927108 | PITNEY BOWES BANK INC | RESERVE ACCOUNT | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| 4927121 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | | | | SANTA CLARA | CA | 95054 | |
| 4927124 | PJS LUMBER INC | PJS REBAR | 45055 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4927125 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 4927126 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | | | | SAN CLEMENTE | CA | 92672 | |
| 4927141 | PLACER COUNTY WATER AGENCY | 144 Ferguson Rd | | | | Auburn | CA | 95603 | |
| 5803684 | PLACER COUNTY WATER AGENCY | PCWA-LINCOLN HYRDROELECTRIC | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| 4927144 | PLACER TITLE CO | ACCOUNTS RECEIVABLE | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 4927145 | PLACER TITLE COMPANY | 189 FULWEILER AVE | | | | AUBURN | CA | 95603 | |
| 4927149 | PLANET FORWARD ENERGY SOLUTIONS LLC | DBA PFES | 800 HILLGROVE AVE STE 200 | | | WESTERN SPRINGS | IL | 60558 | |
| 4937152 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4927154 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| 4927156 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 4927157 | PLATINUM DB CONSULTING INC | 728 W JACKSON BLVD STE 807 | | | | CHICAGO | IL | 60661 | |
| 4927161 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 4927167 | PLCS INC | 102 GAITHER DR UNIT 1 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4927197 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | | | | CINCINNATI | OH | 45246 | |
| 4927200 | PNC BANK NATIONAL ASSOCIATION | PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE | | | CINCINNATI | OH | 45203 | |
| 4927208 | POINER ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | | | | SAN FRANCISCO | CA | 94104 | |
| 4927210 | POINT REYES NATIONAL SEASHORE | ASSOCIATION | 1 BEAR VALLEY RD BLDG 70 | | | POINT REYES | CA | 94956 | |
| 5803685 | POLYCOMP TRUST COMPANY | 401 East 8th Street | Suite 200E | | | Sioux Falls | ID | 57103-7011 | |
| 4929814 | PONCIA, STANLEY | 5368 STONY POINT RD | | | | SANTA ROSA | CA | 95407 | |
| 5803686 | PONDEROSA TELEPHONE CO | PO BOX 21 | | | | O NEALS | CA | 93645 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 44 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 63
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927267 | POOLED EQUIPMENT INVENTORY CO | SOUTHERN CO ENERGY SOLUTIONS | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 4927235 | PORTABLE MACHINE CASTING REPAIR | OF OKLAHOMA LLC | 9930 E 116TH ST | | | BIXBY | OK | 74008 | |
| 5803687 | PORTAL RIDGE SOLAR C PROJECT | DBA PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 5807658 | PORTAL RIDGE SOLAR C PROJECT | Attn: Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 5804635 | POTEET, JAMES L | 7404 NW 19TH STREET | | | | BETHANY | OK | 73008 | |
| 4927246 | POTRERO HILL DOGPATCH MERCHANTS | ASSOCIATION | 1459 18TH ST #105 | | | SAN FRANCISCO | CA | 94107 | |
| 4927247 | POTRERO HILLS ENERGY | PRODUCERS LLC | 3465 POTRERO HILLS LN | | | SUISUN CITY | CA | 94585 | |
| 4927253 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 4927254 | POWELL INDUSTRIES | DELTA/UNIBUS DIVISION | 515 RAILROAD AVE | | | NORTHLAKE | IL | 60164 | |
| 4927257 | POWER COST INC | ATTN: SANDY HO | 301 DAVID L BOREN BLVD STE 2000 | | | NORMAN | OK | 73072 | |
| 4927261 | POWER ENGINEERS INC | 3940 GLENBROOK DR | | | | HAILEY | ID | 83333 | |
| 4927266 | POWER LINE SYSTEMS INC | 610 N WHITNEY WAY #160 | | | | MADISON | WI | 53705 | |
| 4927274 | POWER SYSTEMS PROFESSIONALS INC | POWER PROS | 1079 SUNRISE AVE STE B #222 | | | ROSEVILLE | CA | 95661 | |
| 4927278 | POWERCON CORPORATION | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4927279 | POWEREX CORP | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 4927280 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082 | |
| 4927281 | POWERGEM LLC | 632 PLANK RD STE 101 | | | | CLIFTON PARK | NY | 12065 | |
| 4927284 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | | ATLANTA | GA | 30339 | |
| 4927286 | POWERWORLD CORPORATION | 2001 S FIRST ST | | | | CHAMPAIGN | IL | 61820 | |
| 4927288 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |
| 4927290 | PPG ARCHITECTURAL FINISHES INC | DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | | | PITTSBURGH | PA | 15272-0001 | |
| 4927300 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002 | |
| 4927302 | PRAXAIR | 1171 OCEAN AVE | | | | OAKLAND | CA | 94608 | |
| 4927303 | PRAXAIR | 916 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4927304 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| 4927306 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | | | | THE WOODLANDS | TX | 77380-2095 | |
| 4927310 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | | | | BAKERSFIELD | CA | 93308 | |
| 5803688 | PRECISION CRANE SERVICE INC | 7590 CONDE LANE | | | | WINDSOR | CA | 95492 | |
| 4927313 | PRECISION ENGINEERING INC | 1939 NEWCOMB AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4927322 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | | | | RALEIGH | NC | 27615 | |
| 4927325 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | | | | PITTSBURGH | PA | 15205 | |
| 4927326 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE L | | | | SAN FRANCISCO | CA | 94102 | |
| 4927335 | PREMIERE AGRICULTURAL PROPERTIES | LLC | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 4927336 | PREMISE HEALTH SYSTEMS INC | 5500 MARYLAND WAY STE 400 | | | | BRENTWOOD | TN | 37027 | |
| 4927337 | PREMIUM LIFE CARE INC | DBA BRIGHTSTAR | 3220 S HIGUERA ST STE 315 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5803689 | PRICEWATERHOUSECOOPERS LLP | PO BOX 514038 | | | | LOS ANGELES | CA | 90051-4038 | |
| 4927363 | PRIMITIVE LOGIC INC | 704 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4927367 | PRISTINE SUN FUND 5 LLC | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4927369 | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN ERGONOMIC SERVICES | 5962 LA PLACE CT | | | CARLSBAD | CA | 92008 | |
| 4927374 | PROCEDURE SOLUTIONS MANAGEMENT LLC | PO Box 566 | | | | PORT SALERNO | FL | 34992-0566 | |
| 4927382 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | | | | FT COLLINS | CO | 80526 | |
| 4927385 | PROCESS PERFORMANCE | IMPROVEMENT CONSULTANTS LLC | 3939 W ALABAMA STE 567 | | | HOUSTON | TX | 77027 | |
| 4927388 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 4927389 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| 4927390 | PRODUCT SOURCE INTERNATIONAL | DATACOMM LLC | 330 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| 4927396 | PROFESSIONAL CONCRETE SAWING INC | PO Box 3348 | | | | MERCED | CA | 95344 | |
| 4927403 | PROFESSIONAL TELECOMMUNICATIONS | SERVICES INC | 6111 SOUTHFRONT RD STE B | | | LIVERMORE | CA | 94551 | |
| 4927417 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4927423 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 4927433 | PROTEUS INC | 1830 N DINUBA BLVD | | | | VISALIA | CA | 93291 | |
| 4927435 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | | | | EAST GREENWICH | RI | 02818 | |
| 4927440 | PRUNUSKE CHATHAM INC | 400 MORRIS ST STE G | | | | SEBASTOPOL | CA | 95472 | |
| 4927444 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 4927446 | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL | PO Box 3070 | | | HOUSTON | TX | 77253 | |
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC | 1802 SHELTON DR | | | HOLLISTER | CA | 95023 | |
| 4927453 | PSOMAS | 555 S FLOWER ST STE 4300 | | | | LOS ANGELES | CA | 90071 | |
| 4927455 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | | | | BURBANK | CA | 91505 | |
| 4927465 | PUBLIC SERVICE ENTERPRISE GROUP INC | PSEG NUCLEAR LLC | | | | NEWARK | NJ | 07102 | |
| 4927475 | PULEO ELECTRONICS INC | 39 HUTCHESON PL | | | | LYNBROOK | NY | 11563 | |
| 4927484 | PURE FILTER SOLUTIONS | NICOLE NICHOLS | 2961 PAULS WAY NW | | | MARIETTA | GA | 30062 | |
| 4927486 | PUREGAS LLC | 226-A COMMERCE ST | | | | BROOMFIELD | CO | 80020 | |
| 5807659 | PUTAH CREEK SOLAR FARMS | Attn: Dan Martinez | Martinez Orchards, Inc. | P.O. Box 605 | | Winters | CA | 95694 | |
| 5803690 | PUTAH CREEK SOLAR FARMS LLC | PO BOX 605 | | | | WINTERS | CA | 95694 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 45 of 61

**Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 64 of 113**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927496 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | |
| 4923348 | QUACKENBUSH, JOHN DANIEL | JQ RESOURCES LLC | 46320 STATION RD | | | NEW BUFFALO | MI | 49117 | |
| 4927503 | QUALITROL COMPANY LLC | 1385 FAIRPORT RD | | | | FAIRPORT | NY | 14450 | |
| 4927508 | QUALITY EDUCATION SERVICES | AND TRAINING CENTER | 935 B SPIVA AVE | | | YUBA CITY | CA | 95991 | |
| 4927510 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | | | | ORCHARD PARK | NY | 14127 | |
| 4927517 | QUALITY TONG SERVICE | PO Box 153 | | | | LIVE OAK | CA | 95953 | |
| 4927521 | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD STE 2600 | | | | HOUSTON | TX | 77056 | |
| 4927522 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | | | | RALEIGH | NC | 27607 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC | 1330 BROADWAY STE 302 | | | OAKLAND | CA | 94612 | |
| 4927529 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | | | | ST PETERSBURG | FL | 33716 | |
| 5803691 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 4927538 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | | | | KENT | WA | 98032 | |
| 4927539 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 4927542 | QUICKPCSUPPORT LLC | QPCS LLC | 2400 ROCKEFELLER DR | | | CERES | CA | 95307 | |
| 4927546 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971 | |
| 4927554 | QUINN LIFT INC | FORMERLY ALTA LIFT INC | 1655 N CARLOTTI | | | SANTA MARIA | CA | 93454 | |
| 4927559 | R & S ERECTION INC | PO Box 601 | | | | WALLACE | CA | 95252 | |
| 4927565 | R F MACDONALD CO | 25920 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 4927575 | R W BECK GROUP INC | LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | | | RESTON | VA | 20190 | |
| 4927578 | R&B COMPANY | 605 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 | |
| 4927579 | R&R ROLL-OFF LLC | PO Box 6332 | | | | LOS OSOS | CA | 93412 | |
| 4927581 | R.E.Y. ENGINEERS INC | 905 SUTTER ST. STE 200 | | | | FOLSOM | CA | 95630 | |
| 4927583 | R2INTEGRATED | R2I HOLDINGS LLC | 400 E PRATT ST 11TH FL | | | BALTIMORE | MD | 21202 | |
| 4927589 | RADER EXCAVATING INC | 9689 SWEDE CREEK RD | | | | PALO CEDRO | CA | 96073 | |
| 4927590 | RADIAN RESEARCH INC | 3852 FORTUNE DR | | | | LAFAYETTE | IN | 47905 | |
| 4927591 | RADIATION DETECTION CO | 3527 SNEAD DR | | | | GEORGETOWN | TX | 78626 | |
| 4927606 | RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 5804350 | RAGO, JOHN J | ADDRESS ON FILE | | | | | | | |
| 4927608 | RAILPROS FIELD SERVICES INC | 1705 W NORTHWEST HWY STE 150 | | | | GRAPEVINE | TX | 76051 | |
| 4927616 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | | | | OAKLAND | CA | 94619 | |
| 4927632 | RAMOS OIL CO INC | 1515 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927652 | RANDEL WELDING CO | 3530 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 4927657 | RANGER PIPELINES INC | PO Box 24109 | | | | SAN FRANCISCO | CA | 94124 | |
| 4927661 | RAPID VALUE SOLUTIONS INC | 7901 STONERIDGE DR STE 225 | | | | PLEASANTON | CA | 94588 | |
| 4927667 | RAVEN ENERGY CONSULTING LLC | ROBERT LYNN THERKELSEN | 872 IOWA ST | | | ASHLAND | OR | 97520 | |
| 5804644 | RAYILES, RYAN GARTH | 412 LEIDESDORFF ST | | | | FOLSOM | CA | 95630 | |
| 4927679 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842 | |
| 4927683 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| 4927700 | RCF INVESTMENTS LLC | 4568 N MERIDIAN AVE | | | | FRESNO | CA | 93726 | |
| 4927703 | RDAF ENERGY SOLUTIONS LLC | 3RD PARTY UNITED ENERGY TRADING LLC | 1147 MARSH ROAD #419 | | | CHARLOTTE | NC | 28209 | |
| 4927704 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | | | | SEATTLE | WA | 98103 | |
| 5803692 | RE Astoria | 300 California Street | 7th Floor | | | San Francisco | CA | 94101 | |
| 5807768 | RE Astoria | c/o Recurrent Energy | 300 California Street, 7th Floor | | | San Francisco | CA | 94104-1415 | |
| 5807660 | RE Astoria | Attn: Stephen Barna | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 5807769 | RE Tranquillity 8 Amarillo | 101 Ash St HQ 14-110 | | | | San Francisco | CA | 92101 | |
| 5803700 | RE Tranquillity 8 Amarillo | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 5807661 | RE Tranquillity 8 Amarillo | Attn: Shanon Amonette | 488 8th Avenue | HQ11 | | San Diego | CA | 92101 | |
| 4927715 | REAX ENGINEERING INC | 2342 SHATTUCK AVE #127 | | | | BERKELEY | CA | 94704 | |
| 4927726 | RECALL SECURE DESTRUCTION | SERVICES INC | 180 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 4927730 | RECLAMATION DISTRICT # 830 | PO Box 1105 | | | | OAKLEY | CA | 94561-1105 | |
| 4927731 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | | | | STOCKTON | CA | 95202 | |
| 4927738 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | | | | ARBOGA | CA | 95961 | |
| 5803693 | RECLAMATION DISTRICT NO 403 | PO Box 1461 | | | | Stockton | CA | 95201 | |
| 5803694 | RECLAMATION DISTRICT NO 404 | PO Box 1461 | | | | Stockton | CA | 95201 | |
| 4927744 | RECLAMATION DISTRICT NO 70 | PO Box 129 | | | | MERIDIAN | CA | 95957-0129 | |
| 4927747 | RECOLOGY AUBURN PLACER | 12305 Shale Ridge Rd | | | | Auburn | CA | 95602 | |
| 4927748 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 4927749 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4927750 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE | 900 7th St | | | SanFrancisco | CA | 94107 | |
| 4927753 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 4927754 | RECOLOGY MARIPOSA | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 4927755 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| 4927756 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA | 3400 Standish Avenue | | | SantaRosa | CA | 95407 | |
| 4927757 | RECOLOGY SOUTH BAY | DBA RECOLOGY SILICON VALLEY | 650 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| 4927758 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | | | | GILROY | CA | 95020-9579 | |
| 4927760 | RECOLOGY VALLEJO | 2021 BROADWAY | | | | VALLEJO | CA | 94589 | |
| 4927761 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 46 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 65
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927763 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | | GOLD RIVER | CA | 95670-4480 | |
| 5804649 | REDDEN IRREVOCABLE, JOSHUA TROY | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4927771 | REDDING AIR SERVICE INC | 6831 AIRWAY AVE | | | | REDDING | CA | 96002 | |
| 4927776 | REDDING OIL CO | 4990 MOUNTAIN LAKES BLVD | | | | REDDING | CA | 96099 | |
| 4927783 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | | | | EXETER | CA | 93221 | |
| 4927788 | REDMAN ENTERPRISES | ZEE MEDICAL SERVICES | PO Box 22 | | | FAIR OAKS | CA | 95628 | |
| 5803695 | Redwood 4 Solar Farm | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 5803696 | REDWOOD CALIFORNIA LTD | 166 Paradise RD | | | | Santa Barbara | CA | 93105 | |
| 4927796 | REDWOOD COAST ENERGY AUTHORITY | 633 3RD ST | | | | EUREKA | CA | 95501 | |
| 4927799 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | | | | EUREKA | CA | 95501 | |
| 4927802 | REDWOOD EMPIRE DISPOSAL | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 5803697 | REGAL CINEMAS INC | 7132 Regal Ln | | | | Knoxville | TN | 37918 | |
| 4927834 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT BERKELEY | 2195 HEARST AVE | | | BERKELEY | CA | 94720 | |
| 4927832 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR | | | | LA JOLLA | CA | 92093-0953 | |
| 4927851 | REGIONAL PARKS FOUNDATION | CRESTMONT STATION | PO Box 21074 | | | OAKLAND | CA | 94620 | |
| 4927857 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | | SAN MARCOS | CA | 92069-2976 | |
| 4927859 | REHABILITATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 4930250 | REID, SYBLON | PO Box 100 | | | | FOLSOM | CA | 95763 | |
| 4927864 | REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVENUE | | | | HUMBOLDT | TN | 38343 | |
| 4927870 | RELIABILITY OPTIMIZATION INC | 325 PARK DR | | | | APTOS | CA | 95003 | |
| 4927871 | RELIABLE MILL SUPPLY INC | PO Box 269 | | | | UKIAH | CA | 95482 | |
| 5803698 | RELX INC | LEXIS NEXIS A DIV OF RELX INC | PO BOX 933 | | | DAYTON | OH | 45401 | |
| 4927884 | RENAISSANCE CAPITAL ALLIANCE LLC | ALTEC INDUSTRIES ACCOUNT | 16388 E COLIMA RD STE 205 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4927892 | RENEWABLE ENERGY TRUST CAPITAL INC | CORAM CALIFORNIA DEVELOPMENT LP | 475 SANSOME ST STE 1850 | | | SAN FRANCISCO | CA | 94111 | |
| 5803699 | REPLAY HEALDSBURG LLC | 631 Center ST | | | | Healdsburg | CA | 95448 | |
| 4927905 | RESCUE SOLUTIONS LLC | 20250 S HWY 101 | | | | HOPLAND | CA | 95449 | |
| 4927907 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | | | | PORTLAND | OR | 97212-1116 | |
| 4927913 | RESINTECH INC | 160 COOPER RD | | | | WEST BERLIN | NJ | 08091 | |
| 4927917 | RESOURCE MANAGEMENT SERVICES | INC | 10440 PIONEER BLVD #2 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927918 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | | | | MENLO PARK | CA | 94025 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| 4927925 | RESTIF CLEANING SERVICE COOPERATIVE | INC | 5131 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 4927942 | REXEL INC | PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | | | BEAVERTON | OR | 97005 | |
| 4918039 | REYNOLDS, CHARLES D | 2117 NORTHRIDGE DR | | | | MODESTO | CA | 95350-0292 | |
| 4927962 | RICE TRUCKING | SOIL FARM INC | 2119 S CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | |
| 4927992 | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVE SUITE 103 | | | | FRESNO | CA | 93650 | |
| 4928022 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | | | | IRVINGTON | NJ | 07111 | |
| 4928028 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | | | RICHMOND | CA | 94806 | |
| 4928038 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | | | | BRISBANE | CA | 94005 | |
| 4928039 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355 | |
| 4928043 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | | | | SAN RAFAEL | CA | 94901 | |
| 4928056 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4928059 | RINCON CONSULTANTS INC | 180 N ASHWOOD AVE | | | | VENTURA | CA | 93003 | |
| 4928060 | RIO BRAVO FRESNO | GENERAL MANAGER | 1201 DOVE STREET SUITE 470 | | | NEWPORT BEACH | CA | 92660-2812 | |
| 4928061 | RIO BRAVO ROCKLIN | MR ROBERT ESCALANTE | 1201 DOVE ST #470 | | | NEWPORT BEACH | CA | 92660 | |
| 4928073 | RISING TREE WIND FARM II LLC | 808 TRAVIS | | | | HOUSTON | TX | 77002 | |
| 5807662 | RISING TREE WIND FARM II LLC - RAM 4 | Attn: Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4928091 | RJM ENTERPRISES INC | 18700 E RIVER RD | | | | RIPON | CA | 95366 | |
| 4928092 | RJMS CORP | TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | | | HAYWARD | CA | 94545-8221 | |
| 4928095 | RKON INC | 328 S JEFFERSON ST STE 450 | | | | CHICAGO | IL | 60661 | |
| 4928096 | RLH INDUSTRIES INC | 936 N MAIN STREET | | | | ORANGE | CA | 92867 | |
| 4928098 | RLT ENTERPRISES INC | DBA RAND WELDING & FABRICATION | 2001 S MARY | | | FRESNO | CA | 93721 | |
| 4928100 | RM YOUNG CO | 2801 AERO-PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| 4928101 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | | | | ADDISON | TX | 75001 | |
| 4928103 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 500081 | INDIA |
| 4928106 | ROAD SAFETY INC | 4335 PACIFIC ST STE A | | | | ROCKLIN | CA | 95677 | |
| 4928108 | ROADS OF HACIENDA HOMES INC | PO Box 267 | | | | ORINDA | CA | 94563 | |
| 4928195 | ROBERT S. DEAL CORP | AKA R S DEAL | 1341 N MC DOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 4928202 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | | | | FRESNO | CA | 93725 | |
| 4920673 | ROBERTS, ERNEST M | 1874 MARINI LANE | | | | LIVERMORE | CA | 94550 | |
| 4923429 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | | | | SALINAS | CA | 93907 | |
| 5804343 | ROCHA JR, MANUEL T | ADDRESS ON FILE | | | | | | | |
| 5807770 | Rock Creek Hydro | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810- | |
| 5807663 | Rock Creek Hydro | Attn: Greg Rizzo | One Tech Drive | | | Andover | MA | 01810 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 47 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 66
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803701 | Rock Creek Hydro | INC ROCK CREEK HYDRO LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 5807664 | ROCK CREEK WATER DISTRICT | Attn: Donald Harper | Rock Creek Water District | 9601 E. Highway 4 | | Farmington | CA | 95230 | |
| 4928634 | ROCKY CANYON UTILITY & CONST INC | 10415 ROCKY CANYON RD | | | | ATASCADERO | CA | 93422 | |
| 4928243 | ROEBBELEN CONTRACTING INC | 1241 HAWKS FLIGHT CT | | | | EL DORADO HILLS | CA | 95762 | |
| 4928259 | ROGERS MACHINERY CO INC | 14650 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 4928266 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4928268 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | | | | SAN DIEGO | CA | 92123 | |
| 4928282 | ROMET LTD | 1080 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 2V2 | CANADA |
| 4928285 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | | DIXON | CA | 95620 | |
| 4928322 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | | | | SCOTTSDALE | AZ | 85255 | |
| 4923151 | ROSE, JEFFREY CRAIG | DBA ROSE PEST CONTROL | PO Box 460 | | | PISMO BEACH | CA | 93448 | |
| 4928327 | ROSEDALE & RENFRO LP | 3101 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 4928332 | ROSEMOUNT INC | MEASUREMENT SALES SUPPORT TEAM | 8200 MARKET BLVD | | | CHANHASSEN | MN | 55317 | |
| 4928334 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 4928360 | ROTATING EQUIPMENT REPAIR INC | W248N5550 EXECUTIVE DR | | | | SUSSEX | WI | 53089 | |
| 5807801 | ROYAL BANK OF CAN | Attn: Kristina Sobodaj | 155 Wellington St. West | 8th Floor | | TORONTO | ON | M5V-3H1 | Canada |
| 4928379 | ROYAL BANK OF CANADA | 200 BAY ST 2ND FL ROYAL BANK PLZ | | | | TORONTO | ON | M5J 2W7 | CANADA |
| 4928387 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | | | | IRVINE | CA | 92614 | |
| 4928393 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 4928394 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 4928395 | RRM DESIGN GROUP INC | 3765 S HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928400 | RTP FELTON STATION LLC | 1362 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | |
| 5807792 | RUBY PIPELINE | Attn: Ed Miller | Two North Nevada Ave | Contract Services Dept., 9th FL | | Colorado Springs | CO | 80903 | |
| 4928406 | RUBY PIPELINE LLC | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77252 | |
| 4928413 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| 4928415 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | | | | YUBA CITY | CA | 95991 | |
| 4928426 | RUSSELL CITY ENERGY COMPANY LLC | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 4928435 | RW SNOOK & CO | RECONSTRUCTION SERVICES LLC | PO Box 5068 | | | GALT | CA | 95632 | |
| 4928444 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | | | | SAN JOSE | CA | 95113 | |
| 4928445 | S & P GLOBAL MARKET | INTELLIGENCE INC | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 4928451 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 4928454 | S P KINNEY ENGINEERS INC | 143 FIRST AVE | | | | CARNEGIE | PA | 15106 | |
| 4928457 | S&C ELECTRIC CO | SUSAN GLAS | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928459 | S&L ENGINEERS LTD | SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | | | CHICAGO | IL | 60603-5780 | |
| 4928463 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 4928464 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 5803745 | S&S TOOL & SUPPLY INC | S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| 4928466 | S&W TECHNOLOGIES INC | 23 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |
| 4928473 | SABRE COMMUNICATIONS INC | PO Box 658 | | | | SIOUX CITY | IA | 51102-0658 | |
| 4928485 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| 4928488 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | | | | ELK GROVE | CA | 95624 | |
| 4928501 | SACRAMENTO MUNICIPAL | UTILITY DISTRICT | 6301 S ST MS A404 | | | SACRAMENTO | CA | 95817 | |
| 4928504 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | | SACRAMENTO | CA | 95852-1555 | |
| 4928513 | SACRAMENTO REGIONAL TRANSIT DIST | ATTN ACCOUNTS RECEIVABLE | PO Box 688 | | | SACRAMENTO | CA | 95812-0688 | |
| 4928517 | SACRAMENTO SIGN SOURCE | DBA KIM AIME | 8838 GREENBACK LN | | | ORANGEVALE | CA | 95662 | |
| 4928523 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | | | | SAN JOSE | CA | 95116 | |
| 4928528 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | | | | SAN CARLOS | CA | 94070 | |
| 4928530 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | | | | MONROE | NC | 28110 | |
| 4928531 | SAFE SOFTWARE INC | 7445 132 ST #2017 | | | | SURREY | BC | V3W 1J8 | CANADA |
| 4928533 | SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PKWY DR STE 125 | | | | VANCOUVER | WA | 98662 | |
| 4928535 | SAFETY COMPLIANCE MANAGEMENT INC | 3160 CROW CANYON PL STE 115 | | | | SAN RAMON | CA | 94583 | |
| 4928536 | SAFETY SOLUTIONS | JAMES HOWE | 4811 TELEGRAPH AVE #502 | | | OAKLAND | CA | 94609 | |
| 4928543 | SAFWAY SERVICES LLC | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 4928547 | SAGE DESIGNS INC | 150 SHORELINE HWY #8A | | | | MILL VALLEY | CA | 94941-3634 | |
| 4928548 | SAGE ENGINEERS INC | 2251 DOUGLAS BLVD STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4928571 | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER | PO Box 895 | | | CARMICHAEL | CA | 95609 | |
| 4928572 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | | | | SAN FRANCISCO | CA | 94105 | |
| 4928593 | SALMON CREEK HYDROELECTRIC COMPANY | 1026 FLORIN RD PMB 390 | | | | SACRAMENTO | CA | 95831 | |
| 5807771 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 Florin Rd. #390 | | | | Sacramento | CA | 95831 | |
| 5803702 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 FLORIN RD PMB 390 | | | | SACRAMENTO | CA | 95831 | |
| 5807665 | SALMON CREEK HYDROELECTRIC PROJECT | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 5803703 | SAM DORRANCE | 3001 BRIDGEWAY BLVD #386 | | | | SAUSALITO | CA | 94965 | |
| 4928604 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | | | | ALBUQUERQUE | NM | 87113 | |
| 4928607 | SAMUEL ENGINEERING INC | 8450 E CRESCENT PKWY STE 200 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING | 3224 SOUTHSIDE RD | | | HOLLISTER | CA | 95023 | |
| 4928626 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | | | | HOLLISTER | CA | 95023 | |
| 4928628 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE | 157 W 5TH ST 2ND FLR | | | SAN BERNARDINO | CA | 92415-0451 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928631 | SAN BERNARDINO VENTURES | LLC | 3141 STEVENS CREEK BLVD #115 | | | SAN JOSE | CA | 95117 | |
| 4928639 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | | | | SAN DIEGO | CA | 92123 | |
| 5803704 | SAN DIEGO GAS & ELECTRIC | PO BOX 25110 | | | | SANTA ANA | CA | 92799-5110 | |
| 4928652 | SAN FRANCISCO BAY CONSERVATION AND | DEVELOPMENT COMMISSION BCDC | 50 CALIFORNIA ST #2600 | | | SANFRANCISCO | CA | 94111 | |
| 4928655 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4928688 | SAN FRANCISCO POLICE DEPARTMENT | PLES UNIT /FIELD OPERATION BUREAU | 1245 3RD ST 6TH FL | | | SAN FRANCISCO | CA | 94158 | |
| 4928710 | SAN JOAQUIN COUNTY | CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| 4928708 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVE | | | STOCKTON | CA | 95205-6232 | |
| 4928712 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | 1810 E HAZELTON AVE | | | STOCKTON | CA | 95201 | |
| 4928733 | SAN JOAQUIN RIVER CLUB INC | 30000 KASSON RD | | | | TRACY | CA | 95304 | |
| 4928737 | SAN JOAQUIN VALLEY CLEAN | ENERGY ORGANIZATION | 4747 N FIRST ST #140 | | | FRESNO | CA | 93726 | |
| 4928740 | SAN JOAQUIN VALLEY RAILROAD | 221 NORTH F ST | | | | EXETER | CA | 93221 | |
| 4928741 | SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT | 1990 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0244 | |
| 4928742 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 4800 ENTERPRISE WAY | | | MODESTO | CA | 95356-8718 | |
| 4928760 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 4928761 | SAN JOSE WATER COMPANY | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 5807666 | SAN JOSE WATER COX AVE HYDRO | Attn: Colby Sneed | San Jose Water Company | 1221A S. Bascom Ave | | San Jose | CA | 95128 | |
| 5803705 | SAN JOSE WATER COX AVE HYDRO | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 4928770 | SAN LUIS BUTANE DISTRIBUTORS INC | DELTA LIQUID ENERGY | PO Box 5230 | | | SANTA MARIA | CA | 93456 | |
| 5803706 | SAN LUIS BYPASS (CCID) | 1055 Monterey Street | | | | San Luis Obispo | CA | 93408 | |
| 5807667 | SAN LUIS BYPASS (CCID) | Attn: Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 4928774 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928782 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST | 3433 ROBERTO CT | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928781 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING | COUNTY GOVERNMENT CTR | | | SAN LUIS OBISPO | CA | 93408 | |
| 5803707 | SAN LUIS OBISPO COUNTY COMMUNITY | COLLEGE DISTRICT CUESTA COLLEGE | PO BOX 8106 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4928787 | SAN LUIS OBISPO COUNTY COMMUNITY | FOUNDATION | 550 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928804 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH | 2000 ALAMEDA DE LAS PULGAS #100 | | | SAN MATEO | CA | 94403-1269 | |
| 4928818 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| 4917778 | SANCHEZ, CAROL | 7588 RED HILL RD | | | | ANGELS CAMP | CA | 95222 | |
| 5804633 | SANDHU, SUKHWINDER | 118 E KING AVE | | | | FREMONT | CA | 94536 | |
| 4928848 | SANITARY DISTRICT NO 1 OF MARIN | COUNTY | 2960 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| 4928866 | SANTA CLARA COUNTY PARKS & REC DEPT | COUNTY OF SANTA CLARA | 298 GARDEN HILL DR | | | LOS GATOS | CA | 95032 | |
| 4928867 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4928868 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH | 1555 BERGER DR BLDG 2 SUITE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4928872 | SANTA CLARA VALLEY TRANSPORTATION | AUTHORITY | 3331 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| 4928873 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | SAN JOSE | CA | 95118-3686 | |
| 5803708 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | PO BOX 20130 | | | SAN JOSE | CA | 95160-0130 | |
| 5803709 | SANTA MARIA II LFG POWER PLANT | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 4928887 | SANTA MARIA VALLEY CHAMBER OF | COMMERCE | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4928889 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93456 | |
| 4928899 | SANTA ROSA RECYCLING & COLLECTION | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4928905 | SAP AMERICA INC | PO Box 7780 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 4928906 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 5803710 | SABAT VERBINNEN & CO LLC | 475 Sansome Street | | | | San Francisco | CA | 94111 | |
| 4928921 | SAS INSTITUTE INC | PO Box 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 4928926 | SATELLITE SENIOR HOMES MANAGEMENT | CORP | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 4928935 | SBA 2012 TC ASSETS LLC | 8051 CONGRESS AVE | | | | BOCA RATON | FL | 33487 | |
| 4928937 | SBW CONSULTING INC | SHAUNA NIELSEN | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004-1419 | |
| 4928941 | SCALE FX INC | PO Box 3669 | | | | ANEHEIM | CA | 92805 | |
| 4928945 | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE #105 | | | | MILL VALLEY | CA | 94941 | |
| 5807668 | SCHAADS HYDRO | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. Box 666 | | San Andreas | CA | 95249 | |
| 5803711 | SCHAADS HYDRO | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 5804661 | SCHANAKER, CRAIG ALLEN | PO BOX 497 | | | | LA CENTER | WA | 98629 | |
| 4931705 | SCHENK, VIRGINIA | C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | | | GROVER BEACH | CA | 93433 | |
| 4928948 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | | | | SACRAMENTO | CA | 95834-2941 | |
| 4928951 | SCHNEIDER ELECTRIC IT USA INC | formerly APC SALES & SERVICE | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| 4928953 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE | | | | FOXBORO | MA | 02035 | |
| 4928954 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | | | | SCHAUMBURG | IL | 60173 | |
| 4928955 | SCHOENECKERS INC | DBA BI PERFORMANCE SERVICES | PO Box 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| 4928962 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | | AUSTIN | TX | 78703 | |
| 4928968 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | | | | PULLMAN | WA | 99163-5603 | |
| 4928972 | SCIENTECH | A DIVISION OF CURTISS-WRIGHT | 1350 WHITEWATER DR | | | IDAHO FALLS | ID | 83402 | |
| 4928980 | SCORCH LLC | 875 HOWARD ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803712 | SCOTO PROPERTIES LLC | 4145 Powell Rd | | | | Powell | OH | 43065 | |
| 4928986 | SCOTT ENGINEERING INC | MATZINGER-KEEGAN INC (MFR REP) | 5051 EDISON AVE | | | CHINO | CA | 91710 | |
| 4928999 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4929001 | SCREENING SYSTEMS INTERNATIONAL | LOUISIANA DIVISION INC | 215 HIGHWAY 19 | | | SLAUGHTER | LA | 70777 | |
| 4929006 | SDL ATLAS LLC | 3934 AIRWAY DR | | | | ROCK HILL | SC | 29732 | |
| 4929033 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | | | | FRISCO | TX | 75034 | |
| 4929034 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 4929035 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | | | | ATLANTA | GA | 30328 | |
| 4929041 | SEDAA CORPORATION | 1252 MONTICELLO RD | | | | LAFAYETTE | CA | 94549 | |
| 4929042 | SEDGWICK CLAIMS MANAGEMENT | SERVICES INC | 1100 RIDGEWAY LOOP RD | | | MEMPHIS | TN | 38120 | |
| 4929045 | SEDWAY CONSULTING INC | 821 15TH ST | | | | BOULDER | CO | 80302 | |
| 4929048 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | | | | SACRAMENTO | CA | 95818 | |
| 4929051 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | | | | PASADENA | CA | 91103 | |
| 4929052 | SEFCOR INC | 1150 UNIFORM RD | | | | GRIFFIN | GA | 30224 | |
| 4929059 | SELBY ENERGY INC | 834 GLASGOW CT | | | | LINCOLN | CA | 95648 | |
| 4929074 | SEMPER CONSTRUCTION INC | DBA SEMPER ELECTRIC INC | 520 S MAIN ST | | | TEMPLETON | CA | 93465 | |
| 4929075 | SEMPRA ENERGY | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4929076 | SEMPRA ENERGY POWER I | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4929078 | SEMPRA GENERATION | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 4929080 | SEMPRA RENEWABLES LLC | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 4929081 | SENCCO INC | STEVEN CHOW | 975 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | |
| 4929090 | SENTINEL PEAK RESOURCES | CALIFORNIA LLC | 6501 E BELLEVIEW AVE STE 400 | | | ENGLEWOOD | CO | 80111 | |
| 4929092 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | | | | HUMBLE | TX | 77338 | |
| 4929093 | SENTRY EQUIPMENT CORP | WATER EQUIPMENT DIVISION | 966 BLUE RIBBON CIRCLE NORTH | | | OCONOMOWOC | WI | 53066 | |
| 4929094 | SEQUENT ENERGY MANAGEMENT LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002 | |
| 4929095 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | | | | HAYWARD | CA | 94545 | |
| 4929107 | SERVERON CORPORATION | 13550 SE KARL BRAUN DR | | | | BEAVERTON | OR | 97077 | |
| 4929121 | SF PLASTIC & SIGN SUPPLY | 2756 ALVARADO ST UNIT W-A | | | | SAN LEANDRO | CA | 94577 | |
| 4929127 | SFPUC - WATER DEPT | 525 Golden Gate Avenue | 2nd floor | | | San Francisco | CA | 94102 | |
| 4929134 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 5803713 | SHAFTER SOLAR LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807669 | SHAFTER SOLAR LLC | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803714 | SHAMROCK UTILITIES LLC | THERESA UNGARO | PO BOX 645 | | | PALO CEDRO | CA | 96073-0645 | |
| 5804659 | SHARP WHITE, JENNIFER | PO BOX 490 | | | | DURHAM | CA | 95938 | |
| 4929180 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | | | | BROKEN ARROW | OK | 74012 | |
| 5803715 | SHEARMAN & STERLING LLP | 599 Lexington Ave | | | | New York | NY | 10022 | |
| 4929186 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4929191 | SHELL CHEMICAL LP | PO Box 4749 | | | | HOUSTON | TX | 77210 | |
| 4929192 | SHELL ENERGY NORTH AMERICA (US) LP | 909 FANNIN PLAZA LEVEL 1 | | | | HOUSTON | TX | 77010 | |
| 5807788 | SHELL ENERGY NORTH AMERICA (US) LP | Attn: Contract Administration | 1000 Main Street | Suite 1200 | | Houston | TX | 77002 | |
| 5803716 | Shell Energy North America Canada | 450-1st Street SW | Suite 3500 | | | Calgary | AB | T2P 5H1 | Canada |
| 5807798 | Shell Energy North America Canada | Attn: Contract Administration | 400-4th Avenue S.W. | | | Calgary | AB | T2P 2H5 | Canada |
| 4932130 | SHELTON, WILLIAM EDWARD | PO Box 541 | | | | DURHAM | CA | 95938 | |
| 4929212 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 5803717 | SHILOH HOMEOWNERS ASSOCIATION | PO Box 5253 | | | | Asheville | NC | 28813-5253 | |
| 5803721 | SHILOH I WIND PROJECT LLC | 1125 NW COUCH ST #700 | | | | PORTLAND | OR | 97209 | |
| 5807673 | SHILOH I WIND PROJECT LLC | Attn: Mark Vail | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5803719 | SHILOH III (AKA ENXCO) | 63-665 19TH AVE | | | | NORTH PALM SPRINGS | CA | 92258 | |
| 5807671 | SHILOH II WIND (AKA ENXCO) | Attn: Jerome Le Hir | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5807670 | SHILOH II WIND (ENXCO) | Attn: Carla Hoffman | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5803718 | SHILOH III (ENXCO) | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 5807672 | SHILOH IV | Attn: Jeanie Lopez | 15445 Innovation Drive | | | San Diego | CA | 92123 | |
| 5803720 | SHILOH IV | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 4929220 | SHILOH WIND PROJECT 2 LLC | 63-665 19TH AVE | | | | NORTH PALM SPRINGS | CA | 92258 | |
| 4929228 | SHL US LLC | 555 N POINT CTR E STE 600 | | | | ALPHARETTA | GA | 30022-8268 | |
| 4929235 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4929239 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | | | | MILLBRAE | CA | 94030 | |
| 4929786 | SHURTZ, STAN | 18251 RETRAC WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4929243 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| 4929256 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | | | | SAN RAMON | CA | 94583 | |
| 4929261 | SIEMENS INDUSTRY INC | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 4929260 | SIEMENS INDUSTRY INC | INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |
| 5803722 | SIEMENS INDUSTRY INC | INTAKE PRODUCTS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 4929263 | SIEMENS INDUSTRY INC | RUGGED COM/C/O GEO E HONN CO INC | 1000 DEERFIELD PKWY | | | BUFFALO GROVE | IL | 60089 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929272 | SIERRA BUSINESS COUNCIL | PO Box 2428 | | | | TRUCKEE | CA | 96160 | |
| 4929275 | SIERRA CONSULTANTS INC | DBA LAND & STRUCTURE | 105 S STEWART ST | | | SONORA | CA | 95370 | |
| 4929283 | SIERRA ENERGY | 1222 RESEARCH PARK DR | | | | DAVIS | CA | 95618 | |
| 4929287 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | | | ZEPHYR COVE | NV | 89448 | |
| 5807674 | SIERRA GREEN ENERGY LLC | Attn: Ron Bingaman | Sierra Green Energy LLC | P.O. Box 11123 | | Zephyr Cove | NV | 89448 | |
| 4929292 | SIERRA INTEGRATED SERVICES INC | 11379 TRADE CTR DR STE 350 | | | | RANCHO CORDOVA | CA | 95742 | |
| 4929295 | SIERRA NATIONAL CONSTRUCTION INC | 5433 EL CAMINO AVE STE 4 | | | | CARMICHAEL | CA | 95608 | |
| 4929302 | SIERRA NEVADA SAFETY AND | TRAINING LLC | 7922 PAVIN CT | | | SACRAMENTO | CA | 95829 | |
| 4929304 | SIERRA PACIFIC INDUSTRIES | 19794 RIVERSIDE AVE | | | | ANDERSON | CA | 96007 | |
| 5807675 | SIERRA PACIFIC INDUSTRIES | Attn: David Branchcomb | Sierra Pacific Industries | P.O. Box 496028 | | Redding | CA | 96049-6028 | |
| 5803723 | SIERRA PACIFIC INDUSTRIES | DEPT 33410 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3410 | |
| 4929307 | SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY | 6100 NEIL RD | | | RENO | NV | 89520 | |
| 5807676 | Sierra Pacific Power Company TSA | Attn: Contact: NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | Las Vegas | NV | 89151 | |
| 4929313 | SIERRA SNOW REMOVAL & EXCAVATING | INC | 21880 DONNER PASS RD | | | SODA SPRINGS | CA | 95728 | |
| 4929315 | SIERRA TRENCH PROTECTION | RENTALS & SALES INC | 12375 LOCKSLEY LN | | | AUBURN | CA | 95602 | |
| 4929317 | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4929322 | SIERRA WOODS LODGE LLC | PO Box 1807 | | | | WATSONVILLE | CA | 95077 | |
| 4929325 | SIGMA INC | 1295 HIGHWAY 62 | | | | CHARLESTOWN | IN | 47111 | |
| 4929333 | SILICON VALLEY CRANE | DBA KING CRANE SERVICE | PO Box 1657 | | | SAN LEANDRO | CA | 94577 | |
| 4929339 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | | | | LINCOLN | CA | 95648 | |
| 4916137 | SILVA, ANTONE | HILLSIDE ELECTRIC | 4451 LODOGA-STONYFORD RD | | | STONYFORD | CA | 95979 | |
| 4929342 | SILVAS OIL COMPANY INC | 3217 E LORENA | | | | FRESNO | CA | 93714 | |
| 5807677 | Silver Springs (Mega) | Attn: Ben Singer | Hydro Partners | 375 Holland Lane | | Bozeman | MT | 59718 | |
| 5803725 | Silver Springs (Mega) | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 4929344 | SILVER VALLEY PROPANE INC | 13523 MANNHASSETT RD | | | | APPLE VALLEY | CA | 92308 | |
| 5803724 | SILVERADO MONTEREY VINEYARD | 855 Bordeaux Way | STE 100 | | | Napa | CA | 94558 | |
| 4929345 | SILVERLINE PACIFIC | 19538 TARCY WAY | | | | REDDING | CA | 96003 | |
| 4929351 | SIMORG FORESTS LLC | SIMORG WEST FORESTS LLC | 15 PIEDMONT CTR STE 1250 | | | ATLANTA | GA | 30305 | |
| 4929359 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5804304 | SINGER, DANIEL W | ADDRESS ON FILE | | | | | | | |
| 4929376 | SJL CONSTRUCTION INC | PO Box 716 | | | | FERNDALE | CA | 95536 | |
| 4929377 | SJS ACQUISITION | DBA ERNEST PACKAGING SOLUTIONS | 2825 S ELM AVE STE 103 | | | FRESNO | CA | 93706 | |
| 4929382 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | | NASHUA | NH | 03062 | |
| 4929389 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4929396 | SLAC NATIONAL ACCELERATOR | LABORATORY | 2575 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| 4929398 | SLACK TECHNOLOGIES INC | 155 5TH ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4929399 | SLALOM LLC | PO Box 101416 | | | | PASADENA | CA | 91189-1416 | |
| 4929404 | SLO COUNCIL OF GOVERNMENTS | SLO REGIONAL RIDESHARE | 1114 MARSH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929405 | SLO PARTNERS INC | PROSOURCE OF SAN LUIS OBISPO AND | 3510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929413 | SMA SOLAR TECHNOLOGY AMERICA LLC | SMA AMERICA | 6020 W OAKS BLVD STE 300 | | | ROCKLIN | CA | 95765 | |
| 4929420 | SMART WIRE INC | SMART WIRE GRID INC | 201 3292 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| 4929424 | SMB INDUSTRIES INC | METAL WORKS | 550 GEORGE PACIFIC WAY | | | OROVILLE | CA | 95965 | |
| 4923713 | SMEETH, KENDAL | DBA SMEETH CO | 235 ALAMEDA DEL PRADO | | | NOVATO | CA | 94949 | |
| 4929426 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4929430 | SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC | 2301 E LAMAR STE 250 | 2301 E LAMAR STE 250 | | | ARLINGTON | TX | 76006 | |
| 4928171 | SMITH, ROBERT M | SMITHS MT ST HELENA TROUT FARM | 18401 IDA CLAYTON RD | | | CALISTOGA | CA | 94515 | |
| 4929433 | SMITHS DETECTION INC | 2202 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4929437 | SNELSON COMPANIES INC | 601 WEST STATE ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 4929439 | SNOW MOUNTAIN HYDRO LLC | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5803726 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5807678 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803727 | SNOW MOUNTAIN HYDRO LLC (COVE) | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5807679 | SNOW MOUNTAIN HYDRO LLC (COVE) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803728 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5807680 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 4929445 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |
| 4929455 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4929457 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | | | | HENDERSON | NV | 89052 | |
| 4929458 | SOFTWARE AG USA INC | 11700 PLAZA AMERICA DR STE 700 | | | | RESTON | VA | 20190 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929459 | SOHA ENGINEERS | 48 COLIN P KELLY ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4929464 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS ST #5500 | | | FAIRFIELD | CA | 94533-6341 | |
| 4929472 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | | FAIRFIELD | CA | 94534 | |
| 4929473 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | | | | Phonex | AZ | 85054 | |
| 4929475 | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY STE 201 | | | | VACAVILLE | CA | 95688 | |
| 4929476 | SOLANO MOTORS INC | 4 BETTY CT | | | | WINTERS | CA | 95694 | |
| 4929480 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5803729 | SOLAR PARTNERS II (IVANPAH UNIT 1) | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807772 | SOLAR PARTNERS II (IVANPAH UNIT 1) | c/o High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | | Scottsdale | AZ | 85251 | |
| 5807681 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 4929481 | SOLAR PARTNERS II LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5803730 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807773 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | c/o High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | | Scottsdale | AZ | 85251 | |
| 5807682 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 4929482 | SOLAR PARTNERS VIII LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4929483 | SOLAR TURBINE INC | PARTS SALES ONLY | 6128 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| 4929484 | SOLAR TURBINES INC | 9330 SKY PARK COURT | | | | SAN DIEGO | CA | 92123 | |
| 5803731 | SOLAR TURBINES INC | PO BOX 371198M | | | | PITTSBURGH | PA | 15251 | |
| 4929485 | SOLARCITY CORPORATION | 3055 CLEARVIEW WAY | | | | SAN MATEO | CA | 94402 | |
| 4929487 | SOLARENEWAL LLC | 548 MARKET ST BOX 13000 | | | | SAN FRANCISCO | CA | 94104 | |
| 4929492 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| 4929497 | SOLON SE | AM STUDIO 16 | | | | BERLIN | | 12489 | GERMANY |
| 5803732 | SOLVAY USA INC | 504 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 4929525 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 5803733 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | | | | ROHNERT PARK | CA | 94928 | |
| 4929536 | SONOMA-MARIN AREA RAIL TRANSIT | DISTRICT | 5401 OLD REDWOOD HWY STE 200 | | | PETALUMA | CA | 94954 | |
| 4929546 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | | | | CHARLOTTE | NC | 28277 | |
| 4929547 | SOUDI CONSULTANTS INC | FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | | | SAN RAMON | CA | 94582 | |
| 4929550 | SOUND SEAL | IAC ACOUST A DIV OF SOUND SEAL | 401 AIRPORT RD | | | NORTH AURORA | IL | 60542 | |
| 4929561 | SOUTH CAROLINA ELECTRIC & GAS CO | V C SUMMER NPP | HIGHWAY 215 | | | JENKINSVILLE | SC | 29065 | |
| 4929567 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929569 | SOUTH FEATHER WATER & POWER | LEGACY PROJECTS | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 5803740 | SOUTH FEATHER WATER & POWER | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 5807683 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | Attn: Daniel Leon | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |
| 5803738 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 5807684 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | Attn: Daniel Leon | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |
| 5803739 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 4929574 | SOUTH SAN FRANCISCO SCAVENGER CO | INC | 500 E JAMIE CT | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 4929576 | SOUTH SUTTER WATER DIST | 2464 PACIFIC AVE | | | | TROWBRIDGE | CA | 95659 | |
| 5807685 | SOUTH SUTTER WATER DISTRICT | Attn: Bradley Arnold | South Sutter Water District | 2464 Pacific Avenue | | Trowbridge | CA | 95659 | |
| 5803734 | SOUTHERN CALIFORNIA EDISON | C/O FINANCIAL & ENERGY ACCT DIV | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |
| 4929591 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | | | | ROSEMEAD | CA | 91771 | |
| 4929590 | SOUTHERN CALIFORNIA EDISON CO | EDISON CARRIER SOLUTIONS | 2 INNOVATION WAY 1ST FL | | | POMONA | CA | 91768 | |
| 4929589 | SOUTHERN CALIFORNIA EDISON CO | INVESTMENT RECOVERY DIVISION | 14660 CHESTNUT AVE | | | WESTMINSTER | CA | 92683 | |
| 5803735 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 300 | | | | WESTMINSTER | CA | 91770 | |
| 5803736 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 700 | | | | ROSEMEAD | CA | 91770 | |
| 4929593 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013-1011 | |
| 5803737 | SOUTHERN CALIFORNIA GAS CO | PO BOX 2007 | | | | LOS ANGELES | CA | 91754 | |
| 4929595 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH ST GCT21C4 | | | | LOS ANGELES | CA | 90017 | |
| 4929596 | SOUTHERN CALIFORNIA GAS COMPANY | FUEL SETTLEMENTS | 555 W 5TH ST | | | LOS ANGELES | CA | 90013 | |
| 4929594 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY | 555 West Fifth Street | | | LosAngeles | CA | 90013 | |
| 4929601 | SOUTHERN COMPANY SERVICES | BIN 10117 | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| 4929603 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4929604 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | | | | GREENVILLE | SC | 29609 | |
| 4929605 | SOUTHERN ELECTRICAL EQUIPMENT CO | INC | 360 22ND ST #700 | | | OAKLAND | CA | 94612-3049 | |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | ALABAMA POWER COMPANY | 42 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35201 | |
| 4929611 | SOUTHERN POWER COMPANY | SOUTHERN RENEWABLE PARTNERSHIPS LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4929612 | SOUTHERN STATES LLC | 30 GEORGIA AVE | | | | HAMPTON | GA | 30228 | |
| 4929614 | SOUTHERN TURNER RENEWABLE | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 52 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 71 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929626 | SOUTHWEST STRATEGIES LLC | 401 B ST STE 150 | | | | SAN DIEGO | CA | 92101 | |
| 4929629 | SOUTHWEST WATER INC | PO Box 8245 | | | | FORT MOHAVE | AZ | 86427 | |
| 4929632 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 4929634 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | | | | CARROLLTON | GA | 30119 | |
| 4929635 | SP MAINTENANCE SERVICES INC | 734 RALCOA WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4929637 | SP PLUS CORP | PO Box 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| 4929642 | SPARK ENERGY GAS LP | 2105 CITYWEST BLVD STE 100 | | | | HOUSTON | TX | 77042 | |
| 4929647 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | | | | FOUNTAIN VALLEY | CA | 92708-2833 | |
| 4929652 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | | | | HOUSTON | TX | 77010 | |
| 4929654 | SPECIALIZED TRANSPORT INC | TAYLOR HEAVY HAULING | 9325 VIKING PL | | | ROSEVILLE | CA | 95747 | |
| 4929660 | SPECIALTY PROCESS EQUIPMENT | 1143 PACIFIC ST | | | | UNION CITY | CA | 94587 | |
| 4929673 | SPEEDLING INCORPORATED | PO Box 7220 | | | | SUN CITY | FL | 33586 | |
| 4920326 | SPEIDEL, ELBERT O | ELBERT O SPEIDEL AIA & ASSOCIATES | 1750 PORTOLA ST | | | SAN LUIS OBISPO | CA | 93405 | |
| 4929682 | SPICERS PAPER INC | 47422 KATO RD | | | | FREMONT | CA | 94538 | |
| 4919538 | SPLAWN, DAVID | AND ASSOCIATES | 14435 C BIG BASIN WAY STE 108 | | | SARATOGA | CA | 95070 | |
| 5804641 | SPRAGGINS, JOHNNY H | 706 BELLFLOWER ST | | | | LIVERMORE | CA | 94551 | |
| 5803741 | SPRINGLINE INC | 3751 Cesar Chavez Street | | | | San Francisco | CA | 94110 | |
| 4929714 | SPS ATWELL ISLAND LLC | 5601 E SLAUSON AVE STE 200 | | | | COMMERCE | CA | 90040 | |
| 4929715 | SPW SOLAR HOLDINGS 2 LLC | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5803742 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR A LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5803746 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929717 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929720 | SPX CORPORATION | SPX FLOW TECHNOLOGY | 5620 WEST RD | | | MCKEAN | PA | 16426-1504 | |
| 4929726 | SPX TRANSFORMER SOLUTIONS INC | 400 S PRAIRIE AVE | | | | WAUKESHA | WI | 53186 | |
| 4929727 | SPX TRANSFORMER SOLUTIONS INC | ISBERG NOTT CO | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 5803743 | SR Solis Oro Loma Teresina Solar Project A | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807687 | SR Solis Oro Loma Teresina Solar Project A | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803744 | SR Solis Oro Loma Teresina Solar Project B | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807688 | SR Solis Oro Loma Teresina Solar Project B | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5807774 | SRI INTERNATIONAL | c/o SRI International | 333 Ravenswood Avenue | | | Menlo Park | CA | 94028 | |
| 4929736 | SRI INTERNATIONAL | ATTTN: ERELYN BELTRAN | 333 RAVENSWOOD | | | MENLO PARK | CA | 94025 | |
| 5807686 | SRI INTERNATIONAL | Attn: Robert Forgione | 1042 W. Hedding St., Suite 100 | | | San Jose | CA | 95126 | |
| 4929742 | SSB TECHNOLOGIES INC | SSB BART GROUP INC | 114 SANSOME ST STE 950 | | | SAN FRANCISCO | CA | 94104 | |
| 4929743 | SSD INC | 10643 PROFESSIONAL CIR STE A | | | | RENO | NV | 89521 | |
| 4929772 | ST ONGE COMPANY | 1400 WILLIAMS RD | | | | YORK | PA | 17402 | |
| 4929793 | STANDARD PACIFIC GAS LINE INC | ATTENTION: ERIC MONTIZAMBERT | 77 BEALE ST | | | SAN FRANCISCO | CA | 94177 | |
| 4932884 | Stanford Energy Group | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 5807689 | STANFORD ENERGY GROUP | Attn: Joe Straton | Stanford Energy Systems | 8 Sweet William Lane | | Menlo Park | CA | 94025 | |
| 4929802 | STANFORD UNIVERSITY | NON-PROFIT FOUNDATION | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 4929801 | STANFORD UNIVERSITY | SCPD ACCOUNTS RECEIVABLE | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | |
| 4929820 | STANTEC CONSULTING INC | 2742 17TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4929822 | STANTEC CONSULTING SERVICES INC | PLEASE USE VENDOR 1074880 | 1340 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94597-7966 | |
| 4929825 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | | | | PEWAUKEE | WI | 53072 | |
| 4929826 | STAR MICROWAVE SERVICE CO | 41458 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| 4929832 | STAR-ODDI | SKEIDARAS 12 | | | | GARDABAER | | 00210 | ICELAND |
| 4929839 | STARWOOD POWER MIDWAY LLC | 591 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 5807690 | STARWOOD POWER MIDWAY, LLC | Attn: Jeff Spurgeon | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | Charlotte | NC | 28277 | |
| 4929865 | STATE OF CALIFORNIA | 707 3RD ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 4929873 | State of California | California Division of Oil, Gas and Geothermal Resources | 801 K Street, MS 24-01 | | | Sacramento | CA | 95814 | |
| 4929860 | STATE OF CALIFORNIA | CAL OSHA CRANE CERTIFIERS | 2000 E MCFADDEN AVE #203 | | | SANTA ANA | CA | 92705 | |
| 4975117 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | | Sacramento | CA | 95811 | |
| 4929874 | STATE OF CALIFORNIA | DEPARTMENT OF | 2211 GARDEN RD | | | MONTEREY | CA | 93940 | |
| 4929866 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | | SACRAMENTO | CA | 95814 | |
| 4929869 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION | 303 BIG TREES PARK RD | | | FELTON | CA | 95018 | |
| 4929855 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | SACRAMENTO | CA | 95814 | |
| 4929868 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS | 160 PROMENADE CIR STE 340 | | | SACRAMENTO | CA | 95834-2962 | |
| 4929859 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO Box 942548 | | | WEST SACRAMENTO | CA | 94258-0548 | |
| 4929857 | STATE OF CALIFORNIA | DEPT OF FISH & GAME | 1416 9TH STREET,12TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4929863 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4929867 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION | PO Box 997446 | | | SACRAMENTO | CA | 95899-7446 | |
| 4929862 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 "I" ST | | | SACRAMENTO | CA | 95812-0806 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 53 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 72 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929856 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 168019 | | | SACRAMENTO | CA | 95816-8019 | |
| 4929864 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 942874 | | | SACRAMENTO | CA | 94274-0001 | |
| 4929875 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO Box 8190 | | | CHICO | CA | 95927-8190 | |
| 4929876 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | PO Box 10402 | | | VAN NUYS | CA | 91410-0402 | |
| 4929872 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY | 770 L ST STE 620 MS 3 | | | SACRAMENTO | CA | 95814 | |
| 4929861 | STATE OF CALIFORNIA | PO Box 826276 | | | | SACRAMENTO | CA | 94230-6276 | |
| 4929871 | STATE OF CALIFORNIA | PO Box 942850 | | | | SACRAMENTO | CA | 94250 | |
| 4929858 | STATE OF CALIFORNIA | TREASURER | PO Box 1919 | | | SACRAMENTO | CA | 95809 | |
| 4929870 | STATE OF CALIFORNIA | WILDLIFE CONSERVATION BOARD | 1416 NINTH ST STE 1266 | | | SACRAMENTO | CA | 95814 | |
| 4929882 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | | | | SACRAMENTO | CA | 94232-3200 | |
| 4929883 | STATE OF CALIFORNIA DMV | RENEWAL | PO Box 942839 | | | SACRAMENTO | CA | 94284-0839 | |
| 4929907 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | | | | SACRAMENTO | CA | 95814 | |
| 4929908 | STATE WATER RESOURCES | CONTROL BOARD | 1001 I ST 18TH FL | | | SACRAMENTO | CA | 95814 | |
| 4929912 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4929914 | STATE WATER RESOURCES CONTROL BOARD | 415 KNOLLCREST DR | | | | REDDING | CA | 96002 | |
| 4929910 | STATE WATER RESOURCES CONTROL BOARD | CALIFORNIA REGIONAL WATER QUALITY | 1515 CLAY ST #1400 | | | OAKLAND | CA | 94612 | |
| 4929911 | STATE WATER RESOURCES CONTROL BOARD | CENTRAL COAST REGIONAL WATER QUALIT | 895 AEROVISTA PL #101 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929913 | STATE WATER RESOURCES CONTROL BOARD | SWRCB | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 4929916 | STATE WATER RESOURCES CONTROL BRD | SCP PROGRAM | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 5803746 | STATES TITLE FTS TITLE COMPANY INC | 717 Guerrero Street | | | | San Francisco | CA | 94110 | |
| 4929920 | STATEWIDE TRAFFIC SAFETY AND SIGNS | INC | 1100 MAIN ST STE 100 | | | IRVINE | CA | 92614 | |
| 4925227 | STEAD, MICHAEL C | 2255 N MAIN ST | | | | WALNUT CREEK | CA | 94597 | |
| 5804642 | STEINBACH, OWEN K | 5122 N MCCALL | | | | CLOVIS | CA | 93611 | |
| 4929970 | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT | | | | CONCORD | CA | 94521 | |
| 4929973 | STERLING COMMUNICATIONS | 2232 S DEPOT #G | | | | SANTA MARIA | CA | 93455 | |
| 5807691 | STEVE & BONNIE TETRICK | Attn: Steve Tetrick | 27500 S Cow Creek Road | | | Millville | CA | 96062 | |
| 4929976 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | | | DANVILLE | CA | 94506 | |
| 4929981 | STEVE VALENTINE | 2636 SUTRO DR. | | | | SAN JOSE | CA | 95124 | |
| 4929992 | STEVEN ENGINEERING INC | 230 RYAN WAY | | | | SO SAN FRANCISCO | CA | 94080-6370 | |
| 4930021 | STEWART TOOL COMPANY | 3647 OMEC CIR | | | | RANCHO CORDOVA | CA | 95742 | |
| 4930026 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | | | | BERKELEY | CA | 94705 | |
| 4930034 | STOCKTON CITY CENTER 16 LLC | ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | | | STOCKTON | CA | 95219 | |
| 4930042 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | | | | STOCKTON | CA | 95202 | |
| 4930053 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | | | SANTA ROSA | CA | 95401 | |
| 4930054 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | | | | NEWBURY | OH | 44065 | |
| 4930056 | STOREFRONT POLITICAL MEDIA | 160 PINE ST STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930064 | STRATEGIC DEVELOPMENT | HOLDING COMPANY LLC | 2355 GOLD MEADOW WAY STE 160 | | | GOLD RIVER | CA | 95670 | |
| 4930066 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | | SAN RAFAEL | CA | 94903 | |
| 4930077 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138-1025 | |
| 5807775 | STS HYDROPOWER LTD. (KANAKA) | c/o Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 5803747 | STS HYDROPOWER LTD. (KANAKA) | ATTN MS LAURA MACKEY | 135 S LASALLE ST RM 1563 | | | CHICAGO | IL | 60603 | |
| 4930084 | STUDIO19 US INC | 1601 CASTRO st | | | | SAN FRANCISCO | CA | 94114 | |
| 4930085 | STUDIOS ARCHITECTURE | 1625 M ST NW | | | | WASHINGTON | DC | 20036 | |
| 5804349 | STUDYBAKER, JAMES | ADDRESS ON FILE | | | | | | | |
| 4930090 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | | FRESNO | CA | 93706-5405 | |
| 4930092 | SUBURBAN PROPANE LP | 31822 AUBURN RD | | | | AUBERRY | CA | 93602-0130 | |
| 4930097 | SUEZ WTS SERVICES USA INC | 5900 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| 5807774 | Summer Wheat Solar Farm (San Joaquin 1A) | c/o GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AZ | 85258 | |
| 5804288 | Summer Wheat Solar Farm (San Joaquin 1A) | Attn: Justin Johnson | GASNA 6P, L | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 4930111 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | | | | VACAVILLE | CA | 95688 | |
| 5807692 | SUN HARVEST SOLAR, LLC (NDP1) | Attn: Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 5803748 | SUN HARVEST SOLAR, LLC (NDP1) | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 4930135 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SWAGELOK NORTHERN CALIFORNIA | 3393 WEST WARREN AVE | | | FREMONT | CA | 94538 | |
| 5807693 | Sunray 2 | Attn: Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 4930138 | SUNRAY ENERGY 2 LLC | 2800 POST OAK BLVD STE #225 | | | | HOUSTON | TX | 77056 | |
| 5803749 | SUNRISE POWER - BU | SUNRISE POWER COMPANY LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | PO Box 640 | | | | SAN RAMON | CA | 94583 | |
| 4930144 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4930147 | SUNSHINE GAS PRODUCERS LLC | 425 S MAIN STE 201 | | | | ANN ARBOR | MI | 48104 | |
| 4930159 | SUPERIOR PRINTING INC | DBA SUPERIOR PRESS | 9440 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4930162 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | | | | ALPHARETTA | GA | 30005 | |
| 4930163 | SUREFIRE UNDERGROUND CONSULTING INC | 40469 CALLE MEDUSA | | | | TEMECULA | CA | 92591 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 54 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 73 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930169 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY BLVD STE368 | | | | DANVILLE | CA | 94526-4022 | |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 4930230 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | | | | LIVERMORE | CA | 94551 | |
| 4930231 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | | | | BENICIA | CA | 94510 | |
| 4930235 | SWCA ENVIROMNENTAL | PO Box 92170 | | | | ELK GROVE | IL | 60009 | |
| 4919540 | SWEET, DAVID | PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | | | REDDING | CA | 96003 | |
| 4930239 | SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94129 | |
| 5807695 | SWISS AMERICA | Attn: David Dwelle | Swiss American Company | 12970 Eahart Avenue, Suite 110 | | Auburn | CA | 95602 | |
| 4930240 | SWISS AMERICAN CO | A HAEMMIG | 10904 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| 4930245 | SWN COMMUNICATIONS INC | SEND WORD NOW | 224 W 30TH ST STE 500 | | | NEW YORK | NY | 10001 | |
| 4930257 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | | | | PEARL RIVER | NY | 10965-3113 | |
| 4930261 | SYSCO | PO Box 729 | | | | MODESTO | CA | 95353-0729 | |
| 4930263 | SYSTEMS INTEGRATION SPECIALISTS | COMPANY | 6605 19 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| 4930272 | T SCOTT DUNN CONSTRUCTION INC | HELI-DUNN | PO Box 276 | | | PHOENIX | OR | 97535 | |
| 4930283 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | | | | SANTA CLARA | CA | 95054 | |
| 4930289 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4930290 | TAIT ENVIRONMENTAL SERVICES INC | 701 N PARKCENTER DR | | | | SANTA ANA | CA | 92711 | |
| 4930295 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | | | | GOLD RIVER | CA | 95670 | |
| 4930296 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4930298 | TALX CORPORATION | 11432 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| 4930306 | TANGENT ENERGY SOLUTIONS INC | 206 GALE LN STE C | | | | KENNETT SQUARE | PA | 19348 | |
| 4930309 | TANGOE US INC | 169 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4930316 | TARGA MIDSTREAM SERVICES LLC | TARGA GAS MARKETING LLC | 811 LOUISIANA STE 2100 | | | HOUSTON | TX | 77002-1400 | |
| 4930322 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | | | | NEW YORK | NY | 10178 | |
| 4930335 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | | | | LAKEPORT | CA | 95453-4743 | |
| 4930344 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501-6427 | |
| 4930352 | TCB INDUSTRIAL INC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 5807799 | TD ENERGY | Attn: Marlon Reid | 324 8th Avenue | | | Calgary | AB | T2P2Z2 | Canada |
| 4930356 | TD ENERGY TRADING INC | 900 HOME OIL TOWER 324-8 AVE S | | | | CALGARY | AB | T2P 2Z2 | CANADA |
| 4930361 | TDW SERVICES INC | 6747 S 65 W AVE | | | | TULSA | OK | 74131 | |
| 4930362 | TEAL ASSET RECOVERY LLC | 7350 HERITAGE VILLAGE PLAZA ST STE | | | | GAINESVILLE | VA | 20155 | |
| 4930369 | TEAM INDUSTRIAL SERVICES INC | 14909 GWEN CHRIS CT | | | | PARAMOUNT | CA | 90723 | |
| 4930367 | TEAM INDUSTRIAL SERVICES INC | 4650 E SECOND ST STE E | | | | BENICIA | CA | 94510 | |
| 4930368 | TEAM INDUSTRIAL SERVICES INC | VALVE PRODUCTS & SERVICE BRANCH 225 | 4716 E 2ND ST | | | BENICIA | CA | 94571 | |
| 4930370 | TEAM QUALITY SVCS INC | 4483 COUNTY RD 19 STE B | | | | AUBURN | IN | 46706 | |
| 4930376 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | | | | ALPHARETTA | GA | 30022 | |
| 4930378 | TECHNICAL & BUSINESS SYSTEMS INC | T & B SYSTEMS | 3739 PLEASANT VALLEY RD | | | PLACERVILLE | CA | 95667 | |
| 4930379 | TECHNICAL FABRICATION | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 4930392 | TEF ARCHITECTURE & INTERIOR DESIGN | INC | 1420 SUTTER ST 2ND FLOOR | | | SAN FRANCISCO | CA | 94109 | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH | 633 WASHINGTON ST RM 36 | | | RED BLUFF | CA | 96080 | |
| 4930401 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4930403 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | | | | BEAVERTON | OR | 97076 | |
| 4930409 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS | 35 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | | | | CONCORD | CA | 94520 | |
| 4930420 | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE | | | | FORT COLLINS | CO | 80528 | |
| 4930422 | TEMPEST TELECOM SOLUTIONS LLC | 136 W CANON PERDIDO ST STE 100 | | | | SANTA BARBARA | CA | 93101 | |
| 4930426 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| 4930433 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | | | | HOUSTON | TX | 77027 | |
| 4930435 | TENASKA MARKETING CANADA | 3050 300 5TH AVE | | | | CALGARY | AB | T2P 3C4 | CANADA |
| 4930436 | TENASKA MARKETING VENTURES | 11718 NICHOLAS ST | | | | OMAHA | NE | 68154 | |
| 5807787 | TENASKA MARKETING VENTURES | Attn: Joan Huston | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| 4930438 | TENERA ENVIRONMENTAL INC | 141 SUBURBAN RD STE A2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930443 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | | | | DAYTON (MIAMISBURG) | OH | 45342 | |
| 4921967 | TERMENDJIAN, GRIGOR | 11583 MORRISON ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4930449 | TERRA PACIFIC GROUP INC | 13900 ALTON PKWY #122 | | | | IRVINE | CA | 92618 | |
| 4930450 | TERRA VERDE ENVIRONMENTAL | CONSULTING LLC | 3765 SOUTH HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930451 | TERRA WEST LLC | PO Box 3165 | | | | AUBURN | CA | 95604 | |
| 4930452 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | | PALO ALTO | CA | 94301 | |
| 4930456 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 4919957 | TESCONI, DOROTHY E | 9433 CHALK HILL RD | | | | HEALDSBURG | CA | 95448 | |
| 5803750 | TESORO - MARTINEZ COGEN LP | COMPANY LLC | 19100 RIDGEWOOD PKWY | | | SAN ANTONIO | TX | 78259 | |
| 5807696 | TESORO - MARTINEZ COGEN LP | Attn: David Barge | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78258 | |
| 4930470 | TESORO REFINING AND MARKETING | COMPANY LLC | 19100 RIDGEWOOD PKWY | | | SAN ANTONIO | TX | 78259 | |
| 4930471 | TESORO INCORPORATED | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031-1494 | |
| 5803751 | TESSERON VINEYARDS INC | 1100 WALL RD | | | | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930473 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | | | | NORTH CANTON | OH | 44720 | |
| 4930477 | TETRA TECH INC | 3475 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| 4932885 | Tetrick, Steve & Bonnie | 27500 S Cow Creek Road | | | | Millville | CA | 96062 | |
| 4930484 | TFS ENERGY FUTURES LLC | 32 OLD SLIP 34TH FL | | | | NEW YORK | NY | 10005 | |
| 4930486 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 4930494 | THE AIRPORT CLUB | 432 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4930495 | THE AMERICAN INSTITUTE OF | ARCHITECTS CALIFORNIA COUNCIL | 1303 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4930502 | THE BANK OF NEW YORK MELLON | ACCOUNT ANALYSIS | ATTN: NADER SOURI | | | PITTSBURG | PA | 15251-6528 | |
| 5803752 | THE BANK OF NEW YORK MELLON | B LTD | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803753 | THE BANK OF NEW YORK MELLON | B VEBA | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 4930504 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 240 Greenwich Street | | | New York | NY | 10286 | |
| 5803754 | THE BANK OF NEW YORK MELLON | NB LTD | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803755 | THE BANK OF NEW YORK MELLON | NB VEBA | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 4930503 | THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | | LOS ANGELES | CA | 90071 | |
| 4930510 | THE BARRICADE COMPANY AND TRAFFIC | SUPPLY INC | 3963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| 4930521 | THE BUREAU OF NATIONAL AFFAIRS INC | PO Box 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 4930524 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 4930529 | THE CBE GROUP INC | PO Box 2547 | | | | WATERLOO | IA | 50704 | |
| 4930534 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR | 250 E L ST | | | BENICIA | CA | 94510 | |
| 4930543 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION | 399-A ELMHURST ST 3RD FL | | | HAYWARD | CA | 94544 | |
| 4930546 | THE DAVEY TREE EXPERT COMPANY | DAVEY RESOURCE GROUP | 1500 N MANTUA ST | | | KENT | OH | 44240 | |
| 4930567 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4930608 | THE LS STARRETT CO | WEBBER GAGE DIV | 24500 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| 4930612 | THE METROPOLITAN WATER DISTRICT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4930618 | THE MONO NATION | 58288 ROAD 225 | | | | NORTH FORK | CA | 93643 | |
| 4930625 | THE NEW IEM LLC | DBA INDUSTRIAL ELECTRIC MFG | 48205 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 4930631 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | | | | SAN RAMON | CA | 94583 | |
| 4930632 | THE ORIGINAL MOWBRAY'S TREE SERVICE | INC | 171 S WATERMAN AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4930658 | THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA | 481 UNIVERSITY HALL | | | BERKELEY | CA | 94720-1103 | |
| 4930659 | THE REGENTS OF THE UNIVERSITY OF CA | LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD MS 90-1070 | | | BERKELEY | CA | 94720 | |
| 4930664 | THE ROCK CREEK WATER DISTRICT | SECRETARY TREASURER | 9601 STATE ROUTE #4 | | | FARMINGTON | CA | 95230 | |
| 4930672 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | | | | CLOVIS | CA | 93612 | |
| 4930684 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | | | | MEMPHIS | TN | 38120 | |
| 4930685 | THE TORONTO- DOMINION BANK | 66 WELLINGTON ST W 6TH FL TD TWR | | | | TORONTO | ON | M5K 1A2 | CANADA |
| 4930686 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | | | | WESTBOROUGH | MA | 01581 | |
| 5803756 | THERMAL ENERGY DEV. CORP. | 14800 West Schulte Road | | | | Tracy | CA | 95377 | |
| 5807697 | THERMAL ENERGY DEV. CORP. | Attn: Charles Abbott | 2600 Capital Ave. Suite 430 | | | Sacramento | CA | 95816 | |
| 5807777 | THERMAL ENERGY DEV. CORP. | c/o Greenleaf Power | 73-025 Wendel Road | | | Wendel | CA | 96136 | |
| 4930726 | THERMO EBERLINE LLC | THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | | | FRANKLIN | MA | 02038-3135 | |
| 4930728 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | | | | WEST PALM BEACH | FL | 33407 | |
| 4930730 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| 4930731 | THERMO GAMMA-METRICS LLC | DBA THERMO FISHER SCIENTIFIC INC | 10010 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| 4930736 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | | | | TULSA | OK | 74137 | |
| 4930771 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | | | | LA MESA | CA | 91941 | |
| 4930795 | THOMPSON & FOLGER COMPANY | PO Box 69007 | | | | STOCKTON | CA | 95269 | |
| 5807698 | THREE FORKS | Attn: Norman Burgess | 808 Zenia Bluff Road | P.O. Box 200 | | Zenia | CA | 95595 | |
| 4919210 | THURBER, CRAIG | 13717 RACCOON MOUNTAIN RD | | | | GRASS VALLEY | CA | 95945 | |
| 4930811 | THYSSENKRUPP ELEVATOR | 350 S KELLOGG AVE | | | | GOLETA | CA | 93117 | |
| 4930820 | TILLAMOOK PEOPLES UTILITY DISTRICT | 1115 PACIFIC AVE | | | | TILLAMOOK | OR | 97141 | |
| 4930822 | TIM MESSER CONSTRUCTION INC | MESSER LOGGING INC | 32111 ROCKHILL LN | | | AUBERRY | CA | 93602 | |
| 4930858 | TITO BALLING INC | DBA CALIFORNIA WATER SERVICES | 700 W ELM | | | COALINGA | CA | 93210 | |
| 4930859 | TJ-H2B ANALYTICAL SERVICES USA LLC | 3123 FITE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 4930861 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | | | | SAN LEANDRO | CA | 94578 | |
| 5807699 | TOM BENNINGHOVEN | Attn: Tom Benninghoven | Benninghoven Hydro | 630 Burgess Ranch Road, HC 62 Box 37 | | Zenia | CA | 95595 | |
| 4930884 | TOM GENTRY CALIFORNIA COMPANY | PO Box 295 | | | | HONOLULU | HI | 96809-0295 | |
| 5807778 | TOPAZ SOLAR FARM | 1850 N. Central Ave. | Suite #1025 | | | Phoenix | AZ | 85004 | |
| 4930903 | TOPAZ SOLAR FARMS LLC | MIDAMERICAN ENERGY HOLDINGS COMPANY | 666 GRAND AVE DMR8 | | | DES MOINES | IA | 50309 | |
| 5807797 | TOR-DOM BANK | Attn: Ariana Qayumi | 222 Bay Street | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC | 6380 LBJ FREEWAY STE 294 | | | DALLAS | TX | 75250 | |
| 5807779 | TORO SLO LANDFILL | c/o Toro Energy of California-SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | Austin | TX | 78735 | |
| 5803757 | TORO SLO LANDFILL | TORO ENERGY OF CALIFORNIA-SLO LLC | 6380 LBJ FREEWAY STE 294 | | | DALLAS | TX | 75250 | |
| 4930914 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4930920 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4930926 | TOURMALINE OIL MARKETING CORP | 3700 250 6TH AVE SW | | | | CALGARY | AB | T2P 3H7 | CANADA |
| 4930931 | TOWERS WATSON DELAWARE | 345 CALIFORNIA ST STE 2000 | | | | SAN FRANCISCO | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 56 of 61

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 75 of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930935 | TOWILL INC | 2300 CLAYTON RD STE 1200 | | | | CONCORD | CA | 94520 | |
| 4930937 | TOWN OF ATHERTON | 91 ASHFIELD RD | | | | ATHERTON | CA | 94027 | |
| 4930941 | TOWN OF CORTE MADERA | DEPARTMENT OF PUBLIC WORKS | 233 TAMALPAIS DR #200 | | | CORTE MADERA | CA | 94925 | |
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | | | | CORTE MADERA | CA | 94925 | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | | | | DANVILLE | CA | 94526 | |
| 4930945 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 4930948 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | | | | LOS ALTOS HILLS | CA | 94024 | |
| 4930950 | TOWN OF LOS GATOS | 110 E MAIN ST | | | | LOS GATOS | CA | 95030 | |
| 4930954 | TOWN OF PARADISE | DEPT OF PUBLIC WORKS | 5555 SKYWAY | | | PARADISE | CA | 95969-4931 | |
| 5803758 | TOWN OF PARADISE | POLICE SERVICES | 5555 SKYWAY | | | PARADISE | CA | 95969 | |
| 4930957 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4930959 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4930962 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | | | | YOUNTVILLE | CA | 94599 | |
| 4930965 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | | | | ANAHEIM | CA | 92801-1214 | |
| 4930975 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| 4930990 | TRAFFIC MANAGEMENT INC | 2435 LEMON AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4930995 | TRAK ASSETS LLC | 5150 TAMIAMI TRAIL N STE 300 | | | | NAPLES | FL | 34103 | |
| 5807780 | TRANSALTA - BU | 110 - 12th Ave SW | PO Box 1900, Station M | | | Calgary | AB | T2P 2MI | |
| 5807700 | TRANSALTA - BU | Attn: Lori Schmitt | TransAlta USA Inc. | 913 Big Hanaford Road | | Centralia | WA | 98531 | |
| 4931000 | TRANSALTA ENERGY MARKETING US INC | FINANCIAL ANALYST | 110 12TH AVENUE SW | | | CALGARY | AB | T2P 2M1 | CANADA |
| 4931008 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | | | | SALEM | OR | 97317 | |
| 4931015 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA | PO Box 15830 | | | SACRAMENTO | CA | 95852-1830 | |
| 5807794 | TRANSWESTERN (PIPELINE) | Attn: Patricia Downey | 1300 Main St | | | Houston | TX | 77002 | |
| 5803759 | TRANSWESTERN (PIPELINE) | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 4931026 | TRAYER ENGINEERING CORP | 1569 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4931027 | TRC ENGINEERS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614-6261 | |
| 4931028 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095 | |
| 4931031 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614 | |
| 4931030 | TRC SOLUTIONS INC | 2300 CLAYTON RD STE 610 | | | | CONCORD | CA | 94520 | |
| 4931029 | TRC SOLUTIONS INC | 505 SANSOME ST STE 1600 | | | | SAN FRANCISCO | CA | 94111 | |
| 5804389 | TREADWAY, JERRY P | ADDRESS ON FILE | | | | | | | |
| 4931042 | TREES LLC | 650 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |
| 4931045 | TRENCH PLATE RENTAL CO | 13217 LAURELDALE AVE | | | | DOWNEY | CA | 90242 | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | | | | SANTA BARBARA | CA | 93101 | |
| 4931067 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L ST #1 | | | | ANTIOCH | CA | 94509 | |
| 4931069 | TRIFACTA INC | 575 MARKET ST 11TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4931075 | TRINET CONSTRUCTION INC | 2560 MARIN ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4931079 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | | | | DALLAS | TX | 75251 | |
| 4931082 | TRINITY PUBLIC UTILITY DISTRICT | 26 Ponderosa Ln | | | | Weaverville | CA | 96093 | |
| 4931085 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | | | | ROCKLIN | CA | 95677 | |
| 4931086 | TRIPLE HS INC | H T HARVEY & ASSOCIATES | 983 UNIVERSITY AVE BLDG D | | | LOS GATOS | CA | 95032 | |
| 4931088 | TRIPWIRE INC | 308 SW 2ND AVE STE 400 | | | | PORTLAND | OR | 97204 | |
| 4931089 | TRISTAR INC | 3740 E LA SALLE ST | | | | PHOENIX | AZ | 85040 | |
| 4931092 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | | | | WEIMAR | CA | 95736 | |
| 4931125 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | | | | LAKE FOREST | CA | 92630 | |
| 4931126 | TSI INC | HEALTH&SAFETY INSTRUMENTS DIVISION | 500 CARDIGAN RD | | | SHOREVIEW | MN | 55126 | |
| 4931128 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 4924392 | TUCKER, LISA | DBA THE TUCKER GROUP | 25 A CRESCENT DR #119 | | | PLEASANT HILL | CA | 94523 | |
| 4931144 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | | | | PIXLEY | CA | 93256 | |
| 4931146 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| 4931147 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | | | | TULSA | OK | 74105 | |
| 5807701 | TUNNEL HILL HYDRO | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 4931148 | TUNNEL HILL HYDRO LLC | 7311 GREENHAVEN DR STE 275 | | | | SACRAMENTO | CA | 95831 | |
| 4931159 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | | TURLOCK | CA | 95381 | |
| 4931161 | TURNER & TOWNSEND AMCL INC | 11 E 26TH ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4931162 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931164 | TURNER TRANS LIFT INC | 520 E NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 4931180 | TWENTY FIRST CENTURY | COMMUNICATIONS INC | 11808 MIRACLE HILLS DR FLR 3 | | | OMAHA | NE | 68154 | |
| 4931185 | TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 5807702 | TWIN VALLEY HYDRO | Attn: Neil Tocher | 13515 East Fern Road | P.O. Box 220 | | Whitmore | CA | 96096 | |
| 5803760 | TWIN VALLEY HYDRO | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 4931190 | TYCO ELECTRONICS CORP | 8000 PURFOY RD | | | | FUQUAY-VARINA | NC | 27526 | |
| 4931192 | TYCO INTEGRATED SECURITY LLC | TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | | | BOCA RATON | FL | 33431 | |
| 4919211 | TYLER, CRAIG | TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | | | SANTA ROSA | CA | 95405-8207 | |
| 4931204 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | | | SACRAMENTO | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 57 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 76
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931213 | UC REGENTS | CALIFORNIA INSTITUTE ENERGY ENVIRON | 2087 ADDISON ST 2ND FL | | | BERKELEY | CA | 94704-1103 | |
| 4931214 | UC REGENTS | CENTRAL COAST INFORMATION CTR | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-3210 | |
| 4931233 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| 4931235 | ULC ROBOTICS INC | 88 ARKAY DR | | | | HAUPPAUGE | NY | 11788 | |
| 4931237 | ULINE | 12575 ULINE DR | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4931239 | ULTRA PETROLEUM CORP | ULTRA RESOURCES INC | 116 INVERNESS DR E STE # 400 | | | ENGLEWOOD | CO | 80112 | |
| 5807790 | ULTRA RESOURCES | Attn: Larry Bryan | 400 N. Sam Houston Parkway E | Suite 1200 | | Houston | TX | 77060 | |
| 5803761 | ULTRA RESOURCES | ULTRA RESOURCES INC | 116 INVERNESS DR E STE # 400 | | | ENGLEWOOD | CO | 80112 | |
| 4931244 | UMS GROUP INC | 300 INTERPACE PKWY STE C380 | | | | PARSIPPANY | NJ | 07054 | |
| 4931247 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4931248 | UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA | PO Box 77070 | | | CORONA | CA | 92877-0102 | |
| 4931262 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | | | | SEATTLE | WA | 98134 | |
| 4931268 | UNION ISLAND RECLAMATION | DISTRICT NO 1 | 343 MAIN ST STE 815 | | | STOCKTON | CA | 95202 | |
| 4931270 | UNION PACIFIC RAILROAD | 1800 FARNAM ST | | | | OMAHA | NE | 68102 | |
| 4931271 | UNION PACIFIC RAILROAD | ATTN MR K E WALTER | 1400 DOUGLAS ST STOP 1690 | | | OMAHA | NE | 68179-1690 | |
| 4931274 | UNION PACIFIC RAILROAD CO | 12587 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4931275 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MAIL STOP 1030 | | | | OMAHA | NE | 68179-1030 | |
| 4931273 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS#1750 | | | | OMAHA | NE | 68179-1750 | |
| 4931278 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | | | | UNION CITY | CA | 94587-2508 | |
| 5803762 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | | | | OAKLAND | CA | 94621-2222 | |
| 4931286 | UNITED ENERGY TRADING LLC | 919 S 7TH ST STE 405 | | | | BISMARCK | ND | 58504-5835 | |
| 4931302 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | | | | HAYWARD | CA | 94541 | |
| 4931305 | UNITED RENTALS (NORTH AMERICA) INC | 100 FIRST STAMFORD PLACE STE 700 | | | | STAMFORD | CT | 06902 | |
| 4931306 | UNITED RENTALS INC | 635 TANK FARM ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5803762 | UNITED STATES GYPSUM COMPANY | 550 West Adams Street | | | | Chicago | IL | 60661 | |
| 4931323 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | | | | VALLEJO | CA | 94590 | |
| 4931326 | UNITED STATES POSTMASTER OF SAN | FRANCISCO | 1300 EVANS ST | | | SAN FRANCISCO | CA | 94124 | |
| 4931345 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4931346 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | | | | SAN JOSE | CA | 95131 | |
| 4931355 | UNIVERSAL RECYCLING SOLUTIONS INC | 231 MARKET PL #620 | | | | SAN RAMON | CA | 94583 | |
| 4931384 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 4931390 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| 4931398 | URN CONSULTING INC | 818 KALI PL | | | | ROCKLIN | CA | 95765 | |
| 4931405 | US BANK | CORPORATE PAYMENT SYSTEM | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE1000 | | SAN FRANCISCO | CA | 94111 | |
| 4931409 | US CAD HOLDINGS LLC | US CAD CN3D CONST | 18831 BARDEEN AVE STE 200 | | | IRVINE | CA | 92612 | |
| 4931412 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | | | | CHESAPEAKE | VA | 23326 | |
| 4974338 | US Department of Agriculture | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| 4931414 | US DEPARTMENT OF CITIZENSHIP AND | IMMIGRATION SERVICES (USCIS) | PO Box 10129 | | | LAGUNA NIGUEL | CA | 92607 | |
| 4931416 | US DEPARTMENT OF THE INTERIOR | CENTRAL HAZARDOUS MATERIALS FUND | 7401 W MANSFIELD AVE MS D-2777 | | | LAKEWOOD | CO | 80235 | |
| 4931418 | US DEPT OF ENERGY | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 4931420 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | | BOISE | ID | 83702 | |
| 4931421 | US FOREST SERVICE | C/O CITIBANK | PO Box 301550 | | | LOS ANGELES | CA | 90030-1550 | |
| 4931428 | US NUCLEAR REGULATORY COMMISSION | PO Box 979051 | | | | ST. LOUIS | MO | 63197 | |
| 4931431 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | | | | ALPHARETTA | GA | 30005 | |
| 4931438 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931439 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC | 1333 E Turner Rd | | | Lodi | CA | 95240 | |
| 4931440 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE | 1001 W Bradley Ave | | | ElCajon | CA | 92020-1501 | |
| 5803763 | USA WASTE OF CALIFORNIA | NORTH VALLEY DISPOSAL | PO BOX 541065 | | | REDDING | CA | 96049 | |
| 5803764 | USA WASTE OF CALIFORNIA | PO BOX 541065 | | | | REDDING | CA | 90054-1065 | |
| 4931444 | USGS NATIONAL CENTER MS 270 | 271 NATIONAL CENTER | | | | RESTON | VA | 20192 | |
| 4931454 | UTICA WATER AND POWER AUTHORITY | ATTN: DOUG TRIBBLE | 1168 BOOSTER WAY | | | ANGELS CAMP | CA | 95222 | |
| 4931461 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | | | | CHICAGO | IL | 60601 | |
| 4931467 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | | | | CALABASAS | CA | 91302 | |
| 4931469 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | | | | ENGLEWOOD | CO | 80112 | |
| 4931470 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| 4931472 | UTILITY SYSTEM EFFICIENCIES INC | 2108 MARCHITA WAY | | | | CARMICHAEL | CA | 95608 | |
| 4931474 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | | REDDING | CA | 96003 | |
| 4931477 | UTILLIGENT LLC | 118 E MAIN ST | | | | NEW ALBANY | OH | 43054 | |
| 4931480 | V LOPEZ JR AND SONS GEN ENGINEERING | CONTRACTORS INC | 200 E FESLER ST #101 | | | SANTA MARIA | CA | 93454 | |
| 4931501 | VALIN CORPORATION | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 4931543 | VALLEY VISION INC | 3400 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 4931545 | VALMONT MICROFLECT | 3575 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 4931548 | VALUEOPTIONS OF CALIFORNIA INC | EAP ADMIN FEES | 10805 HOLDER ST STE 300 | | | CYPRESS | CA | 90630 | |
| 5807703 | VANTAGE WIND (POWEREX S&F) | Attn: Jay Ratzlaff | Powerex Corporation | 666 Burrard Street, Suite 1300 | | Vancouver | BC | V6C 2X8 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 58 of 61

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 77
of 113

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803765 | VANTAGE WIND (POWEREX S&F) | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 5807781 | VANTAGE WIND ENERGY LLC | Attn: Asset Manager | 1 S. Wacker Dr. – Suite 1800 | | | Chicago | IL | 60606 | |
| 4931562 | VANTAGE WIND ENERGY LLC | ONE S WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| 5807704 | VASCO WINDS (NEXTERA) | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803766 | VASCO WINDS (NEXTERA) | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4931570 | VASQUEZ COFFEE | PO Box 40177 | | | | SAN FRANCISCO | CA | 94140 | |
| 4931576 | VCCT INC | 1747 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 5803767 | VECINO VINEYARDS LLC | 14100 POWER HOUSE RD | | | | POTTER VALLEY | CA | 95469 | |
| 5807705 | VECINO VINEYARDS LLC | Attn: Michael Miller | Vecino Vineyards, LLC | 14100 Powerhouse Road | | Potter Valley | CA | 95469 | |
| 4931580 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4931584 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | PQ | H4T 1G2 | CANADA |
| 4931594 | VEREGY CONSULTING LLC | 2 EMBARCADERO CTR FL 8 | | | | SAN FRANCISCO | CA | 94111-3833 | |
| 4931598 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | | THE WOODLANDS | TX | 77380 | |
| 4931599 | VERTHPOINT AMERICAS INC | 800 NORTHPOINT PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4931603 | VERISIGN INC | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 | |
| 4931612 | VERIZON CONNECT TELO INC | 20 ENTERPRISE DR STE 100 | | | | ALISO VIEJO | CA | 92656 | |
| 4929019 | VERNON, SEAN | 9642 CHERRYWOOD CT | | | | GILROY | CA | 95020 | |
| 4931626 | VERSALENCE LLC | 3328 NW OGDEN ST | | | | CAMAS | WA | 98607 | |
| 4931629 | VERTIV CORP | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43299 | |
| 4931630 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 4931631 | VERUS ASSOCIATES INC | 1355 WILLOW WAY STE 120 | | | | CONCORD | CA | 94520 | |
| 5803768 | VERVE FARMS INC | 2454 E Prestwick AVE | | | | Fresno | CA | 93730 | |
| 4928194 | VESSELY, ROBERT S | CIVIL & STRUCTURAL ENGINEERING | 743 PACIFIC ST STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931635 | VETERAN POWER INC | 100 OAK RD | | | | BENICIA | CA | 94510 | |
| 4931650 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | | LONQUEUIL | PQ | J4N 1L7 | CANADA |
| 4931658 | VICTOR BACKHOE INC | 991 LITTLE MORRO CREEK RD | | | | MORRO BAY | CA | 93442 | |
| 5804325 | VIEYRA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 4931676 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | | | | MEDFORD | OR | 97502-1200 | |
| 4931680 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | | | MODESTO | CA | 95350 | |
| 5807706 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | Attn: Brian Jacobs | Tesseron Vineyards, Inc. | 1100 Wall Road | | Napa | CA | 94558 | |
| 5803769 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | C/O JOEL FADEN CPA PC | 250 WEST 57TH ST PENTHOUSE | | | NEW YORK | NY | 10107 | |
| 4931695 | VINTNER SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 5803770 | VINTNER SOLAR PROJECT | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 5807707 | VINTNER SOLAR PROJECT | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4931704 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | | | | SEATTLE | WA | 98101 | |
| 5803771 | VISION RESEARCH INC | 100 Dey RD | | | | Wayne | NJ | 07470 | |
| 4931713 | VISION SERVICE PLAN | PO Box 45210 | | | | SAN FRANCISCO | CA | 94145-5210 | |
| 5803772 | VISTA CORPORATION | CLOVER FLAT LFG | PO BOX 382 | | | SAINT HELENA | CA | 94574 | |
| 4931727 | VISUAL SOUND INC | 485 PARK WAY | | | | BROOMALL | PA | 19008 | |
| 4931734 | VLOCITY INC | 50 FREMONT ST STE 2250 | | | | SAN FRANCISCO | CA | 94105 | |
| 4928162 | VOGEL, ROBERT K | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4931738 | VOGT POWER INTERNATIONAL | 4000 DUPONT CIRCLE | | | | LOUISVILLE | KY | 40207 | |
| 4931748 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | | | | BENICIA | CA | 94510 | |
| 4931753 | VP HAULING & DEMOLITION | 1700 SHATTUCK AVE #19 | | | | BERKLEY | CA | 94709 | |
| 4931754 | VRG CONTROLS LLC | 467 RIDGE RD | | | | HIGHLAND PARK | IL | 60035 | |
| 4931759 | VULCAN CONSTRUCTION AND | MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | | | FRESNO | CA | 93706 | |
| 4931763 | W BRADLEY ELECTRIC INC | 90 HILL ROAD | | | | NOVATO | CA | 94945 | |
| 4931764 | W K MCLELLAN CO | 254 SEARS POINT RD | | | | PETALUMA | CA | 94954 | |
| 4931770 | W W GRAINGER INC | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045-5201 | |
| 4931776 | WADHAM ENERGY LIMITED PARTNERSHIP | ATTN SABRINA JACKSON | ONE CALIFORNIA ST 4TH FLR | | | SAN FRANCISCO | CA | 94111 | |
| 4931778 | WAGEWORKS INC | FSA AND HRA CLAIMS | 1100 PARK PL STE 400 | | | SAN MATEO | CA | 94403 | |
| 4931785 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | | | | WELCOME | NC | 27374 | |
| 4925218 | WALL, MICHAEL A | WALL MOTOR AND | 201 FOX LAKE DR | | | CLINTON | NC | 28328 | |
| 4931794 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | | | | ELMHURST | IL | 60126 | |
| 4931796 | WALTER AND PRINCE LLP | 208 E ST | | | | SANTA ROSA | CA | 95404 | |
| 4931819 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | |
| 4931831 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 4931832 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 4931835 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | | | | Ukiah | CA | 95482 | |
| 4931836 | WASTE MANAGEMENT COLLECTION | AND RECYCLING | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4931837 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | | | | OAKLAND | CA | 94603 | |
| 4931838 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 4931840 | WATER DYNAMICS INC | 4877 W JENNIFER STE 104 | | | | FRESNO | CA | 93722 | |
| 4931842 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | | | | EVERETT | WA | 98203-1577 | |
| 5807708 | WATER WHEEL RANCH | Attn: Finley McMillan | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | | Round Mountain | CA | 96084 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803773 | WATER WHEEL RANCH | WATER WHEEL RANCH | PO Box 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 4919591 | WATTENBURG, DEBBIE | ERIC WATTENBERG | 67490 CLOVERDALE ROAD | | | BEND | OR | 97701 | |
| 4931859 | WATTTIME CORPORATION | 2342 SHATTUCK AVE PMB 806 | | | | BREKLEY | CA | 94704 | |
| 4931869 | WAY-MAR CONSTRUCTION CO INC | DBA M G PAVING CO | PO Box 12645 | | | FRESNO | CA | 93778 | |
| 4931889 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | | | | NORMAN | OK | 73072 | |
| 4931892 | WEAVERVILLE SANITARY DISTRICT | PO Box 1949 | | | | WEAVERVILLE | CA | 96093 | |
| 4931900 | WECTEC GLOBAL PROJECT SERVICES INC | FKA CB&I STONE AND WEBSTER INC E | 128 S TRYON ST STE 400 | | | CHARLOTTE | NC | 28202 | |
| 4931902 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| 4931914 | WELDSTAR CO | 1750 MITCHELL RD | | | | AURORA | IL | 60507 | |
| 4931915 | WELDY ENTERPRISES INC | DBA ENERGY COMM | 6 NORTH LN | | | ORINDA | CA | 95463 | |
| 5804320 | WELENSE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 4931916 | WELKER INC | 13839 W BELLFORT | | | | SUGAR LAND | TX | 77487-0138 | |
| 4931917 | WELL ANALYSIS CORPORATION INC | DBA WELACO | PO Box 20008 | | | BAKERSFIELD | CA | 93390 | |
| 4931946 | WELLS FARGO COMMODITIES LLC | 201 SOUTH COLLEGE ST | | | | CHARLOTTE | NC | 28244 | |
| 4931949 | WELLS TECHNOLOGY INC | 4885 WINDSOR CT NW | | | | BEMIDJI | MN | 56601 | |
| 4931959 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44149 | |
| 5803774 | WEST ANTELOPE - RAM 1 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807709 | WEST ANTELOPE - RAM 1 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4931973 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | | MINNETONKA | MN | 55343 | |
| 4931977 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 4931980 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | | | | RICHMOND | CA | 94806 | |
| 4931984 | WEST KERN WATER DISTRICT | 800 Kern St | | | | Taft | CA | 93268 | |
| 4931985 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST 11TH FL | | | | CHICAGO | IL | 60606 | |
| 4931988 | WEST PUBLISHING CORPORATION | THOMSON REUTERS WEST | 620 OPPERMAN DR | | | EAGAN | MN | 55123 | |
| 4931996 | WEST VALLEY CONSTRUCTION CO INC | PO Box 5639 | | | | SAN JOSE | CA | 95150 | |
| 4931999 | WESTED | ATTN ACCOUNTING DEPARTMENT | 730 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| 4932001 | WESTERN ANTELOPE BLUE SKY | RANCH A | 2180 SOUTH 1300 E STE 600 | | | SALT LAKE | UT | 84106 | |
| 5807710 | WESTERN ANTELOPE BLUE SKY RANCH A - RAM 1 | Attn: Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 5803775 | WESTERN AREA POWER ADMINISTRATION | FILE #4185 | PO BOX 301509 | | | LOS ANGELES | CA | 90030-1509 | |
| 5803776 | WESTERN ELECTRICITY COORDINATING COUNCIL _WREGIS FEE | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932008 | WESTERN ENVIRONMENTAL | CONSULTANTS LLC | 470 NEVADA ST STE 103 | | | AUBURN | CA | 95603 | |
| 4932012 | WESTERN GAS TECHNOLOGIES INC | 3580 RIDGEWOOD DR | | | | LOOMIS | CA | 95650 | |
| 4932017 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | | | | FAIRFIELD | CA | 94533 | |
| 4932022 | WESTERN OILFIELDS SUPPLY COMPANY | DBA RAIN FOR RENT | 3404 STATE RD | | | BAKERSFIELD | CA | 93308 | |
| 5807711 | WESTERN POWER & STEAM | Attn: Doyle Hibler | Western Power and Steam, Inc. | 310 S St. Mary's Street | | San Antonio | TX | 78205 | |
| 4932023 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | | | | SAN ANTONIO | TX | 78205 | |
| 4932028 | WESTERN RENEWABLE ENERGY GEN INFO | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932032 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | | | | SACRAMENTO | CA | 95834 | |
| 4932037 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 4932042 | WESTINGHOUSE ELEC CO LLC | NUCLEAR FUEL DIVISION | 5801 BLUFF RD | | | COLUMBIA | SC | 29209 | |
| 4932043 | WESTINGHOUSE ELEC CO LLC | NUPIC #2576 | 4350 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4932045 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4932048 | WESTLANDS SOLAR FARMS LLC | 144 HAMPSTEAD CT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 5807712 | WESTLANDS SOLAR FARMS LLC | Attn: Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 4916643 | WESTREICH, BARRY C | WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | | | GERMANTOWN | MD | 20876 | |
| 5807713 | Westside Solar | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803777 | Westside Solar | HOLDINGS INC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4932058 | WEXUS TECHNOLOGIES INC | 540 HOWARD ST 3rd fl | | | | SAN FRANCISCO | CA | 94105 | |
| 4932060 | WGL ENERGY SYSTEMS INC | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 4932061 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | | | | GRANITE BAY | CA | 95746 | |
| 5807714 | WHEELABRATOR SHASTA | Attn: Reg Goldie | Wheelabrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | Portsmouth | NH | 03801 | |
| 4932062 | WHEELABRATOR SHASTA ENERGY CO INC | GERALD S JOHNSON | 20811 INDUSTRY RD | | | ANDERSON | CA | 96007 | |
| 4932069 | WHITCHURCH ENGINEERING INC | 610 9TH ST | | | | FORTUNA | CA | 95540 | |
| 4919973 | WHITE, DOUGLAS F | 16920 SUNDANCE DR | | | | MORGAN HILL | CA | 95037 | |
| 5804627 | WHITLOCK, LEO | 15841 PASKENTA RD | | | | FLOURNEY | CA | 96029 | |
| 4932081 | WHPACIFIC INC | 18838 HWY 3235 | | | | GALLIANO | LA | 70354 | |
| 4932091 | WILD WEST REFORESTERS INC | KRISTINE R SERNA | 18420 WILLOW DR | | | COTTONWOOD | CA | 96022 | |
| 4932101 | WILDNOTE INC | 872 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4932106 | WILHELM LLC | 573 HAWTHORNE AVE | | | | ATHENS | GA | 30606 | |
| 4932168 | WILLIAMS FIELD SERVICES GROUP LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74102 | |
| 4928217 | WILLIAMS, ROBIN MCLAURIN | C/O JOEL FADEN CPA PC | 250 WEST 57TH ST PENTHOUSE | | | NEW YORK | NY | 10107 | |
| 4932173 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | | | | SAN FRANCISCO | CA | 94105 | |
| 4932195 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | | | | CANBY | OR | 97013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923742 | WILSON, KENNETH | PO Box 487 | | | | GEYSERVILLE | CA | 95441 | |
| 5807715 | WIND RESOURCE 1 (CALWIND) - RAM 1 | Attn: Douglas Levitt | | | | Westlake Village | CA | 91361 | |
| 5807716 | WIND RESOURCE II (CALWIND) - RAM 2 | Attn: S. Douglas Levitt | CalWind Resources, Inc. | 2659 Townsgate Road, Suite 122 | | Westlake Village | CA | 91361 | |
| 4932201 | WINDY TREE INC | PO Box 2152 | | | | OAKDALE | CA | 95361 | |
| 4932205 | WINIFRED AU INC | DBA WAU & COMPANY | 400 MONTGOMERY ST STE 1100 | | | SAN FRANCISCO | CA | 94104 | |
| 4932207 | WINOLA INDUSTRIAL INC | SIERRA UTILITY SALES INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 4932209 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | | | | BOTHELL | WA | 98011 | |
| 4932215 | WIPF CONSTRUCTION | ERNEST M WIPF - OWNER | PO Box 234 | | | UKIAH | CA | 95482 | |
| 4932235 | WM RENEWABLE ENERGY | 1001 FANNIN #4000 | | | | HOUSTON | TX | 77002 | |
| 4932236 | WM SYMPOSIA INC | BIN 920017 | PO Box 29426 | | | PHOENIX | AZ | 85038-9426 | |
| 5804289 | WOLFSEN BYPASS (CCID) | Attn: Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 4932239 | WOLLIN GROUP INC | DBA DOUGLAS BEAMAN ASSOCIATES | 3747 WAYNESBORO DR | | | CERES | CA | 95307 | |
| 5803778 | WOODLAND BIOMASS POWER LTD. | PO BOX 1560 | | | | WOODLAND | CA | 95776 | |
| 5803779 | WOODMERE SOLAR FARM | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5807717 | WOODMERE SOLAR FARM | Attn: Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 4932261 | WOODS PEST CONTROL INC | 1642 TAHOE CT | | | | REDDING | CA | 96003 | |
| 4932262 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4932281 | WORKFRONT INC | ATTASK INC | 3301 N THANKSGIVING WAY STE 15 | | | LEHI | UT | 84043 | |
| 4932283 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 4932288 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | | | | AUSTIN | TX | 78741 | |
| 4932293 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | | | | ST LOUIS | MO | 63043 | |
| 4932294 | WORLEYPARSONS GROUP INC | 2675 MORGANTOWN RD | | | | READING | PA | 19607 | |
| 4932297 | WRATHALL & KRUSI INC | 4 BANK ST | | | | SAN ANSELMO | CA | 94960 | |
| 4932298 | WRECO | 1243 ALPINE RD #108 | | | | WALNUT CREEK | CA | 94596 | |
| 5807718 | WRIGHT RANCH HYDRO ELECTRIC | Attn: E. Knight Smart IV | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | Sacramento | CA | 95819 | |
| 4932299 | WRIGHT TREE SERVICE OF THE WEST INC | 5930 GRAND AVE | | | | WEST DES MOINES | IA | 50266 | |
| 4932301 | WSO2 INC | 787 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4932303 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | | | | EDEN PRAIRIE | MN | 55343 | |
| 4932307 | X2NSAT INC | 1310 REWOOD WAY STE C | | | | PETALUMA | CA | 94954 | |
| 4932312 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | | | | CULVER CITY | CA | 90230 | |
| 4932317 | XNS INC | 4773 CHERRY AVE | | | | SANTA MARIA | CA | 93455 | |
| 5804637 | YAGI, LISA ANN | 820 LURLINE DR | | | | FOSTER CITY | CA | 94404 | |
| 4920371 | YAGOR, ELI | SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | WALNUT CREEK | CA | 94598 | |
| 4932330 | YATES ADVERTISING | 357 CASTENADA AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5807719 | YCWA MINI HYDRO | Attn: Maury Miller | 1220 F Street | | | Marysville | CA | 95901 | |
| 5803780 | YCWA MINI HYDRO | YUBA COUNTY WATER AGENCY | 1220 F ST | | | MARYSVILLE | CA | 95901 | |
| 4932337 | YINSIGHT INC | 136 COVENTRY PL | | | | GLENDALE | CA | 91206 | |
| 4932352 | YOLO COUNTY FLOOD CONTROL AND WATER | CONSERVATION DISTRICT | 34274 STATE HWY 16 | | | WOODLAND | CA | 95695 | |
| 5803781 | YOLO COUNTY GRASSLAND 3 | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 5807720 | YOLO COUNTY GRASSLAND 3 | Attn: Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 5803782 | YOLO COUNTY GRASSLAND 4 | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 5807721 | YOLO COUNTY GRASSLAND 4 | Attn: Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 4932358 | YOLO HABITAT CONSERVANCY | 611 NORTH ST | | | | WOODLAND | CA | 95695 | |
| 4922259 | YOUNOSSI, HELENA S | 601 GATEWAY BLVD STE 210 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5803783 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | | | | PLANO | TX | 75093 | |
| 4932384 | YSI INC | DBA SONTEK YSI | 9940 SUMMERS RIDGE RD | | | SAN DIEGO | CA | 92121 | |
| 4932385 | YSI INC | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 5807722 | YUBA CITY COGEN | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 4932388 | YUBA CITY COGENERATION PARTNERS L P | 650 BERCUT DR STE C | | | | SACRAMENTO | CA | 95814 | |
| 4932953 | Yuba City Racquet Club | 825 Jones Road | | | | Yuba City | CA | 95991 | |
| 5807723 | YUBA CITY RACQUET CLUB | Attn: Jeff Jacoby | Yuba City Racquet Club | 825 Jones Road | | Yuba City | CA | 95991 | |
| 4932406 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308-4573 | |
| 4932420 | ZERO WASTE ENERGY DEVELOPMENT | COMPANY LLC | 1500 BERGER DR | | | SAN JOSE | CA | 95112 | |
| 5807782 | ZERO WASTE ENERGY DEVELOPMENT COMPANY | c/o Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | | San Jose | CA | 95134 | |
| 4932425 | ZINWAVE LIMITED | HARSTON MILL ROYSTAN ROAD | | | | HARSTON | | CB22 7GG | UNITED KINGDOM |
| 4923477 | ZIZZA, JORDAN M | JZ CONTRACTING | PO Box 6245 | | | EUREKA | CA | 95502 | |
| 4932430 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | | | | AUBURN | WA | 98001 | |
| 4932431 | ZONES INC | 1102 15TH ST SW STE 102 | | | | AUBURN | WA | 98001 | |

**Exhibit C**

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807457 | 2041 ALVARES PRISTINE SUN | ADDRESS ON FILE |
| 5807458 | 2056 JARDINE PRISTINE SUN | ADDRESS ON FILE |
| 5807459 | 2059 SCHERZ | troy.helming@pristinesun.com |
| 5807460 | 2065 ROGERS PRISTINE SUN | troy.helming@pristinesun.com |
| 5807461 | 2081 TERZIAN | troy.helming@pristinesun.com |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | troy.helming@pristinesun.com |
| 5807463 | 2096 COTTON PRISTINE SUN | troy.helming@pristinesun.com |
| 5807464 | 2097 HELTON PRISTINE SUN | troy.helming@pristinesun.com |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | troy.helming@pristinesun.com |
| 5807466 | 2103 HILL PRISTINE SUN | troy.helming@pristinesun.com |
| 5807467 | 2105 HART (Oroville Solar) | sean@dgepm.com |
| 5807468 | 2113 FITZJARRELL PRISTINE SUN | troy.helming@pristinesun.com |
| 5807469 | 2125 JARVIS PRISTINE SUN | troy.helming@pristinesun.com |
| 5807470 | 2127 HARRIS PRISTINE SUN | troy.helming@pristinesun.com |
| 5807471 | 2154 FOOTE (Oroville Solar) | sean@dgepm.com |
| 5807472 | 2158 STROING PRISTINE SUN | troy.helming@pristinesun.com |
| 5807473 | 2179 SMOTHERMAN | troy.helming@pristinesun.com |
| 5807474 | 2184 GRUBER (ENERPARC) | assetmanagement@enerparc.us, f.abadie@enerparc.us |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | sean@dgepm.com |
| 5807727 | ABEC #2 LLC | rbuckenham@calbioenergy.com |
| 5807476 | ABEC #3 LLC | rbuckenham@calbioenergy.com |
| 5807477 | ABEC #4 LLC | rbuckenham@calbioenergy.com |
| 5807728 | ABEC BIDART OLD RIVER | rbuckenham@calbioenergy.com |

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 82 of 113

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807478 | ABEC BIDART-STOCKDALE LLC | nblack@calbioenergy.com, rbuckenham@calbioenergy.com |
| 5807729 | ABEC BIDART-STOCKDALE LLC | rbuckenham@calbioenergy.com |
| 5807730 | AERA ENERGY LLC. (COALINGA) | CADenny@aeraenergy.com |
| 5807479 | AERA ENERGY LLC. (COALINGA) | EEPatterson@aeraenergy.com, CADenny@aeraenergy.com |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | CADenny@aeraenergy.com |
| 5807731 | AGUA CALIENTE SOLAR, LLC | John.Karam@nrgenergy.com |
| 5807481 | AIRPORT CLUB | vickiem@airportclub.com |
| 4915656 | ALAMEDA COUNTY | WeiFangCandee.Yang@acgov.org |
| 4915657 | ALAMEDA COUNTY | WeiFangCandee.Yang@acgov.org |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | WeiFangCandee.Yang@acgov.org |
| 5807482 | ALAMO SOLAR | Thomas.E.Rooney@dom.com, SolarPPAs@dominionenergy.com |
| 5807483 | ALGONQUIN SANGER - BU | Ali.AlShaabi@algonquinpower.com, david.sala@edf-en.ca |
| 5807484 | ALGONQUIN SKIC 20 SOLAR, LLC | lindsay.maruncic@algonquinpower.com |
| 5807732 | ALPAUGH 50, LLC | noyesm@coneddev.com |
| 5807733 | ALPAUGH NORTH, LLC | noyesm@coneddev.com |
| 5807485 | ANGELS POWERHOUSE (UTICA) | mjminkler@uticapower.net |
| 5807486 | APEX 646-460 | jack.hachmann@wglenergy.com |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | jrichard@powerpros.net |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | PSERRANO@ARDENWOOD.ORG |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807488 | ARLINGTON WIND POWER PROJECT | jenny.fink@edpr.com |
| 5807489 | Aspiration Solar G | ablickensderfer@spower.com |
| 5807735 | ATWELL ISLAND | jrudisill@sunedison.com |
| 5807490 | ATWELL ISLAND | Sherri.Li@terraform.com, jrudisill@sunedison.com |
| 5807493 | AV SOLAR RANCH ONE | james.mcnulty@exeloncorp.com, Stanley.Teheejr@exeloncorp.com |
| 5807736 | AV SOLAR RANCH ONE | Stanley.Teheejr@exeloncorp.com |
| 5807491 | Avenal Solar Project A | JandtE@conedceb.com, noyesm@coneddev.com |
| 5807492 | Avenal Solar Project B | JandtE@conedceb.com, noyesm@coneddev.com |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | kmonahan@camsops.com, andrew.brentan@aes.com |
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | cc@WeatherlyCompanies.com |
| 5807496 | BAKERSFIELD 111  LLC | yuejinshen@qq.com |
| 5807497 | Bakersfield Industrial 1 | nick.mckee@aes.com |
| 5807498 | Bakersfield PV 1 | nick.mckee@aes.com, andrew.brentan@aes.com |
| 4916610 | BANK OF AMERICA | patrick.boultinghouse@baml.com |
| 4916609 | BANK OF AMERICA | patrick.boultinghouse@baml.com |
| 5807800 | BANK OF MO | BMOCMClientServices.Regulatory@bmo.com |
| 5807499 | Bayshore Solar A | ablickensderfer@spower.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807500 | Bayshore Solar B | ablickensderfer@spower.com |
| 5807501 | Bayshore Solar C | ablickensderfer@spower.com |
| 5807502 | BEAR CREEK SOLAR LLC | Tim.Young@ecosrenewable.com |
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | kmonahan@camsops.com |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | jdyck@bry.com, jfarewell@bry.com |
| 5807505 | BIG CREEK WATER WORKS, LTD. | BrianRingTahoe@aol.com |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | David.Sala@edf-en.ca |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | David.Sala@edf-en.ca |
| 5807508 | Blackwell Solar | kfreeves@southernco.com, jtspratl@southernco.com |
| 4932529 | Blackwell Solar, LLC. | yuejinshen@qq.com |
| 5807509 | BLAKE'S LANDING FARMS INC | albert@strausmilk.com |
| 4917035 | BODINGTON & COMPANY | jcb@bodingtonandcompany.com |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | djmalin@bpa.gov, memiller@bpa.gov |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | memiller@bpa.gov |
| 4933256 | BP ENERGY CO. | daniel.freeman@bp.com |
| 4932534 | BP Energy Company | kmonahan@camsops.com |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | ryan@bvid.org |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | markhenwood@henwoodassociates.com |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | dleatherman@cpud.org |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | dleatherman@cpud.org |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | dleatherman@cpud.org |
| 5807516 | CALPINE  KING CITY COGEN. | kevin.karwick@calpine.com |
| 5807739 | CALPINE ENERGY - AGNEWS, INC | CommodityContracts@calpine.com |
| 4932547 | Calpine Energy Solutions, LLC | assetmanager@ormat.com |
| 5807740 | CALPINE GEYSERS (200/425 MW) | Commodity Contracts@calpine.com |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | Commodity Contracts@calpine.com |
| 5807742 | CALPINE PEAKERS | CommodityContracts@calpine.com |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | CommodityContracts@calpine.com |
| 5807517 | CALRENEW-1 LLC | jrudisill@sunedison.com |
| 5807518 | CAMS-DOUBLE C LIMITED | kmonahan@camsops.com |
| 5807519 | CAMS-HIGH SIERRA LIMITED | kmonahan@camsops.com |
| 5807520 | CAMS-KERN FRONT LIMITED | kmonahan@camsops.com |
| 5807521 | CASTELANELLI BROS BIOGAS | larry@castelanelli.net |
| 5807803 | Castleton Commodities Merchant Trading LP | tara.liscombe@cci.com |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Jamie@zglobal.biz, ziad@zglobal.biz |
| 5807744 | CED Corcoran solar 3 LLC | noyesm@coneddev.com |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | noyesm@coneddev.com |
| 5807746 | CED WHITE RIVER SOLAR, LLC | noyesm@coneddev.com |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | h2opwr@yahoo.com |
| 5807793 | CENTRAL VALLEY GAS STOR. | kconnei@southernco.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | kmonahan@camsops.com |
| 5807525 | CHARCOAL RAVINE | peshette@gmail.com |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | DPage@chevron.com |
| 5807747 | CHEVRON RICHMOND REFINERY | mmdl@chevron.com |
| 5807527 | CHEVRON RICHMOND REFINERY | tstq@chevron.com, mmdl@chevron.com |
| 5807528 | CHEVRON USA (COALINGA) | DPage@chevron.com |
| 5807529 | CHEVRON USA (CYMRIC) | DPage@chevron.com |
| 5807530 | CHEVRON USA (EASTRIDGE) | DPage@chevron.com |
| 5807531 | CHEVRON USA (SE KERN RIVER) | DPage@chevron.com |
| 5807532 | CHEVRON USA (TAFT/CADET) | DPage@chevron.com |
| 5807533 | CID SOLAR, LLC | Thomas.E.Rooney@dom.com, SolarPPAs@dominionenergy.com |
| 4918201 | CITIBANK NA NY | amit.vasani@citi.com |
| 4918241 | CITY OF ALBANY | hrowden@albanyca.org |
| 4918261 | CITY OF BENICIA | aurrutia@ci.benicia.ca.us, pnamba@ci.benicia.ca.us, Robin.steward@avenuinsights.com |
| 4918264 | CITY OF BERKELEY | Rriche@ci.berkeley.ca.us, ALoo@cityofberkeley.info, slewis@ci.berkeley.ca.us, acelis@ci.berkeley.ca.us, RGreenebaum@cityofberkeley.info |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918263 | CITY OF BERKELEY | Rriche@ci.berkeley.ca.us, ALoo@cityofberkeley.info, slewis@ci.berkeley.ca.us, acelis@ci.berkeley.ca.us, RGreenebaum@cityofberkeley.info |
| 4918280 | CITY OF CERES | Suzanne.Dean@ci.ceres.ca.us |
| 4918297 | CITY OF CUPERTINO | tinam@cupertino.org, richardw@cupertino.org, MaryR@cupertino.org |
| 4918298 | CITY OF DALY CITY | fdeguzman@dalycity.org, hfeng@dalycity.org |
| 4918304 | CITY OF DINUBA | jroldan@dinuba.ca.gov, msanchez@dinuba.ca.gov, jacquelinel@dinuba.ca.gov |
| 4918310 | CITY OF EAST PALO ALTO | apabis@cityofepa.org, mtupou@cityofepa.org |
| 4918309 | CITY OF EAST PALO ALTO | apabis@cityofepa.org, mtupou@cityofepa.org |
| 4918311 | CITY OF EL CERRITO | Scollins@ci.el-cerrito.ca.us, aarriaga@ci.el-cerrito.ca.us |
| 4918312 | CITY OF ELK GROVE | jmeyer@elkgrovecity.org |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4918313 | CITY OF EMERYVILLE | Robin.steward@avenuinsights.com, mamiller@revds.com, sabbasi@ci.emeryville.ca.us, denjones@REVDS.com |
| 4918317 | CITY OF FAIRFIELD | kbothwell@fairfield.ca.gov, sagatep@fairfield.ca.gov |
| 4918325 | CITY OF FOWLER | kwoodward@ci.fowler.ca.us, ruyeda@ci.fowler.ca.us, krivera@ci.fowler.ca.us |
| 4918342 | CITY OF GILROY | irma.navarro@cityofgilroy.org, arica.hernandez@cityofgilroy.org, Elizabeth.Arde@cityofgilroy.org, Rosemary.Guerrero@ci.gilroy.ca.us, Robin.steward@avenuinsights.com |
| 4918348 | CITY OF GUADALUPE | apereyra@ci.guadalupe.ca.us, ccooper@ci.guadalupe.ca.us |
| 4918352 | CITY OF HAYWARD | Ramida.lo@hayward-ca.gov, Robin.steward@avenuinsights.com, maria.walter@hayward-ca.gov, Dustin.claussen@hayward-ca.gov, thanh.nguyen@hayward-ca.gov, Michael.barnes@hayward-ca.gov, joel.resplandor@hayward-ca.gov |

Case: 19-30088   Doc# 1003   Filed: 03/20/19   Entered: 03/20/19 19:21:45   Page 89 of 113

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918353 | CITY OF HAYWARD | Ramida.lo@hayward-ca.gov, Robin.steward@avenuinsights.com, maria.walter@hayward-ca.gov, Dustin.claussen@hayward-ca.gov, thanh.nguyen@hayward-ca.gov, Michael.barnes@hayward-ca.gov, joel.resplandor@hayward-ca.gov |
| 4918359 | CITY OF HURON | gforde415@yahoo.com, jcastro001@yahoo.com, utility@cityofhuron.com |
| 4918390 | CITY OF MENLO PARK | dcjacobson@menlopark.org, KNMiddleton@menlopark.org, Robin.steward@avenuinsights.com |
| 5807748 | CITY OF MILPITAS | milpitasworks@ci.milpitas.ca.gov |
| 5807534 | CITY OF MILPITAS | serickson@ci.milpitas.ca.gov, milpitasworks@ci.milpitas.ca.gov |
| 4918402 | CITY OF MONTEREY | Bouchard@ci.monterey.ca.us, Robin.steward@avenuinsights.com, ssandoval@monterey.org |
| 4918409 | CITY OF NEWARK | Krysten.Lee@newark.org, Susie.Woodstock@newark.org |
| 4918413 | CITY OF OAKLAND | phyllis@cityoforangecove.com, clara@cityoforangecove.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918415 | CITY OF OAKLAND | rkray@oaklandnet.com, sblanton@oaklandnet.com, uutpgecoo@oaklandnet.com, jxchin@oaklandnet.com |
| 4918417 | CITY OF OAKLAND | rkray@oaklandnet.com, sblanton@oaklandnet.com, uutpgecoo@oaklandnet.com, jxchin@oaklandnet.com |
| 4918416 | CITY OF OAKLAND | rkray@oaklandnet.com, sblanton@oaklandnet.com, uutpgecoo@oaklandnet.com, jxchin@oaklandnet.com |
| 4918418 | CITY OF OAKLAND | rkray@oaklandnet.com, sblanton@oaklandnet.com, uutpgecoo@oaklandnet.com, jxchin@oaklandnet.com |
| 4918414 | CITY OF OAKLAND | rkray@oaklandnet.com, sblanton@oaklandnet.com, uutpgecoo@oaklandnet.com, jxchin@oaklandnet.com |
| 4918433 | CITY OF PINOLE | amiller@ci.pinole.ca.us, mmata@ci.pinole.ca.us |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918446 | CITY OF REDWOOD CITY | lbertelsen@redwoodcity.org, hlee@redwoodcity.org, jnguyen@redwoodcity.org, Robin.steward@avenuinsights.com |
| 4918447 | CITY OF REDWOOD CITY | lbertelsen@redwoodcity.org, hlee@redwoodcity.org, jnguyen@redwoodcity.org, Robin.steward@avenuinsights.com |
| 4918449 | CITY OF RICHMOND | abanuelos@ci.richmond.ca.us, jerry_gurule@ci.richmond.ca.us, wynonna_perez@ci.richmond.ca.us, Leilani_DelaCruz@ci.richmond.ca.us, Valerie_Archer@ci.richmond.ca.us, Robin.steward@avenuinsights.com |
| 4918463 | CITY OF SACRAMENTO | jcoffeen@cityofsacramento.org, Robin.steward@avenuinsights.com |
| 4918467 | CITY OF SACRAMENTO | jcoffeen@cityofsacramento.org, Robin.steward@avenuinsights.com |
| 4918466 | CITY OF SACRAMENTO | jcoffeen@cityofsacramento.org, Robin.steward@avenuinsights.com |
| 4918465 | CITY OF SACRAMENTO | jcoffeen@cityofsacramento.org, Robin.steward@avenuinsights.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918468 | CITY OF SALINAS | Miguelg@ci.salinas.ca.us, Robin.steward@avenuinsights.com |
| 4918470 | CITY OF SALINAS | Miguelg@ci.salinas.ca.us, Robin.steward@avenuinsights.com |
| 4918474 | CITY OF SAN FRANCISCO | BusinessTax.TTX@sfgov.org |
| 4918478 | CITY OF SAN JOSE | Pam.Gill@sanjoseca.gov, joann.bierdeman@sanjoseca.gov, bryan.howard@sanjoseca.gov, curtis.satake@sanjoseca.gov, Denise.Lo@sanjoseca.gov, Reuben.Josef@sanjoseca.gov |
| 4918476 | CITY OF SAN JOSE | Pam.Gill@sanjoseca.gov, joann.bierdeman@sanjoseca.gov, bryan.howard@sanjoseca.gov, curtis.satake@sanjoseca.gov, Denise.Lo@sanjoseca.gov, Reuben.Josef@sanjoseca.gov |
| 4918477 | CITY OF SAN JOSE | Pam.Gill@sanjoseca.gov, joann.bierdeman@sanjoseca.gov, bryan.howard@sanjoseca.gov, curtis.satake@sanjoseca.gov, Denise.Lo@sanjoseca.gov, Reuben.Josef@sanjoseca.gov |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918481 | CITY OF SAN LEANDRO | rgurule@sanleandro.org, Robin.steward@avenuinsights.com |
| 4918482 | CITY OF SAN LUIS OBISPO | mhernand@slocity.org, tkawaguc@slocity.org |
| 4918483 | CITY OF SAN LUIS OBISPO | mhernand@slocity.org, tkawaguc@slocity.org |
| 4918488 | CITY OF SAN PABLO | KellySessions<KellyS@sanpabloca.gov |
| 4918493 | CITY OF SANGER | JCortez@ci.sanger.ca.us, gwatahira@ci.sanger.ca.us |
| 4918498 | CITY OF SANTA CRUZ | dl_trev@cityofsantacruz.com, revenue@cityofsantacruz.com, jmorales@cityofsantacruz.com, Robin.steward@avenuinsights.com |
| 4918497 | CITY OF SANTA CRUZ | dl_trev@cityofsantacruz.com, revenue@cityofsantacruz.com, jmorales@cityofsantacruz.com, Robin.steward@avenuinsights.com |
| 4918496 | CITY OF SANTA CRUZ | dl_trev@cityofsantacruz.com, revenue@cityofsantacruz.com, jmorales@cityofsantacruz.com, Robin.steward@avenuinsights.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4918503 | CITY OF SANTA ROSA | JPardi@srcity.org, msilverio@srcity.org, jroark@srcity.org, nstockton@srcity.org, Robin.steward@avenuinsights.com |
| 4918501 | CITY OF SANTA ROSA | JPardi@srcity.org, msilverio@srcity.org, jroark@srcity.org, nstockton@srcity.org, Robin.steward@avenuinsights.com |
| 4918502 | CITY OF SANTA ROSA | JPardi@srcity.org, msilverio@srcity.org, jroark@srcity.org, nstockton@srcity.org, Robin.steward@avenuinsights.com |
| 5012802 | CITY OF SANTA ROSA | JPardi@srcity.org, msilverio@srcity.org, jroark@srcity.org, nstockton@srcity.org, Robin.steward@avenuinsights.com |
| 4918507 | CITY OF SCOTTS VALLEY | SVFin@scottsvalley.org, lgrundy@scottsvalley.org |
| 4918509 | CITY OF SEASIDE | dhodgson@ci.seaside.ca.us |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4918522 | CITY OF STOCKTON | billing@stocktonca.gov, Valentina.Jarquin@stocktonca.gov, Robin.steward@avenuinsights.com |
| 4918521 | CITY OF STOCKTON | billing@stocktonca.gov, Valentina.Jarquin@stocktonca.gov, Robin.steward@avenuinsights.com |
| 4918524 | CITY OF SUNNYVALE | alewis@sunnyvale.ca.gov, emorgan@sunnyvale.ca.gov, jcastro@sunnyvale.ca.gov |
| 4918525 | CITY OF SUNNYVALE | alewis@sunnyvale.ca.gov, emorgan@sunnyvale.ca.gov, jcastro@sunnyvale.ca.gov |
| 4918540 | CITY OF VALLEJO | rachel.grier@cityofvallejo.net, Robin.steward@avenuinsights.com, ron.millard@cityofvallejo.net |
| 4918541 | CITY OF VALLEJO | rachel.grier@cityofvallejo.net, Robin.steward@avenuinsights.com, ron.millard@cityofvallejo.net |
| 4918542 | CITY OF VALLEJO | rachel.grier@cityofvallejo.net, Robin.steward@avenuinsights.com, ron.millard@cityofvallejo.net |
| 4918556 | CITY OF WINTERS | shelly.gunby@cityofwinters.org, susan.hyde@cityofwinters.org |
| 5807536 | CLOVER FLAT LFG | MikeK@UVDS.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5807537 | CLOVER LEAF (Shamrock Utilities) | h2opwr@yahoo.com |
| 5807535 | CLOVERDALE SOLAR 1, LLC | Benjamin.Boakye@skysolarholdings.com, Ernesto.Rodriguez@pseg.com |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | Ernesto.Rodriguez@pseg.com |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | John.Judy@PSEG.com, Ernesto.Rodriguez@pseg.com |
| 5807785 | CONOCOPHILLIPS COMPANY | commercialmasterdata@conocophillips.com |
| 5807539 | CORAM BRODIE WIND | schwarzkopfa@coneddev.com |
| 5807750 | CORCORAN SOLAR | noyesm@coneddev.com |
| 4919218 | CRANE SERVICE INDUSTRIES | DEB@CSIBK.COM |
| 4919218 | CRANE SERVICE INDUSTRIES | DEB@CSIBK.COM |
| 5807540 | CROCKETT COGEN | tlacoste@camstex.com |
| 5807541 | Cuyama Solar Array | rusty.sage@deshaw.com, david.zwillinger@deshaw.com |
| 4919334 | CY Health Associates, LLC | cyarborough@cyhealthassociates.com |
| 5807542 | Delano Land 1 | nick.mckee@aes.com, andrew.brentan@aes.com |
| 5807543 | DESERT CENTER SOLAR FARM | emre.ergas@nee.com, Alyssa.Vo@nexteraenergy.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807544 | DIGGER CREEK HYDRO | msnglink@verizon.net |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | jeffrey.harlow@dteenergy.com |
| 5807751 | DTE STOCKTON | hildebrandd@dteenergy.com |
| 5807546 | DTE STOCKTON | reisj@dteenergy.com, hildebrandd@dteenergy.com |
| 5807547 | DTE SUNSHINE GAS LANDFILL | jeffrey.harlow@dteenergy.com, michael.fillmore@dteenergy.com |
| 5807752 | DTE WOODLAND BIOMASS | michael.fillmore@dteenergy.com |
| 5807548 | DTE WOODLAND BIOMASS | reisj@dteenergy.com, wmacgillivray@aresmgmt.com |
| 5807549 | EAGLE HYDRO | eaglehydro@gmail.com |
| 4932613 | Eagle Hydro | Shannon.Turner@constellation.com |
| 5807551 | ECO SERVICES OPERATIONS LLC | Mark.Reed@eco-services.com |
| 5807550 | ECOS ENERGY LLC  KETTLEMAN SOLAR | Tim.Young@ecosrenewable.com |
| 5807789 | EDF TRADING NORTH AMERICA LLC | stephanie.fischer@eagleenergypartners.com |
| 4923383 | EGBERT, JOHN K | harley04@SYIX.com |
| 5807552 | EIF HAYPRESS HYDROELECTRIC,  INC. (LWR) | csinclair@nbenergy.com |
| 5807553 | EIF HAYPRESS HYDROELECTRIC,  INC. (MDL) | csinclair@nbenergy.com |
| 5807554 | EIF PANOCHE (FIREBAUGH) | david.fisher@naes.com, wmacgillivray@aresmgmt.com |
| 5807556 | EL DORADO (MONTGOMERY CK) | greg.rizzo@enel.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5807555 | EL DORADO IRRIGATION | jmabercrombie@eid.org, bmueller@eid.org |
| 5807557 | ENERPARC CA1 LLC | awilson@rockwellfinance.com |
| 5807558 | ETIWANDA POWER PLANT | jli@mwdh2o.com, Sbailey@mwdh2o.com |
| 5807559 | EURUS (AVENAL PARK, LLC) | bmederos@eurusenergy.com, stakahata@eurusenergy.com |
| 5807560 | EURUS (SAND DRAG, LLC) | Pphan@eurusenergy.com, stakahata@eurusenergy.com |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Pphan@eurusenergy.com, stakahata@eurusenergy.com |
| 5807562 | Exelon | Shannon.Turner@constellation.com |
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ernesto.Rodriguez@pseg.com |
| 5807564 | FALL RIVER MILLS B AHJUMAWI | Ernesto.Rodriguez@pseg.com |
| 5807565 | FIVE BEARS HYDROELECTRIC | SOLLOSENERGY@gmail.com, SusannahLWilliams@gmail.com |
| 5807753 | FIVE BEARS HYDROELECTRIC | SusannahLWilliams@gmail.com |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Jennifer_belsom@fmi.com, lance_yearwood@fmi.com |
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | callie.hull@greenbackercapital.com |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | drichardson@wellhead.com |
| 5807569 | FRESNO SOLAR SOUTH | drichardson@wellhead.com |
| 5807570 | FRESNO SOLAR WEST | drichardson@wellhead.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807571 | FRITO LAY COGEN | terry.e.bartz@pepsico.com |
| 4971972 | Gambill, Jason Christopher | J9GM@PGE.COM |
| 5807572 | GENESIS SOLAR, LLC | emre.ergas@nee.com, Charles.Schultz@nexteraenergy.com |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | david@akeidacapital.com, Harvey@akeidacapital.com |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | david@akeidacapital.com, Harvey@akeidacapital.com |
| 5807575 | GOOSE VALLEY FARMING | vickie@goosevalleyfarming.com |
| 4921851 | Grace Environmental Services | donlaw4@gmail.com |
| 4921851 | Grace Environmental Services | donlaw4u@gmail.com |
| 4921851 | Grace Environmental Services | timlynne@sbcglobal.net |
| 5807577 | GREEN LIGHT MADERA 1 | Jamie@zglobal.biz, ziad@zglobal.biz |
| 5807754 | GREENLEAF UNIT  #1 | ellen.smith@fticonsulting.com |
| 5807576 | GREENLEAF UNIT #2 | tlacoste@camstex.com |
| 5807783 | GTN LLC (PIPELINE) | anita_girling@transcanada.com |
| 5807578 | GWF HANFORD 2013-2022 | mike.ludwin@altagas.ca |
| 5807579 | GWF HENRIETTA 2013-2022 | mike.ludwin@altagas.ca |
| 5807580 | GWF TRACY REPOWERING PPA | mike.ludwin@altagas.ca |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | ckinjo@capitalpower.com, kchisholm@capitalpower.com |
| 5807582 | HAT CREEK HEREFORD RANCH | Pam@hatcreekgrown.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807755 | HATCHET RIDGE WIND LLC | generalcounsel@patternenergy.com |
| 5807583 | HAYWARD AREA REC & PARK DIST. | geoc@haywardrec.org |
| 5807584 | HENRIETTA SOLAR | jtspratl@southernco.com |
| 4922317 | HIGH COUNTRY FORESTRY | hcf@snowcrest.net |
| 5807585 | HIGH PLAINS RANCH II | Rachel.Coffin@clearwayenergy.com |
| 5807586 | HIGH PLAINS RANCH III | Rachel.Coffin@clearwayenergy.com |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Tim.Young@ecosrenewable.com |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | thom@tollhouseenergy.com |
| 5807588 | HYPOWER, INC. | hypower@pacbell.net |
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Darren.Cavanaugh@iberdrolaren.com |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY)  (SHAPING AND FIRMING) | Darren.Cavanaugh@iberdrolaren.com |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | tom@jvid.org |
| 5807593 | JAMES CRANE HYDRO | jimcrane@chico.com |
| 5807757 | JOHN NEERHOUT JR. | cavalent@walnutcap.com |
| 5807791 | JPM_FCM | charissa.m.stadnyk@Jpmorgan.com |
| 5807795 | K2 COMMODITIES LLC | onfirms@k2Commodities.com |
| 5807594 | Kansas | Thomas.E.Rooney@dom.com, SolarPPAs@dominionenergy.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807595 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | powersales@eaglecreekre.com |
| 4923717 | KENNEDY CLUB FITNESS | brettweaver@kennedyclubs.com |
| 5807596 | KENT SOUTH - PV 2 | Thomas.E.Rooney@dom.com, SolarPPAs@dominionenergy.com |
| 5807597 | KERN RIVER COGEN (KRCC) | blan@Chevron.com |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | fmorrissey@orangecoveid.org |
| 5807598 | KINGSBURG 1 TULARE  PV II LLC | desri-tulare-ap@world.deshaw.com |
| 5807599 | KINGSBURG 2 TULARE  PV II LLC | desri-tulare-ap@world.deshaw.com |
| 5807600 | KINGSBURG 3 TULARE  PV II LLC | desri-tulare-ap@world.deshaw.com |
| 5807602 | KLONDIKE WIND IIIA POWER | Darren.Cavanaugh@iberdrolaren.com |
| 5807603 | LA JOYA DEL SOL 1 | zberkery@cleancapital.com, dwilliams@bay4.com |
| 5807604 | LASSEN STATION | cc@WeatherlyCompanies.com |
| 5807605 | LIVE OAK LIMITED (2013 CHP FRO-2) | kmonahan@camsops.com |
| 5807784 | LODI GAS STORAGE LLC | legal@rockpointgs.com |
| 5807606 | LOFTON RANCH | parnellyjane@hotmail.com |
| 5807607 | LOST CREEK 1 | twicher@ida-west.com |
| 5807608 | LOST CREEK 2 | tmenard@ida-west.com, twicher@ida-west.com |
| 5807609 | Lost Hills Solar | kfreeves@southernco.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807802 | MACQUARIE CAN | darlene.volker@macquarie.com |
| 5807758 | MADERA CHOWCHILLA SITE 1174 | dwelch@cwdwater.com |
| 5807610 | MADERA CHOWCHILLA SITE 1174 | jriessen@gridsme.com, dwelch@cwdwater.com |
| 5807759 | MADERA CHOWCHILLA SITE 1302 | dwelch@cwdwater.com |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | jriessen@gridsme.com, dwelch@cwdwater.com |
| 5807760 | MADERA CHOWCHILLA SITE 1923 | dwelch@cwdwater.com |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | jriessen@gridsme.com, dwelch@cwdwater.com |
| 5807761 | MADERA CHOWCHILLA SITE 980 | dwelch@cwdwater.com |
| 5807613 | MADERA CHOWCHILLA SITE 980 | jriessen@gridsme.com, dwelch@cwdwater.com |
| 5807614 | MALACHA HYDRO L.P. | daniel.st-onge@brookfieldrenewable.com |
| 5807615 | MAMMOTH G1 (ORMAT) - RAM 2 | assetmanager@ormat.com |
| 5807616 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | assetmanager@ormat.com |
| 5807617 | Manteca Land 1 | nick.mckee@aes.com, andrew.brentan@aes.com |
| 5807618 | MARIPOSA ENERGY, LLC | p.shepard@dgc-us.com |
| 5807619 | MARSH LANDING | Eric.Leuze@nrgenergy.com |
| 5807620 | MATTHEWS DAM HYDRO | friedenbach@hbmwd.com |
| 5807621 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | mcfaddenfarm@pacific.net |
| 5807622 | MCKITTRICK LIMITED (2013 CHP FRO-2) | kmonahan@camsops.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807623 | MERCED 1 | Jamie@zglobal.biz, ziad@zglobal.biz |
| 5807624 | MERCED SOLAR ECOS ENERGY | Tim.Young@ecosrenewable.com |
| 5807762 | MESQUITE SOLAR | ebarker@SempraUSGP.com |
| 5807625 | MESQUITE SOLAR | samonette@sempraglobal.com, ebarker@SempraUSGP.com |
| 5807626 | MIDWAY SUNSET COGENERATION COMPANY (2013 CHP RFO-2 | dfaiella@midwaysunset.com |
| 5807786 | MIECO INC | DENGBROK@MIECO.COM |
| 5807627 | MILL SULPHUR CREEK PROJECT | cc@WeatherlyCompanies.com |
| 5807628 | MISSION SOLAR ECOS ENERGY | Tim.Young@ecosrenewable.com |
| 5807629 | MOJAVE SOLAR | emiliano.garcia@atlanticayield.com |
| 5807630 | MONTEREY REGIONAL WATER | tomkouretas@my1water.org, jonathan@my1water.org |
| 5807631 | MORELOS SOLAR LLC - RAM 3 | jtspratl@southernco.com |
| 5807633 | MT. POSO (RED HAWK) | david.lancaster@dteenergy.com, james.margaritis@dteenergy.com |
| 5807634 | Nextera DIABLO WINDS | emre.ergas@nee.com, tloughren@glidepath.net |
| 5807763 | Nextera DIABLO WINDS | tloughren@glidepath.net |
| 5807636 | NEXTERA MONTEZUMA WIND | emre.ergas@nee.com |
| 5807635 | NEXTERA MONTEZUMA WIND II (NEXTERA) | emre.ergas@nee.com, Charles.Schultz@nexteraenergy.com |
| 5807796 | NGTL (PIPELINE) | anita_girling@transcanada.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807637 | NICKEL 1 NLH1 SOLAR | christopher.grosik@skysolarholdings.com |
| 5807640 | NID NORTH COMBIE FIT | sommers@nidwater.com |
| 5807641 | NID SCOTTS FLAT | sommers@nidwater.com |
| 5807642 | NID SOUTH COMBIE FIT | sommers@nidwater.com |
| 5807638 | NID-CHICAGO PARK | sommers@nidwater.com |
| 5807639 | NID-DUTCH FLATS, ROLLINS, BOWMAN | sommers@nidwater.com |
| 5807643 | NIHONMACHI TERRACE | achun@jsco.net |
| 5807644 | NORTH SKY RIVER ENERGY CENTER | Jason.Gaynor@nee.com, emre.ergas@nee.com |
| 5807645 | NORTH STAR SOLAR | kfreeves@southernco.com |
| 5807764 | NRG ALPINE SOLAR | John.Karam@nrgenergy.com |
| 5807646 | OAKLEY EXECUTIVE LLC | bob.hayworth@gmail.com |
| 5807765 | OLCESE WATER DISTRICT | jsiemens@nfllc.net |
| 5807647 | OLCESE WATER DISTRICT | sharon@ihdi.net, jsiemens@nfllc.net |
| 5807648 | OLD RIVER ONE LLC - RAM 3 | Thomas.E.Rooney@dom.com, SolarPPAs@dominionenergy.com |
| 5807649 | OLSEN POWER PARTNERS | wrogers@synergics.com |
| 5807650 | ORANGE COVE IRRIGATION DIST. | fmorrissey@orangecoveid.org |
| 5807766 | ORINDA SENIOR VILLAGE | osv@barcelon.com |
| 5807651 | ORINDA SENIOR VILLAGE | osv@barcelon.com |
| 5807652 | ORION SOLAR I, LLC | tara.dhimitri@longroadenergy.com, contracts@longroadenergy.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807653 | OROVILLE COGEN | da@thenescogroup.com |
| 5807654 | ORTIGALITA POWER COMPANY LLC | stangl@phoenixenergy.net |
| 5807655 | PCWA LINCOLN HYDRO | bsmith@pcwa.net |
| 5807657 | PE - KES KINGSBURG,LLC | keefer@southwestgen.com |
| 5807656 | PEACOCK SOLAR PROJ - GREEN LIGHT | Jamie@zglobal.biz, ziad@zglobal.biz |
| 5807767 | Phillips 66 | karen.misas@p66.com |
| 5807658 | PORTAL RIDGE SOLAR C PROJECT | rusty.sage@deshaw.com |
| 5807659 | PUTAH CREEK SOLAR FARMS | dan@martinezorchards.com |
| 5807660 | RE Astoria | Stephen.Barna@RecurrentEnergy.com, Todd.Johansen@RecurrentEnergy.com |
| 5807768 | RE Astoria | Todd.Johansen@RecurrentEnergy.com |
| 5807769 | RE Tranquillity 8 Amarillo | Dgrazda@SempraUSGP.Com |
| 5807661 | RE Tranquillity 8 Amarillo | samonette@sempraglobal.com, Dgrazda@SempraUSGP.Com |
| 5807662 | RISING TREE WIND FARM II LLC - RAM 4 | jenny.fink@edpr.com, tracie.brennan@enel.com |
| 5807663 | Rock Creek Hydro | greg.rizzo@enel.com, tracie.brennan@enel.com |
| 5807770 | Rock Creek Hydro | tracie.brennan@enel.com |
| 5807664 | ROCK CREEK WATER DISTRICT | rockcreekwd@gmail.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807801 | ROYAL BANK OF CAN | rbccmcommodityops@rbccm.com |
| 5807792 | RUBY PIPELINE | EDWARD.MILLAR@ELPASO.COM |
| 5807771 | SALMON CREEK HYDROELECTRIC PROJECT | markhenwood@henwoodassociates.com |
| 5807665 | SALMON CREEK HYDROELECTRIC PROJECT | markhenwood@henwoodassociates.com |
| 5807666 | SAN JOSE WATER COX AVE HYDRO | colby.sneed@sjwater.com |
| 5807667 | SAN LUIS BYPASS (CCID) | cwhite@ccidwater.org |
| 5807668 | SCHAADS HYDRO | dleatherman@cpud.org |
| 5807669 | SHAFTER SOLAR LLC | emre.ergas@nee.com, Alyssa.Vo@nexteraenergy.com |
| 5807788 | SHELL ENERGY NORTH AMERICA (US) LP | Sandra.Tinney@shell.com |
| 5807798 | Shell Energy North America Canada | bali.dey@shell.com |
| 5807673 | SHILOH I WIND PROJECT LLC | mark.vail@avangrid.com |
| 5807671 | SHILOH II WIND (AKA ENXCO) | jerome.lehir@edf-re.com, Richard.Jigarjian@edf-re.com |
| 5807670 | SHILOH III (ENXCO) | Carla.Hoffman@edf-re.com, Richard.Jigarjian@edf-re.com |
| 5807672 | SHILOH IV | Jeanie.Lopez@edf-re.com, Richard.Jigarjian@edf-re.com |
| 5807674 | SIERRA GREEN ENERGY LLC | ron.bingaman@gmail.com |
| 5807675 | SIERRA PACIFIC INDUSTRIES | dbranchcomb@spi-ind.com |
| 5807677 | Silver Springs (Mega) | ben@hydrodynamics.biz |
| 5807678 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | twicher@ida-west.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807679 | SNOW MOUNTAIN HYDRO LLC (COVE) | twicher@ida-west.com |
| 5807680 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | twicher@ida-west.com |
| 5807681 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Eric.Leuze@nrgenergy.com, Paul.Zavesoff@nrg.com |
| 5807772 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Paul.Zavesoff@nrg.com |
| 5807682 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Eric.Leuze@nrgenergy.com, Paul.Zavesoff@nrg.com |
| 5807773 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Paul.Zavesoff@nrg.com |
| 5807683 | SOUTH FEATHER WATER AND POWER AGENCY -  KELLY RIDGE/SLY CREEK (RENEWABLE) | dleon@southfeather.com, rmoseley@southfeather.com |
| 5807684 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | dleon@southfeather.com, rmoseley@southfeather.com |
| 5807685 | SOUTH SUTTER WATER DISTRICT | sswd@hughes.net |
| 5807687 | SR Solis Oro Loma Teresina Solar Project A | JandtE@conedceb.com, noyesm@coneddev.com |
| 5807688 | SR Solis Oro Loma Teresina Solar Project B | JandtE@conedceb.com, noyesm@coneddev.com |
| 5807774 | SRI INTERNATIONAL | michael.wright@sri.com |
| 5807686 | SRI INTERNATIONAL | R.FORGIONE@INTPOWER.COM, michael.wright@sri.com |
| 5807689 | STANFORD ENERGY GROUP | joestraton@hotmail.com |
| 5807690 | STARWOOD POWER MIDWAY, LLC | JeffSpurgeon@cogentrix.com |
| 5807691 | STEVE & BONNIE TETRICK | steve@glenbrookcap.com |
| 5807775 | STS HYDROPOWER LTD. (KANAKA) | csinclair@nbenergy.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807776 | Summer Wheat Solar Farm (San Joaquin 1A) | JJ@cdarevon.com |
| 5807692 | SUN HARVEST SOLAR, LLC (NDP1) | Benjamin.Boakye@skysolarholdings.com |
| 5807693 | Sunray 2 | cre.notices@clenera.com |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | h2opwr@yahoo.com |
| 5807695 | SWISS AMERICA | ddwelle@4flyers.com |
| 5807799 | TD ENERGY | marlon.reid@tdsecurities.com |
| 5807787 | TENASKA MARKETING VENTURES | jhuston@tenaska.com |
| 5807696 | TESORO - MARTINEZ COGEN LP | David.A.Barge@andeavor.com |
| 4930502 | THE BANK OF NEW YORK MELLON | nader.souri@bnymellon.com |
| 4930504 | THE BANK OF NEW YORK MELLON | nader.souri@bnymellon.com |
| 4930503 | THE BANK OF NEW YORK MELLON | nader.souri@bnymellon.com |
| 5807697 | THERMAL ENERGY DEV. CORP. | cabbott@greenleaf-power.com, rhuffman@greenleaf-power.com |
| 5807777 | THERMAL ENERGY DEV. CORP. | rhuffman@greenleaf-power.com |
| 5807698 | THREE FORKS | ross@humboldt.net |
| 5807778 | TOPAZ SOLAR FARM | rweech@bherenewables.com |
| 5807797 | TOR-DOM BANK | ariana.qayumi@tdsecurities.com |
| 5807779 | TORO SLO LANDFILL | pkaden@torolfg.com |
| 5807700 | TRANSALTA - BU | lori_schmitt@transalta.com |
| 5807794 | TRANSWESTERN (PIPELINE) | Patricia.Downey@energytransfer.com |
| 5807701 | TUNNEL HILL HYDRO | markhenwood@henwoodassociates.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807702 | TWIN VALLEY HYDRO | tocherneil@yahoo.com |
| 5807790 | ULTRA RESOURCES | lbryan@ultrapetroleum.com |
| 4931405 | US BANK | karen.boyer@usbank.com |
| 5807703 | VANTAGE WIND (POWEREX S&F) | jay.ratzleff@powerex.com |
| 5807781 | VANTAGE WIND ENERGY LLC | VantageAssetManagers@invenergyllc.com |
| 5807704 | VASCO WINDS (NEXTERA) | emre.ergas@nee.com |
| 5807705 | VECINO VINEYARDS LLC | LUKEMILLER@PACIFIC.NET |
| 5807706 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | bgj@napanet.net |
| 5807707 | VINTNER SOLAR PROJECT | Tim.Young@ecosrenewable.com |
| 5807708 | WATER WHEEL RANCH | wwr143-1@outlook.com |
| 5807709 | WEST ANTELOPE - RAM 1 | Thomas.E.Rooney@dom.com, SolarPPAs@dominionenergy.com |
| 5807710 | WESTERN ANTELOPE BLUE SKY RANCH A - RAM 1 | rjansen@spower.com |
| 5807711 | WESTERN POWER & STEAM | dhibler@aaoginc.com |
| 5807712 | WESTLANDS SOLAR FARMS LLC | cre.notices@clenera.com |
| 5807713 | Westside Solar | emre.ergas@nee.com |
| 5807714 | WHEELABRATOR SHASTA | rgoldie@wtienergy.com |
| 5807715 | WIND RESOURCE 1 (CALWIND) - RAM 1 | sdl@calwind.com |
| 5807716 | WIND RESOURCE II (CALWIND) - RAM 2 | sdl@calwind.com |
| 5804289 | WOLFSEN BYPASS (CCID) | cwhite@ccidwater.org |
| 5807717 | WOODMERE SOLAR FARM | rjansen@spower.com |
| 5807718 | WRIGHT RANCH HYDRO ELECTRIC | 4thknight@prodigy.net |

Case: 19-30088    Doc# 1003    Filed: 03/20/19    Entered: 03/20/19 19:21:45    Page 110 of 113

Exhibit C
503(b)(9) Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5807719 | YCWA MINI HYDRO | mmiller@ycwa.com, mkline@ycwa.com |
| 5807720 | YOLO COUNTY GRASSLAND 3 | diana.pavlova@yolocounty.org |
| 5807721 | YOLO COUNTY GRASSLAND 4 | diana.pavlova@yolocounty.org, Terry.Vernon@yolocounty.org |
| 5807722 | YUBA CITY COGEN | drichardson@wellhead.com |
| 5807723 | YUBA CITY RACQUET CLUB | jeff@ycrc.com |
| 5807782 | ZERO WASTE ENERGY DEVELOPMENT COMPANY | greg@zankerrecycling.com |

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5803195 | A & J Electric Cable Corporation | c/o Jordan Holzer & Ortiz, P.C. | Attn: Antonio Ortiz | 500 North Shoreline | Suite 900 | Corpus Christi | TX | 78401 | aortiz@jhwclaw.com | First Class Mail and Email |
| 5803209 | Aclara Meters, LLC | Attn: Robert Enyard | 77 Westport Plaza | Suite 500 | | St. Louis | MO | 63146 | | First Class Mail |
| 5803210 | Aclara Technology, LLC | Attn: Robert Enyard | 77 Westport Plaza | Suite 500 | | St. Louis | MO | 63146 | | First Class Mail |
| 5807726 | Analysis and Measurement Services Corporation | AMS Technology Center | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | info@ams-corp.com | First Class Mail and Email |
| 5803214 | Cenveo Worldwide Limited | Attn: Rachel Holmes | 200 First Stamford Place | | | Stamford | CT | 06902 | rachel.holmes@cenveo.com | First Class Mail and Email |
| 5803202 | Cooper Industries Inc. | c/o Eaton | Attn: William T. Reiff | Mail Code 3N | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | globaltradecredit@eaton.com | First Class Mail and Email |
| 5803203 | Cooper Power Systems LLC | c/o Eaton | Attn: William T. Reiff | Mail Code 3N | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | globaltradecredit@eaton.com | First Class Mail and Email |
| 5803206 | DMT Solutions Global Corporation d/b/a Bluecrest | c/o Howard & Howard | Attn: James E. Morgan | 200 South Michigan Avenue | Suite 1100 | Chicago | IL | 60604-2461 | jem@h2law.com | First Class Mail and Email |
| 5803196 | Donaldson Co., Inc. | Attn: Scott E. Woitas, CBF | P.O. Box 1299 | | | Minneapolis | MN | 55440-1299 | | First Class Mail |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan | 1370 Valley Vista Dr. | Suite 100 | | Diamond Bar | CA | 91765 | najam.chohan@graybar.com | First Class Mail and Email |
| 5803189 | Graybar Electric Company, Inc. | Attn: T.E. Carpenter | 34 North Meramec Avenue | | | Clayton | MO | 63105-3882 | | First Class Mail |
| 5803213 | Klute Inc. | c/o Dvorak Law Group, LLC | Attn: Patrick R. Turner | 9500 West Dodge Rd | Suite 100 | Omaha | NE | 68114 | | First Class Mail |
| 5803194 | McFarland Cascade Holding, Inc. | 1640 East Marc | 1640 East Marc | | | Tacoma | WA | 98421-2939 | | First Class Mail |
| 5803193 | Mitsubishi Electric US, Inc. | Americas Corporate Office | Legal, Compliance & IP Department | 116 Village Blvd, Suite 200 | | Princeton | NJ | 08540 | | First Class Mail |
| 5803192 | MRC Global (US) Inc. | c/o Norton Rose Fulbright US LLP | Attn: William R. Greendyke and Bob B. Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010-3095 | william.greendyke@nortonrosefulbright.com, bob.bruner@nortonfulbright.com | First Class Mail and Email |
| 5803190 | MRO Integrated Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Harold S. Horwich and Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | harold.horwich@morganlewis.com, benjamin.cordiano@morganlewis.com | First Class Mail and Email |
| 5803191 | OneSource Supply Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Harold S. Horwich and Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | harold.horwich@morganlewis.com, benjamin.cordiano@morganlewis.com | First Class Mail and Email |
| 5803205 | Pivot Interiors, Inc. | c/o Rimon Law | Attn: Lillian Stenfeldt | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | lillian.stenfeldt@rimonlaw.com | First Class Mail and Email |
| 5803197 | Praxair, Inc. | Attn: Catherine E. M. Kortlandt | 10 Riverview Drive | | | Danbury | CT | 06810-6268 | catherine_kortlandt@praxair.com | First Class Mail and Email |
| 5803211 | Sabre Industries, Inc. | c/o Blank Rome LLP | Attn: Jonathan A. Loeb | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | jloeb@blankrome.com | First Class Mail and Email |
| 5803198 | Sabre Industries, Inc. | Attn: Timothy A. Rossetti | 8653 E. Highway 67 | | | Alvarado | TX | 76009 | | First Class Mail |
| 5803207 | Schlumberger Technology Corporation | c/o Dore Law Group, P.C. | Attn: Carl Dore, Jr. | 17171 Park Row | Suite 160 | Houston | TX | 77084 | carl@dorelawgroup.net | First Class Mail and Email |
| 5803204 | Southwire Company | c/o Dentons US LLP | Attn: Bryan E. Bates | 303 Peachtree Street, NE | Suite 5300 | Atlanta | GA | 30308-3265 | bryan.bates@dentons.com | First Class Mail and Email |
| 5803200 | SPX Transformer Solutions, Inc. | Attn: Brian G. Mason | 400 South Prairie Avenue | | | Waukesha | WI | 53186 | brian.mason@spx.com | First Class Mail and Email |
| 5807725 | The Okonite Company | Attn: David A. Mitchell | 102 Hilltop Road | | | Ramsey | NJ | 07446 | | First Class Mail |
| 5803199 | Thermo Eberline LLC | c/o Tucker Arensberg | Attn: Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | jblask@tuckerlaw.com | First Class Mail and Email |
| 5803212 | Thermo Environmental Instruments LLC | c/o Tucker Arensberg | Attn: Allison L. Carr | 1500 One PPG Place | | Pittsburgh | PA | 15222 | acarr@tuckerlaw.com | First Class Mail and Email |
| 5803201 | Thermo Gamma-Metrics LLC | c/o Tucker Arensberg | Attn: Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | jblask@tuckerlaw.com | First Class Mail and Email |
| 5803208 | World Wide Technology, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Brian C. Walsh | One Atlantic Center, 14th Floor | 1201 Peachtree St NW | Atlanta | GA | 30309-3471 | deborah.field@bclplaw.com | First Class Mail and Email |