# EXHIBIT C-2

Application: 18-12-
(U 39 M)
Exhibit No.: (PG&E-8)
Date: December 13, 2018
Witness(es): Various

---

**PACIFIC GAS AND ELECTRIC COMPANY**

**2020 GENERAL RATE CASE**

**EXHIBIT (PG&E-8)**

**HUMAN RESOURCES**

**WORKPAPERS SUPPORTING CHAPTERS 2-4A**

---



PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
EXHIBIT (PG&E-8)
HUMAN RESOURCES

TABLE OF CONTENTS

| Chapter | Title | Witness |
|---------|-------|---------|
| 2 | HR OPERATIONS | David Hatton |
| 3 | HR SERVICE DELIVERY AND INCLUSION | Allison A. Neves |
| 4 | TOTAL REWARDS, STIP, NON-QUALIFIED RETIREMENT AND LABOR ESCALATION | John Lowe |
| 4A | SAFTEY POLICIES, PRACTICES AND PERFORMANCE, AND TOTAL COMPENSATION | John Lowe |

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
EXHIBIT (PG&E-8) HUMAN RESOURCES

WORKPAPERS SUPPORTING
CHAPTER 2, HR OPERATIONS

TABLE OF CONTENTS

| Subject | Page No. |
|---|---|
| **HR Organization Workpapers** | |
| GRC Cost Centers by Department (Schedule 1) | WP 2-1 |
| Historical and Forecast GRC Expense Bar Chart (Schedule 2) | WP 2-2 |
| Historical and Forecast GRC Expense (Nominal Dollars) (Schedule 3) | WP 2-3 |
| Historical and Forecast GRC Expense (Base Year Dollars) (Schedule 4) | WP 2-5 |
| Historical Adjustments (2013-2014) (Schedule 5) | WP 2-7 |
| Full Time Equivalent (FTE) Forecast (2017-2020) (Schedule 6) | WP 2-8 |
| Summary of Vacancy Savings Calculation (Schedule 7) | WP 2-9 |
| Calculation of Capitalization Rate (Schedule 8) | WP 2-10 |
| **HR Operations Department Workpapers (Schedule D1-FTE Variance)** | WP 2-11 |
| Historical and Forecast GRC Expenses (Nominal Dollars) (D1) | WP 2-12 |
| Historical and Forecast GRC Expenses (Base Year Dollars) (D2) | WP 2-13 |
| Historical and Forecast Year over Year Walk (D3) | WP 2-14 |
| Historical Adjustments (2013-2017) (D4) | WP 2-21 |
| Explanations of Historical Adjustments (D5) | WP 2-22 |
| Historical Adjustments by FERC Account (D6) | WP 2-23 |
| Summary of Vacancy Savings Calculation (D7) | WP 2-24 |
| Calculation of Capitalization Rate (D8) | WP 2-25 |
| Full Time Equivalent (FTE) Forecast (2017-2020) | WP 2-26 |
| Full Time Equivalent Variance | WP 2-27 |
| **Project Summaries** | |
| Enabling Online HR | WP 2-28 |
| Small Technology Projects (Minor Enhancements) | WP 2-31 |

PACIFIC GAS AND ELECTRIC COMPANY
2017 GENERAL RATE CASE
EXHIBIT (PG&E-8) HUMAN RESOURCES

WORKPAPERS SUPPORTING
CHAPTER 2, HR OPERATIONS

TABLE OF CONTENTS
(CONTINUED)

| Subject | Page No. |
|---|---|
| Remedy Upgrade (HR Component of ECP Enterprise ACD Lifecycle Replacement) | WP 2-33 |
| Non-Employee Workforce Vendor Management System | WP 2-36 |
| IT Expense Workpapers | |
| Expenses by Major Work Category (Nominal Dollars) | WP 2-38 |
| Expenses by Major Work Category (Base Dollars) | WP 2-39 |
| Capital Workpapers | |
| Capital Expenditures by Major Work Category (Nominal Dollars) | WP 2-40 |
| Forecast Capital Expenditures Summary | WP 2-41 |
| Recorded CWIP and Forecast Capital Expenditures Details - Planning Orders Over $3 Million | WP 2-42 |
| Recorded and Forecast Capital Expenditures Details - Other Work Capital | WP 2-43 |
| Other Workpapers | |
| Employee Headcount Forecast | WP 2-44 |

David Hatton

27 NOV 18

Date

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
Human Resources Organization

Schedule 1
GRC Cost Centers by Department

Purpose: This schedule shows the cost centers for each Department in the Organization.

# Human Resources

## SVP Human Resources
(discussed in HR Operations)

### HR Operations
Cost Centers

- 13753 HR Data & Operations
- 14187 Talent Insights and Planning
- 15312 HR Business Operations
- 15812 SVP Human Resources
- *12932 Non-Employee Workforce (Program)
- *12861 HR Solutions Center
- *13847 C_BT & Hiring Hall
- 14144 HR VP-Talent Mgmt Immediate Off
- *14898 HR Engagement, Policy, Analytics
- *15238 Recruiting Operations
- *15397 Org Effectiveness (ret.)

### HR Service Delivery and Inclusion
Cost Centers

- *1082 HR Business Partners
- *2568 Talent Acquisition & Mobility
- *3548 Labor Operations
- *3699 Diversity & Inclusion Office
- *4084 MBA Program
- *4145 HR VP-HR Labor Relations and HR Delivery
- *0374 Labor Relations COE
- *0392 Workforce Development
- *3650 EEO Employee Relations
- *3759 Executive Recruiting
- *4085 University Programs
- *4103 Performance Management
- *4104 HRD Corporate Services
- *4523 Labor Relations & HR Delivery
- *4805 Employee Development
- *4893 HRD Gas Operations
- *5128 HRD-Customer and IT

### Total Rewards
Cost Centers

- 10385 Rewards
- *12792 Benefits Corp Items Expense
- *13757 Benefits Corp Items Expense
- *14075 Relocation
- *14730 Workforce Health
- *14865 Executive Compensation

### PG&E Academy
Cost Centers A&G

- 12867 PG&E Academy COE
- 12912 Leadership and Employee Development
- 14028 Academy Operations
- 15138 Enterprise Compliance
- *12484 Third Party Prof & Svc
- *12885 Professional Dev Leadership Trng
- *13735 SRM Training
- *14027 Gas Curriculum Development
- *14076 Leadership Development
- *14447 Superintendent Training Program
- *14453 Enterprise Systems
- *14906 Electric ECP
- *14917 Trng Director Immediate Office
- *14918 Apprentice Program Compliance
- *14919 Strategic Trng Programs-Compl
- *15135 Perf Measure & Assess Curric Dev
- *15136 Electric Curricular Development

Cost Centers Operating

- 12871 Electric Delivery Team
- 15137 Gas Delivery Team
- *14027 Gas Curriculum Development
- *15138 Electric Curriculum Development

* Includes recorded costs only, no forecast costs.

WP 2-1

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**

**Schedule 2**
**Historical and Forecast GRC Expense Bar Chart**
**Nominal Dollars**
**($000s)**



| | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast |
|---|---|---|---|---|---|---|---|---|
| HR Operations | 7,873 | 14,607 | 36,685 | 13,822 | 11,269 | 14,211 | 13,134 | 12,550 |
| PGE Academy | 48,323 | 38,553 | 38,785 | 42,606 | 35,490 | 34,776 | 36,938 | 36,167 |
| Total Rewards | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | 5,391 | 5,528 | 5,616 |
| HR Service Delivery & Inclusion | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | 22,028 | 22,624 | 22,992 |

| | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast |
|---|---|---|---|---|---|---|---|---|
| HR Service Delivery & Inclusion | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | 22,028 | 22,624 | 22,992 |
| Total Rewards | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | 5,391 | 5,528 | 5,616 |
| PGE Academy | 48,323 | 38,553 | 38,785 | 42,606 | 35,490 | 34,776 | 36,938 | 36,167 |
| HR Operations | 7,873 | 14,607 | 36,685 | 13,822 | 11,269 | 14,211 | 13,134 | 12,550 |
| **Total Human Resources Organization** | **92,005** | **87,324** | **113,550** | **88,230** | **73,272** | **76,407** | **78,224** | **77,326** |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**

**Schedule 3**
**Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923, Gas and Electric Operations)**
**Nominal Dollars**
**($000s)**

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref[a] |
|------|-------------|-------------------|---|---|---|---|----------|---|---|--------|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **ORGANIZATION VIEW** | | | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 36,012 | 40,199 | 42,051 | 45,913 | 39,844 | 38,994 | 40,694 | 41,338 | Sch. D1, Line 2 |
| 2 | 921 - Office Supplies & Ex | 6,998 | 6,271 | 6,865 | 4,292 | 2,342 | 1,275 | 1,356 | 1,356 | Sch. D1, Line 3 |
| 3 | 923 - Outside Svc Employ - Utility | 25,018 | 19,263 | 21,027 | 16,726 | 10,455 | 17,115 | 16,810 | 15,207 | Sch. D1, Line 4 |
| 4 | 923 - Outside Svc Employ - Corp (b) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Sch. D1, Line 5 |
| 5 | Gas Operations | 9,811 | 8,417 | 7,737 | 6,891 | 5,797 | 5,568 | 5,710 | 5,859 | |
| 6 | Electric Operations | 14,167 | 13,175 | 14,067 | 14,408 | 14,833 | 13,455 | 13,654 | 13,565 | Sch. D1, Line 6 |
| 7 | **Total** | **92,005** | **87,324** | **91,747** | **88,230** | **73,272** | **76,407** | **78,224** | **77,326** | |
| 8 | **Change from Prior Year** | | **(4,681)** | **4,422** | **(3,516)** | **(14,958)** | **3,135** | **1,817** | **(899)** | |
| **DEPARTMENT VIEW** | | | | | | | | | | |
| | **HR Operations[c]** | | | | | | | | | |
| 9 | 920 - Admin & Gen Salaries | 4,862 | 7,370 | 8,698 | 10,433 | 10,085 | 10,103 | 10,245 | 10,398 | |
| 10 | 921 - Office Supplies & Ex | 729 | 1,148 | 1,389 | 1,029 | 501 | 395 | 395 | 395 | |
| 11 | 923 - Outside Svc Employ - Utility | 2,282 | 6,089 | 4,794 | 2,360 | 683 | 3,713 | 2,494 | 1,757 | |
| 12 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 13 | **Total** | **7,873** | **14,607** | **14,882** | **13,822** | **11,269** | **14,211** | **13,134** | **12,550** | |
| 14 | **Change from Prior Year** | | **6,734** | **275** | **(1,060)** | **(2,553)** | **2,943** | **(1,077)** | **(584)** | |
| | **PGE Academy** | | | | | | | | | |
| 15 | 920 - Admin & Gen Salaries | 4,877 | 6,255 | 6,190 | 9,734 | 8,067 | 7,352 | 8,167 | 8,257 | |
| 16 | 921 - Office Supplies & Ex | 2,970 | 2,768 | 1,954 | 1,136 | 680 | 133 | 214 | 214 | |
| 17 | 923 - Outside Svc Employ - Utility | 16,499 | 7,938 | 8,837 | 10,437 | 6,111 | 8,269 | 9,193 | 8,272 | |
| 18 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 19 | Gas Training | 9,811 | 8,417 | 7,737 | 6,891 | 5,797 | 5,568 | 5,710 | 5,859 | |
| 20 | Electric Training | 14,167 | 13,175 | 14,067 | 14,408 | 14,833 | 13,455 | 13,654 | 13,565 | |
| 21 | **Total** | **48,323** | **38,553** | **38,785** | **42,606** | **35,490** | **34,776** | **36,938** | **36,167** | |
| 22 | **Change from Prior Year** | | **(9,771)** | **232** | **3,821** | **(7,116)** | **(713)** | **2,161** | **(771)** | |

WP 2-3

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
Human Resources Organization
Schedule 3
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923, Gas and Electric Operations)
Nominal Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref[a] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| | **Total Rewards** | | | | | | | | | |
| 21 | 920 - Admin & Gen Salaries | 5,425 | 5,761 | 6,125 | 4,847 | 3,697 | 3,962 | 4,099 | 4,242 | |
| 22 | 921 - Office Supplies & Ex | 394 | 485 | 1,453 | 333 | 194 | 52 | 52 | 52 | |
| 23 | 923 - Outside Svc Employ - Utility | 1,722 | 2,367 | 5,090 | 1,764 | 1,407 | 1,377 | 1,377 | 1,322 | |
| 24 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 25 | Total | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | 5,391 | 5,528 | 5,616 | |
| 26 | Change from Prior Year | | 1,073 | 4,055 | (5,724) | (1,646) | 94 | 137 | 88 | |
| | **HR Service Delivery & Inclusion[c]** | | | | | | | | | |
| 27 | 920 - Admin & Gen Salaries | 20,848 | 20,812 | 21,037 | 20,899 | 17,995 | 17,577 | 18,183 | 18,442 | |
| 28 | 921 - Office Supplies & Ex | 2,905 | 1,871 | 2,070 | 1,794 | 967 | 696 | 696 | 696 | |
| 29 | 923 - Outside Svc Employ - Utility | 4,514 | 2,869 | 2,305 | 2,166 | 2,254 | 3,755 | 3,745 | 3,855 | |
| 30 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 31 | Total | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | 22,028 | 22,624 | 22,992 | |
| 32 | Change from Prior Year | | (2,716) | (139) | (553) | (3,643) | 812 | 596 | 368 | |

(a) Please refer to the appropriate Department workpapers for further details.

(b) Forecast for 923-Corp has been reduced by 1% to reflect work performed for Non-Utility Affiliates, for additional details about the Non-Utility Affiliate reduction please refer to Exhibit (PG&E-9), Chapter 9, A&G Ratemaking Adjustments.

(c) Pursuant to California Senate Bill 901 [Pub. Util. Code § 706 (effective Jan. 1, 2019)], PG&E has adjusted its 2020 forecast to remove officer compensation and benefits. To the extent such costs were included in the forecast for this organization, they have been removed by way of an adjustment to PG&E's total GRC forecast. See Exhibit (PG&E 8) Human Resources, Chapter 4A Safety Policies, Practices and Performance, and Total Compensation for additional information.

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
Human Resources Organization

Schedule 4
Historical and Forecast GRC Expense (FERC Account 920, 921 and 923, Gas and Electric Operations)
Base Year Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref[a] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **ORGANIZATION VIEW** | | | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 40,713 | 44,127 | 44,828 | 47,456 | 39,844 | 37,756 | 38,150 | 37,523 | Sch. D2, Line 1 |
| 2 | 921 - Office Supplies & Ex | 7,398 | 6,531 | 7,045 | 4,356 | 2,342 | 1,254 | 1,308 | 1,281 | Sch. D2, Line 2 |
| 3 | 923 - Outside Svc Employ - Utility | 26,448 | 20,064 | 21,577 | 16,977 | 10,455 | 16,829 | 16,205 | 14,358 | Sch. D2, Line 3 |
| 4 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Sch. D2, Line 4 |
| | Gas Operations | 10,661 | 9,019 | 8,089 | 7,066 | 5,797 | 5,406 | 5,380 | 5,356 | Sch. D2, Line 5 |
| | Electric Operations | 15,345 | 13,992 | 14,626 | 14,733 | 14,833 | 13,130 | 12,956 | 12,514 | |
| 5 | **Total** | **100,565** | **93,733** | **96,165** | **90,588** | **73,272** | **74,375** | **73,999** | **71,031** | |
| | | | | | | | | | | |
| 6 | Change from Prior Year | | (6,833) | 2,432 | (5,577) | (17,316) | 1,103 | (376) | (2,968) | |
| **DEPARTMENT VIEW** | | | | | | | | | | |
| | **HR Operations** | | | | | | | | | |
| 9 | 920 - Admin & Gen Salaries | 5,496 | 8,090 | 9,273 | 10,784 | 10,085 | 9,783 | 9,605 | 9,438 | Sch. D2, Line 1 |
| 10 | 921 - Office Supplies & Ex | 771 | 1,196 | 1,425 | 1,044 | 501 | 388 | 381 | 373 | Sch. D2, Line 2 |
| 11 | 923 - Outside Svc Employ - Utility | 2,413 | 6,342 | 4,920 | 2,395 | 683 | 3,651 | 2,404 | 1,659 | Sch. D2, Line 3 |
| 12 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Sch. D2, Line 4 |
| 13 | **Total** | **8,680** | **15,628** | **15,618** | **14,223** | **11,269** | **13,822** | **12,390** | **11,471** | Sch. D2, Line 5 |
| | | | | | | | | | | |
| 14 | Change from Prior Year | | 6,948 | (10) | (1,395) | (2,954) | 2,553 | (1,432) | (919) | |
| | **PGE Academy** | | | | | | | | | |
| 15 | 920 - Admin & Gen Salaries | 5,514 | 6,866 | 6,599 | 10,061 | 8,067 | 7,118 | 7,656 | 7,495 | |
| 16 | 921 - Office Supplies & Ex | 3,139 | 2,883 | 2,005 | 1,153 | 680 | 131 | 206 | 202 | |
| 17 | 923 - Outside Svc Employ - Utility | 17,442 | 8,268 | 9,068 | 10,593 | 6,111 | 8,131 | 8,862 | 7,811 | |
| 18 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 19 | Gas Training | 10,661 | 9,019 | 8,089 | 7,066 | 5,797 | 5,406 | 5,380 | 5,356 | |
| 20 | Electric Training | 15,345 | 13,992 | 14,626 | 14,733 | 14,833 | 13,130 | 12,956 | 12,514 | |
| 21 | **Total** | **52,102** | **41,028** | **40,387** | **43,606** | **35,490** | **33,916** | **35,061** | **33,376** | |
| | | | | | | | | | | |
| 22 | Change from Prior Year | | (11,074) | (641) | 3,219 | (8,116) | (1,574) | 1,145 | (1,684) | |

WP 2-5

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
Human Resources Organization

Schedule 4
Historical and Forecast GRC Expense (FERC Account 920, 921 and 923, Gas and Electric Operations)
($000s)
Base Year Dollars

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref[a] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| | **Total Rewards** | | | | | | | | | |
| 21 | 920 - Admin & Gen Salaries | 6,133 | 6,324 | 6,530 | 5,010 | 3,697 | 3,836 | 3,843 | 3,850 | |
| 22 | 921 - Office Supplies & Ex | 416 | 505 | 1,491 | 338 | 194 | 51 | 50 | 49 | |
| 23 | 923 - Outside Svc Employ - Utility | 1,821 | 2,465 | 5,223 | 1,790 | 1,407 | 1,354 | 1,328 | 1,249 | |
| 24 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 25 | Total | 8,370 | 9,295 | 13,244 | 7,138 | 5,298 | 5,242 | 5,221 | 5,148 | |
| | | | | | | | | | | |
| 26 | Change from Prior Year | | 925 | 3,949 | (6,105) | (1,840) | (56) | (21) | (73) | |
| | | | | | | | | | | |
| | **HR Service Delivery & Inclusion** | | | | | | | | | |
| 27 | 920 - Admin & Gen Salaries | 23,570 | 22,846 | 22,427 | 21,601 | 17,995 | 17,019 | 17,046 | 16,740 | |
| 28 | 921 - Office Supplies & Ex | 3,072 | 1,948 | 2,124 | 1,821 | 967 | 684 | 671 | 657 | |
| 29 | 923 - Outside Svc Employ - Utility | 4,772 | 2,988 | 2,366 | 2,198 | 2,254 | 3,692 | 3,610 | 3,640 | |
| 30 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 31 | Total | 31,414 | 27,782 | 26,917 | 25,621 | 21,216 | 21,395 | 21,328 | 21,036 | |
| | | | | | | | | | | |
| 32 | Change from Prior Year | | (3,631) | (866) | (1,296) | (4,405) | 180 | (68) | (291) | |

| | Escalation Factor [1][2][3] | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 920 - Admin & Gen Salaries | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 34 | 921 - Office Supplies & Ex | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 35 | 923 - Outside Svc Employ - Utility | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 36 | 923 - Outside Svc Employ - Corp | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| | | | | | | Base Year | | | Test Year |

[1] Base Year Dollar = Nominal Dollar (from Schedule 3)/Annual Escalation Factor
[2] See Exhibit (PG&E-8) - Human Resources, Ch. 4.- Total Rewards, STIP, Non-qualified Retirement and Labor Escalations.
[3] See Exhibit (PG&E-12) - General Report, Ch. 4.- Escalation Rates.

(a) Please refer to the appropriate Department workpapers for further details.

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**

**Schedule 5**
**Historical Adjustments**
**Nominal Dollars**
**($000s)**

> Purpose:  This schedule summarizes the recorded costs, adjustments and recorded adjusted costs for the Organization.  For a description of the adjustments, please refer to the Department Workpaper schedule D4.

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref[a] |
|------|-------------|------|------|------|------|------|--------|
| **ORGANIZATION VIEW** | | | | | | | |
| 1 | Recorded GRC Subtotal | 67,786 | 65,732 | 69,943 | 66,931 | 52,641 | |
| 2 | Adjustments | 241 | 0 | 0 | 0 | 0 | |
| 3 | **Recorded Adjusted** | **68,027** | **65,732** | **69,943** | **66,931** | **52,641** | Sch. 3, Line 5 |
| **DEPARTMENT VIEW** | | | | | | | |
| | **Recorded (FERC 920, 921, and 923)** | | | | | | |
| 4 | HR Operations | 7,632 | 14,607 | 14,882 | 13,822 | 11,269 | |
| 5 | PGE Academy | 24,346 | 16,961 | 16,981 | 21,306 | 14,859 | |
| 6 | Total Rewards | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | |
| 7 | HR Service Delivery & Inclusion | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | |
| 8 | **Total Recorded** | **67,786** | **65,732** | **69,943** | **66,931** | **52,641** | |
| | **Adjustments (FERC 920, 921, and 923)** | | | | | | |
| 9 | HR Operations | 241 | 0 | 0 | 0 | 0 | |
| 10 | PGE Academy | 0 | 0 | 0 | 0 | 0 | |
| 11 | Total Rewards | 0 | 0 | 0 | 0 | 0 | |
| 12 | HR Service Delivery & Inclusion | 0 | 0 | 0 | 0 | 0 | |
| 13 | **Total Adjustments** | **241** | **0** | **0** | **0** | **0** | |
| | **Recorded Adjusted (FERC 920, 921, and 923)** | | | | | | |
| 14 | HR Operations | 7,873 | 14,607 | 14,882 | 13,822 | 11,269 | |
| 15 | PGE Academy | 24,346 | 16,961 | 16,981 | 21,306 | 14,859 | |
| 16 | Total Rewards | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | |
| 17 | HR Service Delivery & Inclusion | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | |
| 18 | **Total Recorded Adjusted** | **68,027** | **65,732** | **69,943** | **66,931** | **52,641** | |

(a) Please refer to the appropriate Department workpapers for further details.

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
Human Resources Organization

Schedule 6
Full Time Equivalent (FTE) Forecast

Purpose:  This schedule shows the Full Time Equivalent (FTE) forecast for the organization.
Section 1 shows the year-end FTEs and vacancies for each Department in the base year, and the total forecast FTEs through the test year.
Section 2 shows the year over year changes in FTEs for each Department through the test year.

| | | A | B | C=(A+B) | D | E | F |
|---|---|---|---|---|---|---|---|
| | | 2017 | 2017 | 2017 Year End FTE | 2018 | 2019 | 2020 |
| Line | Description | Year-End FTE | Vacancies | + Vacancies | Forecast | Forecast | Forecast |
| 1 | HR Operations | 83.3 | 10.5 | 93.8 | 90.0 | 89.0 | 88.0 |
| 2 | PGE Academy | 137.0 | 25.0 | 162.0 | 161.0 | 166.0 | 164.0 |
| 3 | Total Rewards | 29.6 | 2.4 | 32.0 | 31.0 | 31.0 | 31.0 |
| 4 | HR Service Delivery & Inclusion | 134.0 | 20.0 | 154.0 | 141.0 | 141.0 | 140.0 |
| 5 | **Total FTE** | **383.9** | **57.9** | **441.8** | **423.0** | **427.0** | **423.0** |
| 6 | HR Operations | | | | (3.8) | (1.0) | (1.0) |
| 7 | PGE Academy | | | | (1.0) | 5.0 | (2.0) |
| 8 | Total Rewards | | | | (1.0) | - | - |
| 9 | HR Service Delivery & Inclusion | | | | (13.0) | - | (1.0) |
| 10 | **Total Year to Year FTE Changes** | | | | **(18.8)** | **4.0** | **(4.0)** |

**Section 3: Comments on Vacancies**

11    See each chapter for additional information and explanation regarding year over year FTE changes

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**

**Schedule 7**
**Summary of Vacancy Savings Calculation**
**Nominal Dollars**
**($000s)**

**Purpose:** This schedule shows total vacancy savings for the Organization. For the calculation of vacancy savings for each department, please refer to the Department workpaper schedule D7.

| Line | Description | Forecast 2018 | 2019 | 2020 | Ref[a] |
|------|-------------|------|------|------|--------|

**FERC Account 920 - Admin & Gen Salaries, Electric and Gas Operations**

**ORGANIZATION VIEW**

**Human Resources Organization**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| 1 | Direct Labor | 52,463 | 55,232 | 56,310 | |
| 2 | Vacancy Savings | (2,325) | (2,325) | (2,325) | |
| 3 | Indirect Labor | (222) | (30) | (30) | |
| 4 | **Total Labor (FERC Account 920, Electric and Gas Training Labor)** | 49,916 | 52,877 | 53,955 | |

**DEPARTMENT VIEW**

**HR Operations**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| 5 | Direct Labor | 10,597 | 10,739 | 10,892 | |
| 6 | Vacancy Savings | (465) | (465) | (465) | |
| 7 | Indirect Labor | (28) | (28) | (28) | |
| 8 | **Total Labor (FERC Account 920)** | 10,103 | 10,245 | 10,398 | |

**PGE Academy**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| 9 | Direct Labor | 19,551 | 21,190 | 21,714 | |
| 10 | Vacancy Savings | (840) | (840) | (840) | |
| 11 | Indirect Labor | (438) | (1) | (1) | |
| 12 | **Total Labor (FERC Account 920, Electric and Gas Training Labor)** | 18,273 | 20,350 | 20,874 | |

**Total Rewards**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| 13 | Direct Labor | 4,154 | 4,291 | 4,433 | |
| 14 | Vacancy Savings | (191) | (191) | (191) | |
| 15 | Indirect Labor | (0) | (0) | (0) | |
| 16 | **Total Labor (FERC Account 920)** | 3,962 | 4,099 | 4,242 | |

**HR Service Delivery & Inclusion**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| 17 | Direct Labor | 18,161 | 19,013 | 19,271 | |
| 18 | Vacancy Savings | (829) | (829) | (829) | |
| 19 | Indirect Labor | 245 | (1) | (1) | |
| 20 | **Total Labor (FERC Account 920)** | 17,577 | 18,183 | 18,442 | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**

**Schedule 8**
**Calculation of Capitalization Rate**

**Purpose:**
**- This schedule shows the capitalization rates for each Department. Witnesses were asked to identify work performed by their organization that could be eliminated if there were no new or ongoing construction activities being performed by the Company.**
**- The Department schedules indicated in the Reference column below show the calculation of the capitalization rate for each Department.**

| Line | Exhibit (PG&E-8), Human Resources | Capital Allocation % Labor | Capital Allocation % Materials | Capital Allocation $ Labor | Capital Allocation $ Materials | Ref[a] |
|---|---|---|---|---|---|---|
| 1 | HR Operations | 41.12% | 43.34% | (4,275,404) | (171,118) | Sch. D8, Lines 2, 5 |
| 2 | PG&E Academy A&G | 35.73% | 38.91% | (2,949,831) | (83,112) | Sch. D8, Lines 2, 5 |
| 3 | Total Rewards | 43.90% | 43.90% | (1,862,102) | (22,818) | Sch. D8, Lines 2, 5 |
| 4 | HR Service Delivery & Inclusion | 43.90% | 43.90% | (8,095,839) | (305,518) | Sch. D8, Lines 2, 5 |
| 5 | PG&E Academy Gas and Electric Training | 43.90% | 43.90% | (5,671,962) | - | Sch. D8, Lines 4, 5 |

(a) Please refer to the appropriate Department workpapers for further details.

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**

**WORKPAPERS SUPPORTING**
**2) HR Operations**

**TABLE OF CONTENTS**

| Title | Schedule | Page |
|---|---|---|

Department Workpapers (Schedule D1-FTE Variance)

| Title | Schedule | Page |
|---|---|---|
| ▪ Historical and Forecast GRC Expenses (Nominal Dollars) | Schedule D1 | WP 2-12 |
| ▪ Historical and Forecast GRC Expenses (Base Year Dollars) | Schedule D2 | WP 2-13 |
| ▪ Historical and Forecast Year over Year Walk | Schedule D3 | WP 2-14 |
| ▪ Historical Adjustments (2013-2017) | Schedule D4 | WP 2-21 |
| ▪ Explanations of Historical Adjustments | Schedule D5 | WP 2-22 |
| ▪ Historical Adjustments by FERC Account | Schedule D6 | WP 2-23 |
| ▪ Summary of Vacancy Savings Calculation | Schedule D7 | WP 2-24 |
| ▪ Calculation of Capitalization Rate | Schedule D8 | WP 2-25 |
| ▪ FTE | FTE | WP 2-26 |
| ▪ FTE Variance | FTE Variance | WP 2-27 |

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D1
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923)
Nominal Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| | 1) HR Operations | | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 4,862 | 7,370 | 8,698 | 10,433 | 10,085 | 10,103 | 10,245 | 10,398 | |
| 2 | 921 - Office Supplies & Ex | 729 | 1,148 | 1,389 | 1,029 | 501 | 395 | 395 | 395 | |
| 3 | 923 - Outside Svc Employ - Utility | 2,282 | 6,089 | 4,794 | 2,360 | 683 | 3,713 | 2,494 | 1,757 | |
| 4 | 923 - Outside Svc Employ - Corp (a) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5 | Total | 7,873 | 14,607 | 14,882 | 13,822 | 11,269 | 14,211 | 13,134 | 12,550 | |
| 6 | Change from Prior Year | | 6,734 | 275 | (1,060) | (2,553) | 2,943 | (1,077) | (584) | Sch. D3 |

(a) Forecast for 923-Corp has been reduced by 1% to reflect work performed for Non-Utility Affiliates, for additional details about the Non-Affiliate reduction please refer to
Exhibit (PG&E-9), Chapter 9, A&G Ratemaking Adjustments.

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D2
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923)
Base Year Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | Forecast | | | |
|------|-------------|------|------|------|------|------|------|------|------|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| | **1) HR Operations** | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 5,496 | 8,090 | 9,273 | 10,784 | 10,085 | 9,783 | 9,605 | 9,438 |
| 2 | 921 - Office Supplies & Ex | 771 | 1,196 | 1,425 | 1,044 | 501 | 388 | 381 | 373 |
| 3 | 923 - Outside Svc Employ - Utility | 2,413 | 6,342 | 4,920 | 2,395 | 683 | 3,651 | 2,404 | 1,659 |
| 4 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | **Total** | **8,680** | **15,628** | **15,618** | **14,223** | **11,269** | **13,822** | **12,390** | **11,471** |
| | | | | | | | | | |
| 6 | **Change from Prior Year** | | 6,948 | (10) | (1,395) | (2,954) | 2,553 | (1,432) | (919) |

| | Escalation Factor [1][2][3] | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|------|-----------------------------|--------|--------|--------|--------|--------|--------|--------|--------|
| 7 | 920 - Admin & Gen Salaries | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 8 | 921 - Office Supplies & Ex | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 9 | 923 - Outside Svc Employ - Utility | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 10 | 923 - Outside Svc Employ - Corp | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| | | | | | | Base Year | | | |

[1] Base Dollar = Nominal Dollar (from Schedule D1)/Annual Escalation Factor
[2] See Exhibit (PG&E-8) - Human Resources, Ch. 4 - Total Rewards, STIP, Non-qualified Retirement and Labor Escalations.
[3] See Exhibit (PG&E-12) - General Report, Ch. 4 - Escalation Rates.

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| | **Recorded Adjusted** | **7,873** | **4,862** | **729** | **2,282** | | | Sch. D1, Line 5 |
| 2013 to 2014 | Labor | 1,575 | 1,575 | | | | Increase in end of year headcount of 32 FTE related to the formation of the HR Business Operations department and transfer of Recruiting support staff from HR Services to HR Operations. | |
| | Labor Escalation | 136 | 136 | | | | Increase due to labor escalation. | |
| | Materials | (13) | | (13) | | | Immaterial variance. | |
| | Contracts | 763 | | | 763 | | Increase due to Premier Survey in 2014, recruiting related advertising and media, and development of HR Operations processes. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | 232 | | 232 | | | Increase in employee background check costs, job analysis and test validation. | |
| | Other | 4,042 | 797 | 200 | 3,044 | | Increase primarily due organization design initiative implemented in 2014 and the continuation of the Non-Employee Workforce Program. | |
| | **Net Change** | **6,734** | **2,508** | **419** | **3,807** | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|------|-----------|--------|------|------|------------|----------|-------------|-----|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| | **Recorded Adjusted** | 14,607 | 7,370 | 1,148 | 6,089 | | | Sch. D1, Line 5 |
| 2014 to 2015 | Labor | 1,735 | 1,735 | | | | Increase in end of year headcount of 10.25 FTE to support the Organizational Effectiveness Initiative. | |
| | Labor Escalation | 206 | 206 | | | | Increase due to labor escalation. | |
| | Materials | 77 | | 77 | | | Increase in department support costs for Organizational Effectiveness and Talent Operations. | |
| | Contracts | 488 | | | 488 | | Increase primarily due to hardware/software maintenance for SAP SuccessFactors and SmashFly (recruiting website) offset partially by a decrease in Organizational Effectiveness consulting. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | 78 | | 78 | | | Increase primarily due to higher employee training, travel, lodging and Rewards and Recognition payments. | |
| | Other | (2,310) | (613) | 86 | (1,783) | | Decrease primarily related to a reduced spend for organization design initiative. | |
| | **Net Change** | 275 | 1,329 | 241 | (1,295) | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| | Recorded Adjusted | 14,882 | 8,698 | 1,389 | 4,794 | | | Sch. D1, Line 5 |
| 2015 to 2016 | Labor | 1,503 | 1,503 | | | | Increase of 12 FTE average headcount to support the Non-Employee Workforce Program and Organizational Effectiveness team. | |
| | Labor Escalation | 266 | 266 | | | | Increase due to labor escalation. | |
| | Materials | (64) | | (64) | | | Decrease primarily due to reduction in association dues and subscriptions. | |
| | Contracts | (296) | | | (296) | | Decrease primarily due to reduction in hardware/software maintenance for SAP SuccessFactors. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (122) | | (122) | | | Decrease primarily due to reduction on employee recruiting fees. | |
| | Other | (2,346) | (34) | (174) | (2,138) | | Decrease primarily related to completion os the organizational design initiative and the development of the Non Employee Workforce program. | |
| | Net Change | (1,060) | 1,735 | (360) | (2,434) | | | Sch. D1, Line 6 |

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**2) HR Operations**

**Schedule D3**
**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|------|-----------|--------|------|-----|------------|----------|-------------|-----|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| | Recorded Adjusted | 13,822 | 10,433 | 1,029 | 2,360 | | | Sch. D1, Line 5 |
| 2016 to 2017 | Labor | (748) | (748) | | | | Decrease in end of year headcount of net 9.2 FTE, including the elimination of VP Talent Management and a reduction in Business Operations staffing. | |
| | | 331 | 331 | | | | Increase due to labor escalation. | |
| | Materials | (58) | | (58) | | | Decrease primarily due to decrease in office supplies and equipment. | |
| | Contracts | (760) | | | (760) | | Decrease primarily due to Biannual Premier Survey costs and decreased use of recruiting support websites as a result of the implementation of SuccessFactors. | |
| | | (523) | | | (523) | | Decrease due to reduction in use of temporary workers. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (390) | | (390) | | | Decrease primarily due to reduction in employee recruiting fees, including background checks and employee training, meals, travel and lodging. | |
| | Other | (405) | 69 | (80) | (394) | | Decrease primarily due to reduction in employment testing related contracts. | |
| | **Net Change** | **(2,553)** | **(348)** | **(528)** | **(1,677)** | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 501 | 923-Utility | 923-Corp | | |
| 2017 to 2018 | Recorded Adjusted | 11,269 | 10,085 | 501 | | 683 | | | Sch. D1, Line 5 |
| | Labor | (328) | (328) | | | | | Decrease of 3.8 FTEs year over year, across the department. | |
| | | 333 | 333 | | | | | Labor escalation | |
| | Materials | (23) | | | (23) | | | Forecasted decrease in materials, including office supplies and printed materials. | |
| | Contracts | (652) | | | | (652) | | See discussion in "Other" below. | |
| | Corporation Charges | | | | | | | | |
| | Employee-Related | (85) | | (85) | | | | Decrease in forecasted employee related costs including; training, meals, and travel and lodging. | |
| | Other | 3,698 | 13 | 2 | | 3,682 | | FERC 923: Net increase of $3.0 million related to an increase in employment testing associated with anticipated increased external hiring as compared to 2017, and increase in contract support to analyze and categorize employee feedback in order to develop actions plans. | |
| | Net Change | 2,943 | 18 | (106) | | 3,030 | | | Sch. D1, Line 6 |

WP 2-18

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**2) HR Operations**

**Schedule D3**
**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|------|-----------|--------|------|------|-------------|----------|-------------|-----|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2018 to 2019 | Recorded Adjusted | 14,211 | 10,103 | 395 | 3,713 | | | Sch. D1, Line 5 |
| | Labor | (187) | (187) | | | | Decrease of 1 FTE forecasted. | |
| | Labor escalation | 329 | 329 | | | | Increase due to labor escalation. | |
| | Materials | | | | | | | |
| | Contracts | | | | | | | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | | | | | | | |
| | Other | (1,219) | (0) | | (1,219) | | FERC 923:Decrease in forecasted contract resources to support the HR Organization. | |
| | Net Change | (1,077) | 142 | | (1,219) | | | |
| | | | | | | | | Sch. D1, Line 6 |

WP 2-19

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2019 to 2020 | Recorded Adjusted | 13,134 | 10,245 | 395 | 2,494 | | | Sch. D1 Line 5 |
| | Labor | (181) | (181) | | | | Decrease of 1 FTE forecasted. | |
| | | 334 | 334 | | | | Increase due to labor escalation. | |
| | Materials | | | | | | | |
| | Contracts | | | | | | | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | | | | | | | |
| | Other | (737) | | | (737) | | FERC 923: Decrease in forecasted contract spend and reduction in Non Employee Workforce temporary wokers. | |
| | Net Change | (584) | 153 | | (737) | | | Sch. D1, Line 6 |
| 2020 | Forecast | 12,550 | 10,398 | 395 | 1,757 | | | Sch. D1 Line 5 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**2) HR Operations**

**Schedule D4**
**Historical Adjustments**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the calculation of the Recorded Adjusted costs appearing on Schedule D1. Line 1 shows the total Recorded costs for each of the historical years, and Lines 2 through 6 show the adjustments made to determine the Recorded Adjusted costs. The two types of adjustments are: (1) Reorganizations, which reflect the movement of employees or contracts from one department to another; and (2) Other Adjustments, which relate to costs excluded from the GRC forecast of the department.

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref |
|---|---|---|---|---|---|---|---|
| 1 | Recorded | 7,632 | 14,607 | 14,882 | 13,822 | 11,269 | Sch. D6, Line 5 |
|  | Adjustments: | | | | | | |
| 2 | Reorganizations | | | | | | |
| 2a | 2013 Reorganization to establish HR Strategy, 6 FTEs | 241 | | | | | |
| 2b | | | | | | | |
| 2c | | | | | | | |
| 2d | | | | | | | |
| 2e | | | | | | | |
| 2f | | | | | | | |
| 2g | | | | | | | |
| 2h | | | | | | | |
| 2i | | | | | | | |
| 2j | | | | | | | |
| 2k | | | | | | | |
| 2l | | | | | | | |
| 3 | Subtotal Reorganizations | 241 | 0 | 0 | 0 | 0 | |
| 4 | Other Adjustments | | | | | | |
| 4a | | | | | | | |
| 4b | | | | | | | |
| 4c | | | | | | | |
| 5 | Subtotal Other Adjustments | 0 | 0 | 0 | 0 | 0 | |
| 6 | Total Adjustments (line 3 + line 5) | 241 | 0 | 0 | 0 | 0 | Sch. D6, line 10 |
| 7 | Recorded Adjusted (line 1 + line 6) | 7,873 | 14,607 | 14,882 | 13,822 | 11,269 | Sch. D1, line 5 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**2) HR Operations**

**Schedule D5**
**Explanations of Historical Adjustments to Support Schedule D4**

Table 1: This table provides the business purpose of each Reorganization adjustment on Schedule D4.

| | Sch. D4 Adj Line | From Department | To Department | Explanation *(e.g. Business purpose of the adjustment)* |
|---|---|---|---|---|
| 1 | 2a | 10373 | 14187 | 2013 Reorganization to establish HR Strategy, 6 FTEs transfers |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |

Table 2: This table provides the business purpose of each Other adjustment on Schedule D4.

| 7 | | | | |
|---|---|---|---|---|

WP 2-22

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**2) HR Operations**

**Schedule D6**
**Historical Adjustments by FERC Account**
**Nominal Dollars**
**($000s)**

| Purpose: This schedule provides a summary of all Historical Adjustments by FERC Account |
|---|

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref |
|---|---|---|---|---|---|---|---|
| | **RECORDED BY FERC ACCOUNT** | | | | | | |
| 1 | 920 Admin & Gen Salaries | 4,620 | 7,370 | 8,698 | 10,433 | 10,085 | |
| 2 | 921 Office Supplies & Ex | 729 | 1,148 | 1,389 | 1,029 | 501 | |
| 3 | 923 Outside Services - Utility | 2,282 | 6,089 | 4,794 | 2,360 | 683 | |
| 4 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 5 | **Total Recorded** | **7,632** | **14,607** | **14,882** | **13,822** | **11,269** | Sch. D4, line 1 |
| | | | | | | | |
| | **ADJUSTMENTS BY FERC ACCOUNT** | | | | | | |
| 6 | 920 Admin & Gen Salaries | 241 | | | | | |
| 7 | 921 Office Supplies & Ex | | | | | | |
| 8 | 923 Outside Services - Utility | 0 | 0 | 0 | 0 | 0 | |
| 9 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 10 | **Total Adjustments** | **241** | **0** | **0** | **0** | **0** | Sch. D4, line 6 |
| | | | | | | | |
| | **RECORDED ADJUSTED BY FERC ACCOUNT** | | | | | | |
| 11 | 920 Admin & Gen Salaries | 4,862 | 7,370 | 8,698 | 10,433 | 10,085 | |
| 12 | 921 Office Supplies & Ex | 729 | 1,148 | 1,389 | 1,029 | 501 | |
| 13 | 923 Outside Services - Utility | 2,282 | 6,089 | 4,794 | 2,360 | 683 | |
| 14 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 15 | **Total Recorded Adjusted** | **7,873** | **14,607** | **14,882** | **13,822** | **11,269** | Sch. D1, line 5 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**2) HR Operations**

**Schedule D7**
**Summary of Vacancy Savings Calculation**
**Nominal Dollars**
**($000s)**

**Purpose: This schedule shows labor and vacancy savings.**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| | **FERC Account 920 - Admin & Gen Salaries** | | | | |
| 1 | Direct Labor [a] | 10,597 | 10,739 | 10,892 | |
| 2 | Labor Vacancy Savings [b] | (465) | (465) | (465) | |
| 3 | Indirect Labor [c] | (28) | (28) | (28) | |
| 4 | **Total Labor (FERC Account 920)** | 10,103 | 10,245 | 10,398 | Sch. D1, Line 1 |

[a] Direct Labor is the salaries associated with department employees
[b] Labor vacancy savings was calculated based on the financial view organization for organizations with more than 50 people and PCCs with more than 10 people.
The vacancy savings calculation is as follows:

$$x \quad \text{Planned Labor} \quad = \quad \frac{xx}{yy}$$

average open requisitions for a four month period
budgeted headcount

[c] Indirect labor is the labor associated with interdepartmental services.

WP 2-24

**PACIFIC GAS AND ELECTRIC COMPANY**
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
2) HR Operations

Schedule D8
Calculation of Capitalization Rate
Nominal Dollars
($000s)

---

**Purpose:**
-This schedule shows the capitalization rate for the Department. Corporate Services witnesses identified work performed by their organization that could be eliminated if there were no new or ongoing construction activities being performed by the Company.
-The capitalization rates are then used to calculate an aggregate Labor and M&S Transfer to Construction rate that would be applied to all Corporate Service Organizations. The results are shown in the workpapers supporting Exhibit (PG&E -10) Results of Operations, Chapter 7 Administrative and General Expenses (FERC Account 922 - Transfer to Construction).

---

**Summary**

| Line | Description | Amount |
|---|---|---|
| 1 | FERC Account 920 - Admin and General Salaries | 10,398 |
| 2 | Imputed transfer to construction - Labor rate | 41.12% |
| 3 | **Total Transfer to Construction - Labor $** | **4,275** |
| 4 | FERC Account 921 - Office Supplies and Expenses | 395 |
| 5 | Imputed transfer to construction - Materials & Supplies (M&S) rate | 43.34% |
| 6 | **Total Transfer to Construction - M&S $** | **171** |

**Calculated Transfer to Construction - Labor, by Cost Center:**

| | | | A | B | C = A * B | |
|---|---|---|---|---|---|---|
| Line | PCC | Description | FERC 920 | Capital Allocation % | Capital Allocation $ | Ref |
| 7 | 13753 | HR Data & Operations | 4,119 | 43.90% | 1,808 | |
| 8 | 14187 | Talent Insights and Planning | 3,286 | 43.90% | 1,443 | |
| 9 | 15312 | HR Business Operations | 2,334 | 43.90% | 1,025 | |
| 10 | 15812 | SVP Human Resources | 659 | 0.00% | 0 | |
| 11 | | Total | 10,398 | | 4,275 | |
| 12 | **Imputed transfer to construction - Labor Rate (Capital Allocation $ / FERC 920)** | | | | 41.12% | |

**Calculated Transfer to Construction - Materials & Supplies (M&S), by Cost Center:**

| | | | A | B | C = A * B | |
|---|---|---|---|---|---|---|
| Line | PCC | Description | FERC 921 | Capital Allocation % | Capital Allocation $ | Ref |
| 13 | 13753 | HR Data & Operations | 140 | 43.90% | 61 | |
| 14 | 14187 | Talent Insights and Planning | 198 | 43.90% | 87 | |
| 15 | 15312 | HR Business Operations | 52 | 43.90% | 23 | |
| 16 | 15812 | SVP Human Resources | 5 | 0.00% | 0 | |
| 17 | | Total | 395 | | 171 | |
| 18 | **Imputed transfer to construction - M&S Rate (Capital Allocation $ / FERC 921)** | | | | 43.34% | |

| Line | PCC | Explanation of Calculation | Ref |
|---|---|---|---|
| 19 | | The majority of the cost centers in HR Operations support the entire company's workforce, therefore it is appropriate to use the total company labor capitalization factor for these cost centers. | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**
**2) HR Operations**

**Schedule FTE**
**Full Time Equivalent (FTE) Forecast**

Purpose:  This schedule shows the Full Time Equivalent (FTE) forecast for the department.
Section 1 shows the year-end FTEs and vacancies for each Department in the base year, and the total forecast FTEs through the test year.
Section 2 shows the year over year changes in FTEs for each Department through the test year.

| | | A | B | C=(A+B) | D | E | F |
|---|---|---|---|---|---|---|---|
| | | **2017** | **2017** | **2017 Year End FTE** | **2018** | **2019** | **2020** |
| Line | Description | **Year-End FTE** | **Vacancies** | **+ Vacancies** | **Forecast** | **Forecast** | **Forecast** |
| **Section 1: FTE by Department** | | | | | | | |
| 1 | 1) HR Operations | 83.3 | 10.5 | 93.8 | 90.0 | 89.0 | 88.0 |
| **Section 2: Year Over Year FTE Changes by Department** | | | | | | | |
| 2 | 1) HR Operations | | | | (3.8) | (1.0) | (1.0) |
| **Section 3: Comments on Vacancies** | | | | | | | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**
**2) HR Operations**

**Schedule FTE Variance**
**Year Over Year FTE Changes**

| Purpose: This schedule explains the year over year changes in the Full Time Equivalent (FTE) forecast. |
| --- |

| 2017 to 2018 | | | |
| --- | --- | --- | --- |
| Line | Department | Inc/(Dec) | Explanation |
| 1 | HR Operations | (3.8) | Reduction of 1.8 FTE in HR Business Operations, 1 in the HR Solution Center, and 1 in Non-Employee Workforce Program. |

| 2018 to 2019 | | | |
| --- | --- | --- | --- |
| Line | Department | Inc/(Dec) | Explanation |
| 2 | HR Operations | (1.0) | Elimination of a director position. |

| 2019 to 2020 | | | |
| --- | --- | --- | --- |
| Line | Department | Inc/(Dec) | Explanation |
| 3 | HR Operations | (1.0) | Elimination of one position in the HR Solution Center as a result of the Online HR project. |

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources: HR Operations**
**Enabling Online HR**

**Project Title:** Enabling Online HR
**Major Work Categories:** JV/2F
**Planning Order Numbers:** 5259699, 5778778, 5778784, 5778785, 5778786, 5260634
**Project Start Date:** January 2018
**Project Completion Date:** October 2022
**Operative Date (only applies to Capital):** October 2022

**Project Description**

Enabling Online HR is a multi-year, mulit-phased project to:

- Update processes and the underlying technology to reduce the manual entry of data and transactions into SAP and Success Factors (SAP is PG&E's on-premise HR Information system, Success Factors is SAP's cloud based HR system which PG&E currently uses to support recruiting and onboarding of new employees). Specific processes and technology will be determined based on an ongoing assessment of which transactions generate the highest volume of manual intervention and/or errors that must be corrected.
- Deploy Success Factors Workforce Analytics and Planning module to more fully integrate PG&E's employee and non-employee data to improve people related reports. This includes making additional reports available via self-service to leaders throughout the organization.
- Develop an automated data feed to PG&E's Exit Survey vendor to improve data and information from exits surveys.
- Automate routine processes that currently are manually processed through the implementation of robotics tools
- Enable PG&E leaders to access information on HR policies and processes through the enhanced online presence

This project builds on earlier technology projects which standardized and updated many of the HR processes and implemented and improved PG&E's employee and manager self-service functions. The specific

**Justification**

Through this initiative PG&E's Human Resources organization will continue to increase the automation of processes and reduce both the number of transactions that must be manually processed by the HR Solution Center and improve the quality and accuracy of employee and non-employee related data, therefore minimizing the number of correcting entries that must be made. The initiative also focuses on improving the reporting and analytics related to people data.

The additional insight into areas like critical jobs and attrition will allow PG&E to refine its workforce planning processes and forecasts, thereby reducing the total company resources devoted to the effort and

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources: HR Operations**
**Enabling Online HR**

improving the quality of the output. Improving the quality of the workforce plan will allow PG&E to more precisely forecast future employee hiring and training needs. Understanding when and where specific skills and abilities will be needed allows PG&E to hire and train needed resources so that they are available when the need arises.

## Cost

PG&E used the Company's IT Project Estimating Tool (PET) to develop a cost estimate and document assumptions for this project. The forecast costs for this project, shown in the table below, are based on these assumptions. For further discussion on the PET, please see Exhibit (PG&E- 7), Chapter 8 and supporting workpapers. The specific output from the PET for this Project can be provided upon request.

**Project Spending Estimates**
(Thousands of Nominal Dollars)

|  | Recorded | Forecast (000s) | | | | | |
|---|---|---|---|---|---|---|---|
|  | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense | | | | | | | |
| MWC JV | N/A | $901 | $300 | $700 | $943 | $526 | $2,169 |
| Capital | | | | | | | |
| MWC 2F | N/A | $1,900 | $503 | $881 | $1,250 | $1,507 | $3,638 |

## Benefits

PG&E has included a 2-full time equivalent (FTE) reduction in its end of year 2020 HR forecast as a result of this project (1 FTE from HR Operations in the HR Solutions Center, and one FTE from HR Services). These reductions only become possible with the automation and therefore reduced manual work that this project will deliver. The reduction in an FTE in the HR Solution Center is attributable to the improved processes and technology that will allow more transactions to be completed via employee and manager self-service without manual interaction of an HR employee. The second FTE in HR Services will be eliminated as the Workforce Planning and Analytics project is fully deployed and it both becomes easier for leaders to run reports on their employees and additional reports are made available to leaders via self-service. The HR Services team will no longer need to spend the same amount of time preparing reports for their clients.

HR also expects additional resources to be freed from their currently manual transactions and reporting. These additional resources would be refocused on providing analysis of employee data to determine trends and identify areas where additional focus is needed in either knowledge transfer, training, or development of the future workforce – especially as the number of employees eligible to retire with full benefits increases in the next 5 years.

In addition to the FTE savings in the HR organization, leaders and others with access to employee reports or who currently support the workforce planning process will require less time to obtain useful and actionable information about their employees and to provide the information necessary for a quality

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Enabling Online HR**

workforce plan.  These in the field efficiencies will allow impacted employees to spend more time in their respective functional areas.

Another benefit will be improved data quality and a higher quality workforce plans which will enable PG&E to better plan the hiring and training for new employees.

**Alternatives Considered**

The primary alternative to this project is to continue with existing processes and technology.  These processes frequently require manual intervention or somewhat cumbersome processes.  In specific cases PG&E has assessed alternative technology which is described below.  As the Enable Online HR project moves forward PG&E will continue to evaluate available technology and select the platform that balances cost, performance and capability, and ongoing maintenance.

**Workforce Analytics & Planning – options and technology evaluated**

1.  Success Factors Workforce Analytics and Planning – Chosen alternative.  Success Factors is the SAP cloud based solution for Human Resources functionality.  The solution can provide the required functionality and will build upon PG&E's use of Success Factors for Recruiting and Onboarding.  As other Success Factors modules are deployed the reporting solution will be available to support those functions as well.

2.  Status Quo - Keep existing support model SAP transactions and reporting is manually generated with SAP Business Objects (BOBJ) dashboards and SAP Business Intelligence.  These platforms require ongoing IT support to maintain.  Scheduling of new automated reports or changing the automatic delivery of existing reports requires IT intervention.  The existing data warehouses have limited workforce planning data and little or no modeling capability for critical jobs and attrition.

3.  SAP Analysis for Office (existing tool used by the PG&E Finance organization).  This technology does not currently meet the requirements for an HR reporting tool and would require significant update and enhancement in order to meet the HR requirements.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Small Technology Projects**

**Project Title:**  Small Technology Projects (Minor Enhancements)
**Major Work Categories:**  JV
**Planning Order Numbers:**  5227533, 5035432
**Project Start Date:**  January 2016
**Project Completion Date:**  December 2022
**Operative Date (only applies to Capital):**  N/A – Expense Only Project

## Project Description

Each year, PG&E must make a number of minor enhancements to various technology applications to support process changes or new business requirements.  This project includes the costs of minor enhancements across its HR systems, with a focus on SAP Success Factors, SAP On Premise and the other partner/integrated systems, which support PG&E's HR processes.

## Justification

Small technology updates are a routine part of maintaining technology applications.  These updates will allow PG&E to make small changes to its systems to reflect program or process changes, address changes in technology required due to upgrades or change interfaces to meet the requirements of external service providers.

Examples of projects completed in 2017 under the Small Technology Projects program included:

- Update the delegation of authority programmed into PG&E's SAP portal so that the appropriate review, approval, or rejection are obtained for requested employee pay changes before they become effective.
- Updated PG&E's employee change request system to not allow an employee to be paid below the market rate for their job classification.  Applying market rates consistently is a component of ensuring that PG&E's pay practices are not discriminatory.
- Updated the employee change request related to the ending of a temporary assignment to allow supervisors to request a lump sum payment to employees with a single transaction.  Eliminated additional work by field supervisors and provided increased assurance that pay policies are implemented consistently and fairly.
- Automated a step in the retirement process to create an employee record for new retirees. This update allows the benefits team to spend time answering retiree and employee questions instead of generating employee records.
- Improve the access controls and security of Employee Resource Group membership data.
- Update the employee performance management template in Success Factors.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Small Technology Projects**

**Cost**

**Project Spending Estimates**
(Thousands of Nominal Dollars)

|  | Recorded | Forecast (000s) | | | | | |
|---|---|---|---|---|---|---|---|
|  | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense | | | | | | | |
| MWC JV | $247 | $129 | $300 | $300 | $250 | $250 | $800 |
| Capital | | | | | | | |
| MWC 2F | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

**Benefits**

- This project allows PG&E to continue to provide small enhancements to its systems to keep them current and to support new or changed processes.
- No specific cost savings or avoidance are forecast as a result of this project.

**Alternatives Considered**

Small Technology projects/minor enhancements are implemented to keep PG&E's systems up to date.  Alternatives are
- Continue and add manual work arounds and audits as programs, processes, or requirements change.
- To replace systems more frequently, or larger technology projects as systems become out of date and no longer support processes.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources: HR Operations**
**Remedy Upgrade**

**Project Title:** Remedy Upgrade (HR Component of ECP Enterprise ACD Lifecycle Replacement)
**Major Work Categories:** JV, 2F
**Planning Order Numbers:** 5258043, 5773440
**Project Start Date:** January 2017
**Project Completion Date:** May 2018
**Operative Date (only applies to Capital):** May 2018

## Project Description

The HR Solution Center (HRSC) currently uses the Remedy tool as a case management system to track employee requests (cases) and in combination with software that manages the queue of people calling into the HRSC, routes those calls to the appropriate group or representative based on choices made by the caller. The IT Helpdesk (TSC) also uses this same tool. This project is to upgrade the existing software to a version that is supported by the vendor (current version is unsupported), upgrade the telephony hardware and software in PG&E's San Francisco corporate office to provide more consistent service delivery and deploy the Accenture Audit and Compliance tool for use by HR.

This project is part of a larger project where the Payroll Service Center will also begin to use the Remedy system.

## Justification

The existing Remedy software is no longer supported by the vendor. This project upgrades PG&E's Remedy solution to use a current, supported version of the software.

In addition to moving to a supported version of the software, the project will also improve service delivery and efficiency by providing more flexibility and options in routing calls to the appropriate group or person the first time. Callers will also be asked to provide basic, identifying information which will allow the Remedy system to authenticate that the person calling is who they say they are and create an automatic case record, this will also reduce the amount of time that the HRSC and other HR employees spend on each call.

This upgrade also establishes a foundation for future deployment of a knowledge base which will allow PG&E to create a centralized repository (knowledge base) of information accessible to authorized employees who answer employee and pensioner inquiries. The knowledge base, when deployed will improve the consistency and accuracy of information provided to employees and pensioners. It will also serve as the foundation for the eventual deployment of automated tools to answer employee and pensioner questions instead of talking to a live person.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Remedy Upgrade**

The final part of this project is the deployment of the Accenture Audit and Compliance Tool.  With this tool PG&E will be able to define specific rules or triggers that will generate a report of potential errors or items

that require additional review before further processing.  Identifying potential errors early allows the HRSC to review and if necessary correct a record prior to downstream processes occurring.

**Cost**

PG&E used the Company's IT Project Estimating Tool (PET) to develop a cost estimate and document assumptions for this project. The forecast costs for this project, shown in the table below, are based on these assumptions. For further discussion on the PET, please see Exhibit (PG&E- 7), Chapter 8 and supporting workpapers. The specific output from the PET for this Project can be provided upon request.

**Project Spending Estimates**
(Thousands of Nominal Dollars)

|  | Recorded | Forecast (000s) |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense |  |  |  |  |  |  |  |
| MWC JV | $81 | $0 | N/A | N/A | N/A | N/A | N/A |
| Capital |  |  |  |  |  |  |  |
| MWC 2F | $622 | $267 | N/A | N/A | N/A | N/A | N/A |

**Benefits**

Benefits associated with this project include:

- Improved efficiency for the HRSC with calls routed to the correct person the first time; up-front authentication of the person calling and auto-generation of Remedy records for each caller.
- Reduced wait-time for employees and pensioners or others contacting the HRSC.
- Improved record keeping with automated Remedy records generated with each call, PG&E will have a more complete set of records supporting employee and pensioner inquiries.
- Improved authentication which will reduce and in many cases, eliminate the need for employees and pensioners to transmit Personally Identifiable Information (PII) in e-mail communication or by leaving a voicemail message for the HRSC. This will reduce the data security risk for PII as the Remedy system is expected to be more secure than other methods of collecting or sharing PII.

- Improves service delivery for employees, pensioners, and other contacting the HRSC by reducing call wait times and providing more timely, consistent and accurate responses to their questions.
- PG&E will reduce its IT footprint and have more consistently-utilized solutions for call center technology by combining HR, IT Service Desk and Payroll onto the same, supported platform.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Remedy Upgrade**

Each call center will be able to smoothly redirect calls and tickets to the other contact centers when required.


**Alternatives Considered**

1.  Upgrade Remedy solution and deploy the Accenture Audit and Compliance tool for HR – proposed.
2.  Purchase or license a separate, HR or Payroll-specific, call-routing platform and ticketing system. Cost was expected to be significantly more than proposed project and the HRSC would need to develop expertise in the new system as they would not be able to leverage the existing expertise within the IT and Customer organizations.
3.  Continue with current call routing technology and case management system.  The unsupported software would become more prone to failure and most likely not continue to work as other technology was upgraded.  This could result in the loss of all call routing and case management functionality.  Do not deploy the auditing tool and continue to identify and build additional reports to catch errors and manually review selected data and transactions.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Non-Employee Workforce Vendor Management System**

**Project Title:**  Non-Employee Workforce Vendor Management System
**Major Work Categories:** JV/2F
**Planning Order Numbers:**
**Project Start Date:**  1/1/2017 - 9/20/2017 (RFI/RFP); 1/1/2018-12/31/2018 (Implementation)
**Project Completion Date:**  12/31/2018
**Operative Date (only applies to Capital):**  1/1/2019

**Project Description**

Implement a centralized repository of data on non-employee workers (contractors) working on behalf of PG&E. Integrate data and processes with all key PG&E systems currently storing non-employee worker data (including SAP HCM, SAP SRM / Ariba, Non-Employee Workforce Program (NEWP) Vendor Management System (Agile 1 Acceleration), Diablo Canyon Plant Information Management System (PIMS)). Develop an efficient process to enter transactional data into the system with appropriate process controls to ensure compliance, documentation and data integrity.

PG&E issued a Request for Proposals in the 4th quarter 2017 and selected the SAP Fieldglass vendor management system.

**Justification**

As PG&E relies on non-employee workers to perform critical and essential tasks, having a centralized single source of information about non-employee workers has become essential.  Currently data related to non-employee workers is stored and maintained in a variety of systems including, SAP HCM, SAP SRM/Ariba, NEWP Vendor Management System, and PIMS.  No one system contains all of the relevant and required information, and often transactions or records in these systems are incomplete as the non-employee worker data is a secondary process.  In many cases, these systems do not contain all the controls that PG&E currently requires.  Because NEWs perform critical and essential tasks, having a single system with complete data and all of the appropriate controls will help to mitigate risk.

A centralized system will also allow PG&E to monitor and manage the use of NEWs, including enforcement of worker eligibility and tenure management policies.

**Cost**

PG&E used the Company's IT Project Estimating Tool (PET) to develop a cost estimate and document assumptions for this project. The forecast costs for this project, shown in the table below, are based on these assumptions. For further discussion on the PET, please see Exhibit (PG&E- 7), Chapter 8 and supporting workpapers. The specific output from the PET for this Project can be provided upon request.

**PACIFIC GAS AND ELECTRIC COMPANY**
**Human Resources:  HR Operations**
**Non-Employee Workforce Vendor Management System**

**Project Spending Estimates**

(Thousands of Nominal Dollars)

| | Recorded | Forecast (000s) | | | | | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense | | | | | | | |
| MWC JV | $269 | $361 | N/A | N/A | N/A | N/A | N/A |
| Capital | | | | | | | |
| MWC 2F | $231 | $1,192 | N/A | N/A | N/A | N/A | N/A |

## Benefits

The project will provide benefits in three areas:
- Regulatory Compliance  - centralized tracking of all non-employee workers and their qualifications will allow PG&E to ensure that all required training has been completed and that non-employee workers have the skills required for the work they will be performing.
- PG&E will be more easily able to comply and demonstrate compliance with federal export control restrictions and tracking requirements.
- Enables PG&E's ongoing affordability efforts related to the use of non-employee workers by providing full visibility to all non-employee workers and information regarding specific suppliers, rates, and tenure of workers.
- Net Financial Benefit – estimated companywide reduction of $1 million per year in contract spend as controls are implemented to use preferred suppliers, eliminate the use of high rate contractors when other options are available and replace higher cost contractors with lower cost employees.

## Alternatives Considered

1. Select and deploy an integrated vendor management system – recommended alternative.
2. Maintain status quo – continue using limited external system to track non-employee workers/contractors.  This solution does not provide the ability to track all workers, and provides limited integration with other PG&E systems – preventing the implementation of integrated controls ensuring compliance with worker eligibility requirements, tenure management rules, financial limitations and supplier contract provisions.
3. Utilize SAP HCM to store all non-employee worker data – This alternative did not address all required functionality including allowing Hiring Managers to submit requisitions seeking contractor/agency support.  This alternative also prevents the collection and management of supplier/vendor information, and integration with financial and supplier invoicing processes;
4. Utilize 3rd Party (non-integrated) vendor management system – This alternative does not provide end-to-end integration with other PG&E systems (the majority of which are SAP-based solutions or products) to accurately track ALL non-employees and ensure compliance with contract guidelines, purchase order and invoice reconciliation, and facilitate efficient on and offboarding of non-employee workers.

Table 2-1
Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Chapter 2
HR Operations
Expenses by Major Work Category
(Thousands of Nominal Dollars)

| Line No. | MWC | Description | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast [a] | 2020 Forecast | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JV | Maintain IT Apps & Infra | 1,055 | - | 542 | 231 | 2,388 | 1,391 | 600 | 1,000 | |
| 2 | | **Total** | 1,055 | - | 542 | 231 | 2,388 | 1,391 | 600 | 1,000 | |
| | | **IT Expense by Project** | | | | | | | | | |
| 3 | JV | Online HR | - | - | - | - | 81 | 901 | 300 | 700 | WP 2-28 |
| 4 | JV | Remedy Upgrade | - | - | - | - | 269 | 361 | - | - | WP 2-33 |
| 5 | JV | Non-Employee Workforce Vendor Management System | - | - | - | 2 | 247 | 129 | - | - | WP 2-37 |
| 6 | JV | Minor Enhancements | 53 | - | 53 | 128 | 1,791 | - | 300 | 300 | WP 2-31 |
| 7 | JV | Other Projects | 1,003 | - | 489 | 101 | - | - | - | - | |
| 8 | | **Total** | 1,055 | - | 542 | 231 | 2,388 | 1,391 | 600 | 1,000 | |

[a] The amounts may vary from the values in the Results of the Operations (RO) model provided to the Public Advocates Office on November 1, 2018.  Subsequent iterations of the RO model will be corrected to reflect the amounts represented here.

WP 2-38

Table 2-2
Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Chapter 2
HR Operations
Expenses by Major Work Category
(Thousands of Base Year Dollars)

| Line No. | MWC | Description | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast [a] | 2020 Forecast | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JV | Maintain IT Apps & Infra | 1,140 | - | 564 | 236 | 2,388 | 1,361 | 574 | 933 | 933 |
| 2 | | Total | 1,140 | - | 564 | 236 | 2,388 | 1,361 | 574 | 933 | 933 |

[a] The amounts may vary from the values in the Results of the Operations (RO) model provided to the Public Advocates Office on November 1, 2018. Subsequent iterations of the RO model will be corrected to reflect the amounts represented here."

Table 2-1
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 2
HR Operations
Capital Expenditures by Major Work Category
(Thousands of Nominal Dollars)

| No. | MWC | Description | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast [a] | 2019 Forecast | 2020 Forecast | 2021 Forecast [a] | 2022 Forecast | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2F | Build IT Apps & Infra | 2,604 | 3,211 | 3,926 | 334 | 2,623 | 3,359 | 503 | 881 | 1,250 | 1,507 | |
| 2 | | Total | 2,604 | 3,211 | 3,926 | 334 | 2,623 | 3,359 | 503 | 881 | 1,250 | 1,507 | |
| | | **IT Capital by Project** | | | | | | | | | | | |
| 3 | 2F | Online HR | - | - | - | - | - | 1,900 | 503 | 881 | 1,250 | 1,507 | WP 2-28 |
| 4 | 2F | Remedy Upgrade | - | - | - | - | 622 | 267 | - | - | - | - | WP 2-33 |
| 5 | 2F | Non-Employee Workforce Vendor Mai | - | - | - | - | 231 | 1,192 | - | - | - | - | WP 2-37 |
| 6 | 2F | Other Projects | 2,604 | 3,211 | 3,926 | 334 | 1,770 | - | - | - | - | - | |
| 7 | | Total | 2,604 | 3,211 | 3,926 | 334 | 2,623 | 3,359 | 503 | 881 | 1,250 | 1,507 | |

[a] The amounts may vary from the values in the Results of the Operations (RO) model provided to the Public Advocates Office on November 1, 2018. Subsequent iterations of the RO model will be corrected to reflect the amounts represented here.

WP 2-40

Table 2-3
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 2
HR Operations
Recorded CWIP and Forecast Capital Expenditures Details - Planning Orders Over $3 Million*
(Thousands of Nominal Dollars)

| Line No. | Planning Order | Description | MWC | Operative Date | CWIP 2017 Recorded Adjusted | Capital Expenditures 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast | Subtotal | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MWC 2F - Build IT Apps & Infra | | | | | | | | | | | |
| 1 | 5779404 | Enabling Online HR 2018 (C) | 2F | Oct-2018 | | 1,900 | | | | | 1,900 | |
| 2 | 5778778 | Enabling Online HR 2019 (C) | 2F | Oct-2019 | - | | 503 | - | - | - | 503 | |
| 3 | 5778784 | Enabling Online HR 2020 (C) | 2F | Oct-2020 | - | - | - | 881 | - | - | 881 | |
| 4 | 5778785 | Enabling Online HR 2021 (C) | 2F | Oct-2021 | - | - | - | | 1,250 | 847 | 2,097 | |
| 5 | 5778786 | Enabling Online HR 2022 (C) | 2F | Oct-2022 | - | - | - | - | - | 660 | 660 | |
| 6 | 2F Total | | | | - | 1,900 | 503 | 881 | 1,250 | 1,507 | 4,142 | |
| | | | | | | | | | | | | |
| 7 | Grand Total | | | | - | 1,900 | 503 | 881 | 1,250 | 1,507 | 4,142 | |

* Planning orders where Construction Work in Progress (CWIP) Balance as of December 31, 2017 plus five years (2018-2022) of forecast expenditures exceeds $3 Million.
Note that this table includes both single projects forecast to exceed $3 million and programs with multiple smaller projects that in total are forecast to exceed $3 million.

WP 2-41

Table 2-2
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 2
HR Operations
Forecast Capital Expenditures Summary
(Thousands of Nominal Dollars)

| Line No. | Description | 2017 CWIP | Capital Expenditures | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast |
| 1 | Planning Orders > $3 Million* | - | - | 503 | 881 | 1,250 | 1,507 |
| 2 | Other Work | 2,933 | 3,359 | - | - | - | - |
| 3 | **Total** | 2,933 | 3,359 | 503 | 881 | 1,250 | 1,507 |

* Planning orders where Construction Work in Progress (CWIP) Balance as of December 31, 2017 plus five years (2018-2022) of forecast expenditures exceeds $3 Million.

WP 2-42

Table 2-4
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 2
HR Operations
Recorded and Forecast Capital Expenditures Details - Other Work*
(Thousands of Nominal Dollars)

| Line No. | MWC | Description | Capital Expenditures | | | | | | | | | | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast | |
| 1 | 2F | Build IT Apps & Infra | 2,604 | 3,211 | 3,926 | 334 | 2,623 | 3,359 | - | - | - | - | WP 2-40 |
| 3 | Grand Total | | 2,604 | 3,211 | 3,926 | 334 | 2,623 | 3,359 | - | - | - | - | |

* Excludes projects greater than $3M

## Pacific Gas and Electric Company 2020 General Rate Case
### Actual and Forecast Headcount

| | Actual End of Year Headcount | | | | | | Forecast End of Year Headcount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Total Pacific Gas and Electric Company** | | | | | | | | | | |
| Management & Executive | 7,767 | 8,026 | 7,922 | 8,259 | 7,692 | 8,265 | 8,251 | 8,156 | 8,145 | 8,124 |
| Admin & Technical | 981 | 1,065 | 1,516 | 1,440 | 1,132 | 1,025 | 1,014 | 1,000 | 998 | 991 |
| Engr & Scientists of CA | 2,984 | 3,036 | 3,313 | 3,453 | 3,504 | 3,486 | 3,433 | 3,582 | 3,538 | 3,498 |
| IBEW Local 1245 | 12,081 | 11,743 | 11,595 | 11,618 | 11,545 | 11,220 | 11,038 | 10,969 | 10,937 | 10,908 |
| SEIU & Security | 268 | 261 | 263 | 250 | 252 | 228 | 202 | 190 | 156 | 156 |
| Total Non-Management | 16,314 | 16,105 | 16,687 | 16,761 | 16,433 | 15,959 | 15,687 | 15,741 | 15,629 | 15,553 |
| Total All Employees | 24,081 | 24,131 | 24,609 | 25,020 | 24,125 | 24,224 | 23,938 | 23,897 | 23,774 | 23,677 |
| **Strategy and Policy (Prev Ext Affairs & Pub Policy, Corporate Affairs), 2017 includes Regulatory Affairs** | | | | | | | | | | |
| Management & Executive | 149 | 190 | 211 | 217 | 201 | 233 | 229 | 223 | 223 | 223 |
| Admin & Technical | 16 | 21 | 18 | 19 | 28 | 28 | 28 | 28 | 28 | 28 |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | 16 | 21 | 18 | 19 | 28 | 28 | 28 | 28 | 28 | 28 |
| Total Strategy and Policy Employees | 165 | 211 | 229 | 236 | 229 | 261 | 257 | 251 | 251 | 251 |
| **Customer Care (includes CRESS from 2017 onward)** | | | | | | | | | | |
| Management & Executive | 1,369 | 1,305 | 1,265 | 1,247 | 1,193 | 1,349 | 1,320 | 1,310 | 1,310 | 1,310 |
| Admin & Technical | 78 | 74 | 124 | 125 | 104 | 45 | 45 | 45 | 45 | 45 |
| Engr & Scientists of CA | 14 | 16 | 18 | 14 | 21 | 18 | 2 | 2 | 2 | 2 |
| IBEW Local 1245 | 2,287 | 2,116 | 1,894 | 1,975 | 2,068 | 1,880 | 1,755 | 1,755 | 1,755 | 1,755 |
| SEIU & Security | | | | 0 | | | | | | |
| Total Non-Management | 2,379 | 2,206 | 2,036 | 2,114 | 2,193 | 1,943 | 1,802 | 1,802 | 1,802 | 1,802 |
| Total Customer Care Employees | 3,748 | 3,511 | 3,301 | 3,361 | 3,386 | 3,292 | 3,122 | 3,112 | 3,112 | 3,112 |
| **Electric Operations, includes Transportation from 2017 forward** | | | | | | | | | | |
| Management & Executive | 1,176 | 1,276 | 1,337 | 1,402 | 1,355 | 1,611 | 1,691 | 1,691 | 1,691 | 1,691 |
| Admin & Technical | 174 | 198 | 225 | 215 | 203 | 104 | 107 | 107 | 107 | 107 |
| Engr & Scientists of CA | 1,532 | 1,559 | 1,652 | 1,723 | 1,796 | 1,724 | 1,722 | 1,946 | 1,946 | 1,946 |
| IBEW Local 1245 | 3,886 | 3,672 | 3,672 | 3,715 | 4,074 | 3,882 | 3,884 | 3,912 | 3,940 | 3,968 |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | 5,592 | 5,429 | 5,549 | 5,653 | 6,073 | 5,710 | 5,713 | 5,965 | 5,993 | 6,021 |
| Total Electric Operations Employees | 6,768 | 6,705 | 6,886 | 7,055 | 7,428 | 7,321 | 7,404 | 7,656 | 7,684 | 7,712 |

## Pacific Gas and Electric Company 2020 General Rate Case
## Actual and Forecast Headcount

| | Actual End of Year Headcount | | | | | Forecast End of Year Headcount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Energy Supply (Nuclear, Power Generation, Energy Procurement)** | | | | | | | | | | |
| Management & Executive | 784 | 779 | 774 | 782 | 792 | 818 | 807 | 784 | 791 | 789 |
| Admin & Technical | 79 | 78 | 79 | 68 | 63 | 126 | 120 | 117 | 116 | 111 |
| Engr & Scientists of CA | 475 | 479 | 507 | 496 | 458 | 475 | 467 | 418 | 396 | 379 |
| IBEW Local 1245 | 988 | 946 | 955 | 920 | 907 | 899 | 893 | 846 | 838 | 832 |
| SEIU & Security | 261 | 254 | 255 | 242 | 242 | 219 | 193 | 181 | 148 | 148 |
| Total Non-Management | 1,803 | 1,757 | 1,796 | 1,726 | 1,670 | 1,719 | 1,673 | 1,562 | 1,498 | 1,470 |
| **Total Energy Supply and Procurement Employees** | 2,587 | 2,536 | 2,570 | 2,508 | 2,462 | 2,537 | 2,480 | 2,346 | 2,289 | 2,259 |
| **Energy Supply - Nuclear (2013 included in Energy Supply total above)** | | | | | | | | | | |
| Management & Executive | | 387 | 398 | 412 | 418 | 409 | 398 | 376 | 383 | 381 |
| Admin & Technical | | 12 | 11 | 10 | 14 | 25 | 20 | 18 | 18 | 18 |
| Engr & Scientists of CA | | 335 | 352 | 337 | 305 | 312 | 304 | 256 | 235 | 218 |
| IBEW Local 1245 | | 457 | 461 | 433 | 436 | 426 | 424 | 380 | 375 | 384 |
| SEIU & Security | | 254 | 255 | 242 | 242 | 219 | 193 | 181 | 148 | 148 |
| Total Non-Management | | 1,058 | 1,079 | 1,022 | 997 | 982 | 941 | 835 | 776 | 768 |
| **Total Nuclear Employees** | | 1,445 | 1,477 | 1,434 | 1,415 | 1,391 | 1,339 | 1,211 | 1,159 | 1,149 |
| **Energy Supply - Power Generation (2013 included in Energy Supply total above)** | | | | | | | | | | |
| Management & Executive | | 116 | 114 | 128 | 123 | 99 | 99 | 99 | 99 | 99 |
| Admin & Technical | | 26 | 28 | 23 | 21 | 73 | 72 | 71 | 70 | 65 |
| Engr & Scientists of CA | | 144 | 155 | 159 | 153 | 163 | 163 | 162 | 161 | 161 |
| IBEW Local 1245 | | 489 | 494 | 487 | 471 | 473 | 469 | 466 | 463 | 448 |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | | 659 | 677 | 669 | 645 | 709 | 704 | 699 | 694 | 674 |
| **Total Power Generations Employees** | | 775 | 791 | 797 | 768 | 808 | 803 | 798 | 793 | 773 |
| **Energy Procurement (2013 included in Energy Supply total above, includes Grid Innovation as of March 2017)** | | | | | | | | | | |
| Management & Executive | | 276 | 262 | 242 | 251 | 310 | 310 | 309 | 309 | 309 |
| Admin & Technical | | 40 | 40 | 35 | 28 | 28 | 28 | 28 | 28 | 28 |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | | 40 | 40 | 35 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Total Energy Procurement Employees** | | 316 | 302 | 277 | 279 | 338 | 338 | 337 | 337 | 337 |

WP 2-45

Pacific Gas and Electric Company 2020 General Rate Case
Actual and Forecast Headcount

| | Actual End of Year Headcount | | | | | Forecast End of Year Headcount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Gas Operations**, includes aviation from 2017 forward | | | | | | | | | | |
| Management & Executive | 1,108 | 1,265 | 1,398 | 1,535 | 1,372 | 1,456 | 1,428 | 1,413 | 1,399 | 1,385 |
| Admin & Technical | 144 | 162 | 183 | 163 | 160 | 173 | 166 | 162 | 158 | 156 |
| Engr & Scientists of CA | 546 | 565 | 671 | 720 | 733 | 774 | 749 | 725 | 704 | 683 |
| IBEW Local 1245 | 3,050 | 3,184 | 3,355 | 3,308 | 3,272 | 3,380 | 3,352 | 3,326 | 3,297 | 3,268 |
| SEIU & Security | | | | | | | | | | |
| **Total Non-Management** | 3,740 | 3,911 | 4,209 | 4,191 | 4,165 | 4,327 | 4,267 | 4,213 | 4,159 | 4,107 |
| **Total Gas Operations Employees** | 4,848 | 5,176 | 5,607 | 5,726 | 5,537 | 5,783 | 5,695 | 5,626 | 5,558 | 5,492 |
| **Enterprise Programs (dispersed from 2017 forward)** | | | | | | | | | | |
| Management & Executive | | | 49 | 179 | | | | | | |
| Admin & Technical | | | 6 | 5 | | | | | | |
| Engr & Scientists of CA | | | 0 | 0 | | | | | | |
| IBEW Local 1245 | | | 0 | 1 | | | | | | |
| SEIU & Security | | | | | | | | | | |
| **Total Non-Management** | | | 6 | 6 | | | | | | |
| **Total Enterprise Programs Employees** | | | 55 | 185 | | | | | | |
| **Finance & Risk** | | | | | | | | | | |
| Management & Executive | 488 | 502 | 378 | 361 | 379 | 384 | 374 | 355 | 355 | 355 |
| Admin & Technical | 29 | 26 | 121 | 111 | 78 | 78 | 76 | 73 | 77 | 77 |
| Engr & Scientists of CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBEW Local 1245 | 20 | 16 | 18 | 14 | 12 | 12 | 11 | 11 | 11 | 11 |
| SEIU & Security | | | | 0 | | | | | | |
| **Total Non-Management** | 49 | 42 | 139 | 125 | 90 | 90 | 87 | 84 | 88 | 88 |
| **Total Finance & Risk Employees** | 537 | 544 | 517 | 486 | 469 | 474 | 461 | 439 | 443 | 443 |
| **General Counsel (inlcudes Land/Enviornment from 2017 forward)** | | | | | | | | | | |
| Management & Executive | 120 | 114 | 114 | 112 | 465 | 451 | 445 | 433 | 433 | 433 |
| Admin & Technical | 58 | 55 | 52 | 49 | 48 | 33 | 36 | 33 | 33 | 33 |
| Engr & Scientists of CA | 0 | 0 | 0 | 0 | 353 | 355 | 355 | 355 | 355 | 355 |
| IBEW Local 1245 | 0 | 0 | 0 | 0 | 69 | 74 | 74 | 74 | 74 | 74 |
| SEIU & Security | | | | | | | | | | |
| **Total Non-Management** | 58 | 55 | 52 | 49 | 470 | 462 | 465 | 462 | 462 | 462 |
| **Total General Counsel Employees** | 178 | 169 | 166 | 161 | 935 | 913 | 910 | 895 | 895 | 895 |

## Pacific Gas and Electric Company 2020 General Rate Case
### Actual and Forecast Headcount

| | Actual End of Year Headcount | | | | | Forecast End of Year Headcount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Human Resources** | | | | | | | | | | |
| Management & Executive | 364 | 383 | 331 | 345 | 287 | 311 | 310 | 306 | 306 | 306 |
| Admin & Technical | 156 | 182 | 199 | 164 | 102 | 103 | 103 | 103 | 103 | 103 |
| Engr & Scientists of CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBEW Local 1245 | 2 | 2 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | 158 | 184 | 201 | 171 | 102 | 103 | 103 | 103 | 103 | 103 |
| **Total Human Resources Employees** | 522 | 567 | 532 | 516 | 389 | 414 | 413 | 409 | 409 | 409 |
| **IT (includes Supply Chain from 2017 forward)** | | | | | | | | | | |
| Management & Executive | 1,345 | 1,371 | 1,121 | 1,135 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 |
| Admin & Technical | 146 | 154 | 372 | 391 | 295 | 295 | 295 | 295 | 295 | 295 |
| Engr & Scientists of CA | 40 | 37 | 75 | 79 | 103 | 103 | 103 | 103 | 103 | 103 |
| IBEW Local 1245 | 199 | 206 | 194 | 197 | 592 | 592 | 592 | 592 | 592 | 592 |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | 385 | 397 | 641 | 667 | 990 | 990 | 990 | 990 | 990 | 990 |
| **Total IT Employees** | 1,730 | 1,768 | 1,762 | 1,802 | 2,283 | 2,283 | 2,283 | 2,283 | 2,283 | 2,283 |
| **Regulatory Affairs** (in Strategy and Policy from 2017 forward) | | | | | | | | | | |
| Management & Executive | 146 | 133 | 138 | 141 | | | | | | |
| Admin & Technical | 29 | 33 | 32 | 30 | | | | | | |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | 29 | 33 | 32 | 30 | | | | | | |
| **Total Reg Affairs Employees** | 175 | 166 | 170 | 171 | | | | | | |
| **Safety & Shared Services (Split up from 2017 forward)** | | | | | | | | | | |
| Management & Executive | 544 | 570 | 665 | 658 | | | | | | |
| Admin & Technical | 51 | 64 | 84 | 74 | | | | | | |
| Engr & Scientists of CA | 337 | 337 | 346 | 380 | | | | | | |
| IBEW Local 1245 | 896 | 907 | 875 | 897 | | | | | | |
| SEIU & Security | | | | 0 | | | | | | |
| Total Non-Management | 1,284 | 1,308 | 1,305 | 1,351 | | | | | | |
| **Total Safety & Shared Services Employees** | 1,828 | 1,878 | 1,970 | 2,009 | | | | | | |
| **Safety, Health and Enterprise CAP** | | | | | | | | | | |
| Management & Executive | | | | | 202 | 219 | 219 | 219 | 219 | 219 |
| Admin & Technical | | | | | 25 | 19 | 19 | 19 | 19 | 19 |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | | | | | 25 | 19 | 19 | 19 | 19 | 19 |
| **Total Safety, Health and Ent CAP Employees** | | | | | 227 | 238 | 238 | 238 | 238 | 238 |

**Pacific Gas and Electric Company 2020 General Rate Case**
**Actual and Forecast Headcount**

| | Actual End of Year Headcount | | | | | Forecast End of Year Headcount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **CEO Office & Corp Strategy (2016 includes Ethics & Compliance)** | | | | | | | | | | |
| Management & Executive | | | 10 | 19 | 0 | 8 | 8 | 7 | 7 | 7 |
| Admin & Technical | | | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | | | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| Total CEO Office Employees | | | 12 | 24 | 1 | 9 | 9 | 8 | 8 | 8 |
| **President Office & Util Strategy** | | | | | | | | | | |
| Management & Executive | 23 | 5 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 |
| Admin & Technical | 3 | 3 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | 3 | 3 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 |
| Total Pres Office Employees | 26 | 8 | 1 | | 4 | 4 | 4 | 4 | 4 | 4 |
| **Ethics and Compliance** | | | | | | | | | | |
| Management & Executive | | | | | 24 | 27 | 27 | 27 | 27 | 27 |
| Admin & Technical | | | | | 3 | 1 | 1 | 1 | 1 | 1 |
| Engr & Scientists of CA | | | | | | | | | | |
| IBEW Local 1245 | | | | | | | | | | |
| SEIU & Security | | | | | | | | | | |
| Total Non-Management | | | | | 3 | 1 | 1 | 1 | 1 | 1 |
| Total Ethics and Compliance Employees | | | | | 27 | 28 | 28 | 28 | 28 | 28 |

**Pacific Gas and Electric Company 2020 General Rate Case**
**Actual and Forecast Headcount**

| | Actual End of Year Headcount | | | | | Forecast End of Year Headcount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Long Term Disability (LTD)** | | | | | | | | | | |
| Management & Executive | 137 | 133 | 130 | 126 | 111 | 102 | 97 | 92 | 88 | 83 |
| Admin & Technical | 15 | 15 | 19 | 21 | 19 | 18 | 16 | 15 | 14 | 14 |
| Engr & Scientists of CA | 39 | 43 | 44 | 41 | 40 | 37 | 35 | 33 | 32 | 30 |
| IBEW Local 1245 | 740 | 694 | 630 | 584 | 546 | 501 | 477 | 453 | 430 | 408 |
| SEIU & Security | 7 | 7 | 8 | 8 | 10 | 9 | 9 | 9 | 8 | 8 |
| **Total Non-Management** | 801 | 759 | 701 | 654 | 615 | 565 | 537 | 510 | 484 | 460 |
| **Total LTD Employees** | 938 | 892 | 831 | 780 | 726 | 667 | 634 | 602 | 572 | 543 |
| | | | | | | | | | | |
| **Redeployment/Transitional Leave and Other (included in HR from 2017 forward)** | | | | | | | | | | |
| Management & Executive | 14 | | | | 15 | | | | | |
| Admin & Technical | 3 | | | | 2 | | | | | |
| Engr & Scientists of CA | 1 | | | | 0 | | | | | |
| IBEW Local 1245 | 13 | | | | 5 | | | | | |
| SEIU & Security | | | | | | | | | | |
| **Total Non-Management** | 17 | | | | 7 | | | | | |
| **Total Redeployment and Other Employees** | 31 | | | | 22 | | | | | |
| | | | | | | | | | | |
| **Non-Utility Companies** | | | | | | | | | | |
| PG&E Corp | 10 | 10 | 12 | 25 | 19 | 18 | 18 | 18 | 18 | 18 |
| PSUP2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| PSUP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Non-Utility Employees** | 13 | 13 | 15 | 28 | 22 | 21 | 21 | 21 | 21 | 21 |

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
EXHIBIT (PG&E-8) HUMAN RESOURCES

WORKPAPERS SUPPORTING
CHAPTER 3, HR SERVICE DELIVERY AND INCLUSION

TABLE OF CONTENTS

| Subject | Page No. |
|---|---|
| **HR Services Department Workpapers (Schedule D1-FTE Variance)** | WP 3-1 |
| Historical and Forecast GRC Expenses (Nominal Dollars) (D1) | WP 3-1 |
| Historical and Forecast GRC Expenses (Base Year Dollars) (D2) | WP 3-2 |
| Historical and Forecast Year over Year Walk (D3) | WP 3-3 |
| Historical Adjustments (2013-2017) (D4) | WP 3-10 |
| Explanations of Historical Adjustments (D5) | WP 3-11 |
| Historical Adjustments by FERC Account (D6) | WP 3-12 |
| Summary of Vacancy Savings Calculation (D7) | WP 3-13 |
| Calculation of Capitalization Rate (D8) | WP 3-14 |
| Full Time Equivalent (FTE) | WP 3-15 |
| FTE Variance | WP 3-16 |
| **Company Wide Expense – Workforce Transition (WFT)** | WP 3-17 |
| Historical and Forecast Expenses | WP 3-18 |
| Historical Adjustments | WP 3-19 |
| Historical and Forecast Year over Year Walk | WP 3-20 |
| Forecast Methodology | WP 3-21 |
| WFT Handbook for Support Professional and Non-Director Leadership | WP 3-22 |
| WFT Handbook for Chief, Director, and Senior Director Level Employees | WP 3-42 |

Allison Neves

11.19.18

Date

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D1
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923)
Nominal Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| | 3) HR Service Delivery & Inclusion | | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 20,848 | 20,812 | 21,037 | 20,899 | 17,995 | 17,577 | 18,183 | 18,442 | |
| 2 | 921 - Office Supplies & Ex | 2,905 | 1,871 | 2,070 | 1,794 | 967 | 696 | 696 | 696 | |
| 3 | 923 - Outside Svc Employ - Utility | 4,514 | 2,869 | 2,305 | 2,166 | 2,254 | 3,755 | 3,745 | 3,855 | |
| 4 | 923 - Outside Svc Employ - Corp (a) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5 | **Total** | **28,268** | **25,552** | **25,412** | **24,859** | **21,216** | **22,028** | **22,624** | **22,992** | |
| 6 | **Change from Prior Year** | | **(2,716)** | **(139)** | **(553)** | **(3,643)** | **812** | **596** | **368** | Sch. D3 |

(a) Forecast for 923-Corp has been reduced by 1% to reflect work performed for Non-Utility Affiliates, for additional details about the Non-Utility Affiliate reduction please refer to
Exhibit (PG&E-9), Chapter 9, A&G Ratemaking Adjustments.

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D2
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923)
Base Year Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | |
|------|-------------|------|------|------|------|------|------|------|------|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| | 3) HR Service Delivery & Inclusion | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 23,570 | 22,846 | 22,427 | 21,601 | 17,995 | 17,019 | 17,046 | 16,740 |
| 2 | 921 - Office Supplies & Ex | 3,072 | 1,948 | 2,124 | 1,821 | 967 | 684 | 671 | 657 |
| 3 | 923 - Outside Svc Employ - Utility | 4,772 | 2,988 | 2,366 | 2,198 | 2,254 | 3,692 | 3,610 | 3,640 |
| 4 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Total | 31,414 | 27,782 | 26,917 | 25,621 | 21,216 | 21,395 | 21,328 | 21,036 |
| 6 | Change from Prior Year | | (3,631) | (866) | (1,296) | (4,405) | 180 | (68) | (291) |

| | Escalation Factor [1][2][3] | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|-----|------|------|------|------|------|------|------|------|
| 7 | 920 - Admin & Gen Salaries | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 8 | 921 - Office Supplies & Ex | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 9 | 923 - Outside Svc Employ - Utility | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 10 | 923 - Outside Svc Employ - Corp | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| | | | | | | Base Year | | | |

[1] Base Dollar = Nominal Dollar (from Schedule D1)/Annual Escalation Factor
[2] See Exhibit (PG&E-8) - Human Resources, Ch. 4 - Total Rewards, STIP, Non-qualified Retirement and Labor Escalations.
[3] See Exhibit (PG&E-12) - General Report, Ch. 4 - Escalation Rates.

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**3) HR Service Delivery & Inclusion**

**Schedule D3**
**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|------|-----------|--------|------|-----|-------------|----------|-------------|-----|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| | **Recorded Adjusted** | 28,268 | 20,848 | 2,905 | 4,514 | | | Sch. D1, Line 5 |
| 2013 to 2014 | Labor | (543) | (543) | | | | Decrease of 7.6 FTE from 2013 to 2014 end of year, including transfer of recruiting operations to HR Operations Labor escalation. | |
| | | 582 | 582 | | | | | |
| | Materials | (8) | | (8) | | | Immaterial Variance. | |
| | Contracts | (1,398) | | | (1,398) | | Decrease primary due to reduction in use of temporary workers. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (619) | | (619) | | | Decrease due to one time fee in 2013 to set up Taleo Archive (former recruiting system) and reduction in new hire background checks. | |
| | Other | (730) | (75) | (408) | (247) | | Decrease primarily due to reduction of contract support for Office Federal Contract Compliance Program (OFCCP) Audit and reduction in employee training offered in the MBA program. | |
| | **Net Change** | (2,716) | (36) | (1,035) | (1,646) | | | Sch. D1, Line 6 |

(PG&E-8)

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2014 to 2015 | Recorded Adjusted | 25,552 | 20,812 | 1,871 | 2,869 | | | Sch. D1, Line 5 |
| | Labor | 80 | 80 | | | | Labor escalation of $581 thousand, offset by decrease in FTE and recruiting labor shown in Other category below. | |
| | Materials | (14) | | (14) | | | Immaterial Variance | |
| | Contracts | (644) | | | (644) | | Decrease primarily due to reduction in use of temporary workers and consulting services. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | 116 (173) | | 116 (173) | | | Primarily due to an increase in Employee Rewards & Recognition Program. Decrease in Employee Training costs. | |
| | Other | 495 | 145 | 270 | 80 | | Increase primarily due to recruitment support including labor charged to orders and development and implementation of a high potential program. | |
| | Net Change | (139) | 225 | 199 | (564) | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2015 to 2016 | Recorded Adjusted | 25,412 | 21,037 | 2,070 | 2,305 | | | Sch. D1, Line 5 |
| | Labor | (183) 644 | (183) 644 | | | | Decrease of 1.6 FTEs year over year. Labor escalation. | |
| | Materials | (28) | | (28) | | | Primarily due to a reduction in office supplies and computer parts. | |
| | Contracts | (81) 411 (62) | | | (81) 411 (62) | | Decrease in external employee investigation costs. Increase in use of temporary workers to support recruiting. Primarily due to completion of PowerPathway™ Gas program in 2015, with resulting decrease in consulting support. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (166) (44) (89) | | (166) (44) (89) | | | Decrease in Cellular, Telephone, and Pager related costs. Decrease in employee travel related and mileage costs. Primarily due to a reduction in employee Rewards and Recognition costs. | |
| | Other | (954) | (599) | 52 | (407) | | Decrease in recruiting support charged to orders, reduction in High Potential program support costs, offset partially by an increase in training provided as part of the MBA program. | |
| | Net Change | (553) | (138) | (275) | (140) | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2016 to 2017 | Recorded Adjusted | 24,859 | 20,899 | 1,794 | 2,166 | | | Sch. D1, Line 5 |
| | Labor | (3,778) | (3,778) | | | | Decrease of 36 FTEs year over year, decrease in most functions. | |
| | | 662 | 662 | | | | Labor escalation. | |
| | Materials | (68) | | (68) | | | Decrease in Office Supplies. | |
| | Contracts | (1,223) | | | (1,223) | | Decrease in use of temporary workers. | |
| | | 270 | | | 270 | | Increase in consulting services to support recruiting marketing review, Corporate Executive Board services, and leadership development. | |
| | | 145 | | | 145 | | Increase external employee investigation costs. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (359) | | (359) | | | Primarily due to a decrease in employee travel and training related expenses. | |
| | Other | 708 | 212 | (400) | 896 | | Increase primarily to support the Leading Forward program. | |
| | Net Change | (3,643) | (2,904) | (827) | 88 | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | | Explanation | Ref |
| | | | 920 | 921 | 923-Utility | 923-Corp | | | |
|------|-----------|--------|-----|-----|-------------|----------|-------------|-----|
| 2017 to 2018 | **Recorded Adjusted** | **21,216** | **17,995** | **967** | **2,254** | | | Sch. D1, Line 5 |
| | Labor | (679) | (679) | | | | Labor escalation of $590 thousand, offset by a decrease in headcount. | |
| | Materials | (1) | | (1) | | | Immaterial Variance | |
| | Contracts | (1,219) | | | (1,219) | | See discussion in "Other" below. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (171) | | (171) | | | Forecast decrease in employee related costs. | |
| | Other | 162 | 261 | (99) | (0) | | FERC 920: Labor for MBA summer interns, previous years labor shown in labor category above. | |
| | | 2,721 | | | 2,721 | | FERC 923: Net forecast contract cost increases of $1.5 Million include support for diversity outreach ($400k), external employee investigations costs ($410k), Leading Forward program ($150k), and labor negotiations support. | |
| | **Net Change** | **812** | **(418)** | **(271)** | **1,502** | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| | Recorded Adjusted | 22,028 | 17,577 | 696 | 3,755 | | | Sch. D1, Line 5 |
| 2018 to 2019 | Labor | 278 | 278 | | | | MBA Interns forecast in Labor, offset shown in Other Category below. | |
| | | 573 | 573 | | | | Labor escalation. | |
| | Materials | | | | | | | |
| | Contracts | | | | | | | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | | | | | | | |
| | Other | (245) | (245) | | (0) | | FERC 920: MBA Interns forecast in Labor category above. | |
| | | (10) | | | (10) | | FERC 923: Immaterial variance. | |
| | Net Change | 596 | 606 | | (10) | | | Sch. D1, Line 6 |

Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Human Resources
3) HR Service Delivery & Inclusion

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|------|-----------|--------|------|------|------------|---------|-------------|-----|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2019 | **Recorded Adjusted** | **22,624** | **18,183** | **696** | **3,745** | | | Sch. D1, Line 5 |
| to | Labor | 258 | 258 | | | | Labor escalation, offset partially by a 1 FTE forecast reduction as a result of Online HR program. | |
| 2020 | Materials | | | | | | | |
| | Contracts | | | | | | | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | | | | | | | |
| | Other | 110 | (0) | | 110 | | FERC 923: Forecast increase in consulting support for Leading Forward program and MBA program. | |
| | **Net Change** | **368** | **258** | | **110** | | | Sch. D1, Line 6 |
| 2020 | **Forecast** | **22,992** | **18,442** | **696** | **3,855** | | | Sch. D1, Line 5 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**3) HR Service Delivery & Inclusion**

**Schedule D4**
**Historical Adjustments**
**Nominal Dollars**
**($000s)**

| Purpose: This schedule shows the calculation of the Recorded Adjusted costs appearing on Schedule D1. Line 1 shows the total Recorded costs for each of the historical years, and Lines 2 through 6 show the adjustments made to determine the Recorded Adjusted costs. The two types of adjustments are: (1) Reorganizations, which reflect the movement of employees or contracts from one department to another; and (2) Other Adjustments, which relate to costs excluded from the GRC forecast of the department. |
| --- |

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref |
|------|-------------|------|------|------|------|------|-----|
| 1 | Recorded | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | Sch. D6, Line 5 |
| | **Adjustments:** | | | | | | |
| 2 | Reorganizations | | | | | | |
| 2a | | | | | | | |
| 2b | | | | | | | |
| 2c | | | | | | | |
| 2d | | | | | | | |
| 2e | | *No historical adjustments for this chapter* | | | | | |
| 2f | | | | | | | |
| 2g | | | | | | | |
| 2h | | | | | | | |
| 2i | | | | | | | |
| 2j | | | | | | | |
| 2k | | | | | | | |
| 2l | | | | | | | |
| 3 | **Subtotal Reorganizations** | 0 | 0 | 0 | 0 | 0 | |
| 4 | Other Adjustments | | | | | | |
| 4a | | | | | | | |
| 4b | | | | | | | |
| 4c | | | | | | | |
| 5 | **Subtotal Other Adjustments** | 0 | 0 | 0 | 0 | 0 | |
| 6 | **Total Adjustments (line 3 + line 5)** | 0 | 0 | 0 | 0 | 0 | Sch. D6, line 10 |
| 7 | Recorded Adjusted (line 1 + line 6) | 28,268 | 25,552 | 25,412 | 24,859 | 21,216 | Sch. D1, line 5 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**3) HR Service Delivery & Inclusion**

**Schedule D5**
**Explanations of Historical Adjustments to Support Schedule D4**

**Table 1: This table provides the business purpose of each Reorganization adjustment on Schedule D4.**

| | Sch. D4 Adj Line | From Department | To Department | Explanation *(e.g. Business purpose of the adjustment)* |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | *No historical adjustments for this chapter* | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |

**Table 2: This table provides the business purpose of each Other adjustment on Schedule D4.**

| | | | | |
|---|---|---|---|---|
| 7 | | | | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**3) HR Service Delivery & Inclusion**

**Schedule D6**
**Historical Adjustments by FERC Account**
**Nominal Dollars**
**($000s)**

| Purpose: This schedule provides a summary of all Historical Adjustments by FERC Account |
|---|

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref |
|---|---|---|---|---|---|---|---|
| | **RECORDED BY FERC ACCOUNT** | | | | | | |
| 1 | 920 Admin & Gen Salaries | 20,848 | 20,812 | 21,037 | 20,899 | 17,995 | |
| 2 | 921 Office Supplies & Ex | 2,905 | 1,871 | 2,070 | 1,794 | 967 | |
| 3 | 923 Outside Services - Utility | 4,514 | 2,869 | 2,305 | 2,166 | 2,254 | |
| 4 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 5 | **Total Recorded** | **28,268** | **25,552** | **25,412** | **24,859** | **21,216** | Sch. D4, line 1 |
| | | | | | | | |
| | **ADJUSTMENTS BY FERC ACCOUNT** | | | | | | |
| 6 | 920 Admin & Gen Salaries | | | | | | |
| 7 | 921 Office Supplies & Ex | | | | | | |
| 8 | 923 Outside Services - Utility | | | | | | |
| 9 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 10 | **Total Adjustments** | **0** | **0** | **0** | **0** | **0** | Sch. D4, line 6 |
| | | | | | | | |
| | **RECORDED ADJUSTED BY FERC ACCOUNT** | | | | | | |
| 11 | 920 Admin & Gen Salaries | 20,848 | 20,812 | 21,037 | 20,899 | 17,995 | |
| 12 | 921 Office Supplies & Ex | 2,905 | 1,871 | 2,070 | 1,794 | 967 | |
| 13 | 923 Outside Services - Utility | 4,514 | 2,869 | 2,305 | 2,166 | 2,254 | |
| 14 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 15 | **Total Recorded Adjusted** | **28,268** | **25,552** | **25,412** | **24,859** | **21,216** | Sch. D1, line 5 |

*No historical adjustments for this chapter*

WP 3-12

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**3) HR Service Delivery & Inclusion**

Schedule D7
Summary of Vacancy Savings Calculation
Nominal Dollars
($000s)

**Purpose: This schedule shows labor and vacancy savings.**

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| | **FERC Account 920 - Admin & Gen Salaries** | | | | |
| 1 | Direct Labor [a] | 18,161 | 19,013 | 19,271 | |
| 2 | Labor Vacancy Savings [b] | (829) | (829) | (829) | |
| 3 | Indirect Labor [c] | 245 | (1) | (1) | |
| 4 | **Total Labor (FERC Account 920)** | 17,577 | 18,183 | 18,442 | Sch. D1, Line 1 |

[a] Direct Labor is the salaries associated with department employees
[b] Labor vacancy savings was calculated based on the financial view organization for organizations with more than 50 people and PCCs with more than 10 people.
The vacancy savings calculation is as follows:

$$\frac{\text{average open requisitions for a four month period}}{\text{budgeted headcount}} \times \text{Planned Labor} = \frac{xx}{yy}$$

[c] Indirect labor is the labor associated with interdepartmental services.

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**3) HR Service Delivery & Inclusion**

**Schedule D8**
**Calculation of Capitalization Rate**
**Nominal Dollars**
**($000s)**

**Purpose:**
-This schedule shows the capitalization rate for the Department. Corporate Services witnesses identified work performed by their organization that could be eliminated if there were no new or ongoing construction activities being performed by the Company.
-The capitalization rates are then used to calculate an aggregate Labor and M&S Transfer to Construction rate that would be applied to all Corporate Service Organizations. The results are shown in the workpapers supporting Exhibit (PG&E-10) Results of Operations, Chapter 7 Administrative and General Expense (FERC Account 922 - Transfer to Construction).

**Summary**

| Line | Description | Amount |
|------|-------------|--------|
| 1 | FERC Account 920 - Admin and General Salaries | 18,442 |
| 2 | Imputed transfer to construction - Labor rate | 43.90% |
| 3 | **Total Transfer to Construction - Labor $** | **8,096** |
| 4 | FERC Account 921 - Office Supplies and Expenses | 696 |
| 5 | Imputed transfer to construction - Materials & Supplies (M&S) rate | 43.90% |
| 6 | **Total Transfer to Construction - M&S $** | **306** |

**Calculated Transfer to Construction - Labor, by Cost Center:**

| | | | A | B | C = A * B | |
|------|-----|-------------|---------|-------------------|---------------------|-----|
| Line | PCC | Description | FERC 920 | Capital Allocation % | Capital Allocation $ | Ref |
| 7 | 10382 | HR Business Partners | 5,197 | 43.90% | 2,281 | |
| 8 | 12566 | Talent Acquisition & Mobility | 4,333 | 43.90% | 1,902 | |
| 9 | 13648 | Labor Operations | 4,140 | 43.90% | 1,817 | |
| 10 | 13998 | Diversity & Inclusion Office | 1,621 | 43.90% | 712 | |
| 11 | 14084 | MBA Program | 2,707 | 43.90% | 1,188 | |
| 12 | 14145 | HR VP-HR Labor Relations and HR Delivery | 444 | 43.90% | 195 | |
| 13 | | Total | 18,442 | | 8,096 | |
| 14 | **Imputed transfer to construction - Labor Rate (Capital Allocation $ / FERC 920)** | | | | 43.90% | |

**Calculated Transfer to Construction - Materials & Supplies (M&S), by Cost Center:**

| | | | A | B | C = A * B | |
|------|-----|-------------|---------|-------------------|---------------------|-----|
| Line | PCC | Description | FERC 921 | Capital Allocation % | Capital Allocation $ | Ref |
| 15 | 10382 | HR Business Partners | 124 | 43.90% | 55 | |
| 16 | 12566 | Talent Acquisition & Mobility | 131 | 43.90% | 57 | |
| 17 | 13648 | Labor Operations | 92 | 43.90% | 41 | |
| 18 | 13998 | Diversity & Inclusion Office | 123 | 43.90% | 54 | |
| 19 | 14084 | MBA Program | 189 | 43.90% | 83 | |
| 20 | 14145 | HR VP-HR Labor Relations and HR Delivery | 36 | 43.90% | 16 | |
| 21 | **Total** | | 696 | | 306 | |
| 22 | **Imputed transfer to construction - M&S Rate (Capital Allocation $ / FERC 921)** | | | | 43.90% | |

| Line | PCC | Explanation of Calculation | Ref |
|------|-----|----------------------------|-----|
| 23 | | The cost centers in HR Services Delivery & Inclusion support the entire company's workforce, therefore it is appropriate to use the total company labor capitalization factor for these cost centers. | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**
**3) HR Service Delivery & Inclusion**

**Schedule FTE**
**Full Time Equivalent (FTE) Forecast**

Purpose:  This schedule shows the Full Time Equivalent (FTE) forecast for the department.
Section 1 shows the year-end FTEs and vacancies for each Department in the base year, and the total forecast FTEs through the test year.
Section 2 shows the year over year changes in FTEs for each Department through the test year.

| | | A | B | C=(A+B) | D | E | F |
|---|---|---|---|---|---|---|---|
| | | 2017 | 2017 | 2017 Year End FTE + Vacancies | 2018 | 2019 | 2020 |
| Line | Description | Year-End FTE | Vacancies | | Forecast | Forecast | Forecast |
| **Section 1: FTE by Department** | | | | | | | |
| 1 | 3) HR Service Delivery & Inclusion | 134.0 | 20.0 | 154.0 | 141.0 | 141.0 | 140.0 |
| **Section 2: Year Over Year FTE Changes by Department** | | | | | | | |
| 2 | 3) HR Service Delivery & Inclusion | | | | (13.0) | - | (1.0) |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**
**3) HR Service Delivery & Inclusion**

**Schedule FTE Vacancy**
**Year Over Year FTE Changes**

| Purpose:  This schedule explains the year over year changes in the Full Time Equivalent (FTE) forecast. |
| --- |

| 2017 to 2018 | | | |
| --- | --- | --- | --- |
| Line | Department | Inc/(Dec) | Explanation |
| 1 | 3) HR Service Delivery & Inclusion | (13.0) | Elimination of positions throughout the organization, including HR Business Partner organization, labor operations, and recruiting. |

| 2018 to 2019 | | | |
| --- | --- | --- | --- |
| Line | Department | Inc/(Dec) | Explanation |
| 2 | 3) HR Service Delivery & Inclusion | 0.0 | N/A |

| 2019 to 2020 | | | |
| --- | --- | --- | --- |
| Line | Department | Inc/(Dec) | Explanation |
| 3 | 3) HR Service Delivery & Inclusion | (1.0) | Decrease of 1 FTE in the HR Solution Center as a result of the Online HR project. |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**

**Workpapers Supporting**
**Chapter 3, HR Services - Workforce Transition Program**

**TABLE OF CONTENTS**

| Title | Schedule | Page |
|---|---|---|
| **Company-Wide Expenses** | | |
| ▪ Historical and Forecast Expenses (Nominal and Base Year Dollars) | 1 | WP 3-18 |
| ▪ Historical Adjustments | 2 | WP 3-19 |
| ▪ Historical and Forecast Year over Year Walk | 3 | WP 3-20 |
| ▪ Forcast Methodology/Assumptions | 4 | WP 3-21 |
| ▪ WFT Handbook for Support Professional and Non-Director Leadership | Supplemental | WP 3-22 |
| ▪ WFT Handbook for Chief, Director and Senior Director Level Employees | Supplemental | WP 3-42 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**

Workpapers Supporting
Chapter 3, HR Services - Workforce Transition Program

Historical and Forecast Expenses
Nominal and Base Year Dollars
($000s)

| Line | Description | Resource | Recorded Adjusted | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| 1 | Severance Payments | LAB | 15,193 | 10,318 | 6,866 | 4,758 | 29,184 | 14,443 | 14,917 | 15,407 |
| 2 | Transitional Pay | LAB | 2,226 | 2,204 | 1,040 | 648 | 5,628 | 2,549 | 2,633 | 2,719 |
| 3 | | | - | - | - | - | - | | | |
| 4 | Outplacement Assistance | M&S | 536 | 613 | 335 | 81 | 1,536 | 644 | 657 | 671 |
| 5 | Total | | 17,955 | 13,135 | 8,241 | 5,487 | 36,347 | 17,637 | 18,207 | 18,797 |
| | | | | | | | | | | |
| 6 | Year to Year Change | | | (4,820) | (4,894) | (2,755) | 30,861 | (18,710) | 570 | 589 |
| | | | | | | | | | | |
| 7 | Escalation Factor | LAB | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 8 | Escalation Factor | M&S | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 9 | Escalation Factor | OTH | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 10 | Escalation Factor | Medical | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 11 | Escalation Factor | Wage-related | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |

**Base Year Dollars**

| Line | Description | Resource | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Severance Payments | LAB | 17,176 | 11,327 | 7,320 | 4,918 | 29,184 | 13,985 | 13,985 | 13,985 |
| 13 | Transitional Pay | LAB | 2,516 | 2,419 | 1,109 | 670 | 5,628 | 2,469 | 2,469 | 2,469 |
| 14 | | | | | | | | | | |
| 15 | Outplacement Assistance | M&S | 567 | 639 | 344 | 82 | 1,536 | 633 | 633 | 633 |
| 16 | Total | | 20,260 | 14,384 | 8,772 | 5,670 | 36,347 | 17,087 | 17,087 | 17,087 |

**Calculation of Base Year $ Forecast**
*Forecast Methodology: 5 Year Average (2013 - 2017)*

(Base Year $ 2017)

| | |
|---|---|
| Severance Payments | 13,985 |
| Transitional Pay | 2,469 |
| Outplacement Assistance | 633 |
| **Total Base Year $ Forecast** | **17,087** |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**

**Workpapers Supporting**
**Chapter 3, HR Services - Workforce Transition Program**

**Historical Adjustments**
**Nominal Dollars**
**($000s)**

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | **Recorded** | | | | | | | |
| 1 | Severance & Redeployment Payments | 27,171 | 14,292 | 6,758 | 50,606 | 16,686 | | |
| 2 | | | | | | | | |
| 3 | Materials & Supplies | 65 | 79 | 53 | 2 | 35 | | |
| 4 | Outplacement Assistance | 477 | 580 | 333 | 78 | 1,737 | | |
| 5 | **Total Recorded** | 27,714 | 14,951 | 7,143 | 50,685 | 18,458 | | |
| | | | | | | | | |
| | **Adjustments** | | | | | | | |
| 6 | Severance & Redeployment Payments | (9,752) | (1,770) | 1,149 | (45,200) | 18,126 | Remove non-program costs and adjust to current program design | |
| 7 | | | | | | | | |
| 8 | Materials & Supplies | (65) | (79) | (53) | (2) | (35) | Remove non-program costs. | |
| 9 | Outplacement Assistance | 59 | 33 | 2 | 4 | (202) | Remove non-program costs and accrual to cash coversion. | |
| 10 | **Total Adjustments** | (9,759) | (1,816) | 1,098 | (45,198) | 17,890 | | |
| | | | | | | | | |
| | **Recorded Adjusted** | | | | | | | |
| 11 | Severance Payments | 15,193 | 10,318 | 6,866 | 4,758 | 29,184 | | |
| 12 | Transitional Pay | 2,226 | 2,204 | 1,040 | 648 | 5,628 | | |
| 13 | Total Severance and Redeployment | 17,419 | 12,522 | 7,907 | 5,406 | 34,812 | | |
| 14 | | | | | | | | |
| 15 | Materials & Supplies | - | - | - | - | - | | |
| 16 | Outplacement Assistance | 536 | 613 | 335 | 81 | 1,536 | | |
| 17 | **Total Recorded Adjusted** | 17,955 | 13,135 | 8,241 | 5,487 | 36,347 | | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**

**Workpapers Supporting**
**Chapter 3, HR Services - Workforce Transition Program**

**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

| Line | Description | Amount | Comments, Assumptions, Descriptions |
|------|-------------|--------|-------------------------------------|
| 1 | **2013 Recorded Adjusted** | **$17,955** | |
| 2 | | | |
| 3 | Reduced number of severances | (4,820) | 28 fewer severances in 2014 as compared with 2013. Different mix of employees. |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | **2014 Recorded Adjusted** | **$13,135** | |
| 11 | | | |
| 12 | Reduced number of severances | (4,894) | 75 fewer severances in 2015 as compared with 2014. Different mix of employees. |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | **2015 Recorded Adjusted** | **$8,241** | |
| 20 | | | |
| 21 | Reduced number of severances | (2,755) | 21 fewer severances in 2016 as compared with 2015. Different mix of employees. |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **2016 Recorded Adjusted** | **$5,487** | |
| 29 | | | |
| 30 | Increased number of severances | 30,861 | 344 more severances in 2017 as compared with 2016. Different mix of employees. |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | **2017 Recorded Adjusted** | **$36,347** | |
| 38 | | | |
| 39 | Forecast based on 5 year average | (19,261) | Five year average severance forecast is less than 2017 recorded adjusted. |
| 40 | Escalation | 550 | Escalation rates applied to average. |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | **2018 Forecast** | **$17,637** | |
| 47 | | | |
| 48 | Escalation | 570 | Escalation rates applied to average. |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | **2019 Forecast** | **$18,207** | |
| 56 | | | |
| 57 | Escalation | 589 | Escalation rates applied to average. |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | **2020 Forecast** | **$18,797** | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**

**Workpapers Supporting**
**Chapter 3, HR Services - Workforce Transition Program**

| Company-Wide Expense: | Workforce Transition Program |
| --- | --- |

**Forecast Methodology/Assumptions:**

1. *Uses severance data from 2013 - 2017 to calculate five year average.*
2. *Does not include severances paid to meter readers or executives.*

3. *Assumes that current Workforce Transition program is in place (maximum payment reduced in 2016). Historic data adjusted to reflect current program.*

4. *Assumes 45-day redeployment period (60 day period may occur in some instances under PG&E's program) during which employee receives transitional pay.*



# Workforce Transition

_____

## Handbook for Support, Professional, and Leadership Level Employees

Revision Date:  July 17, 2017

## *2017*

WP 3-22

# TABLE OF CONTENTS

INTRODUCTION ......................................................................................... 2

REDEPLOYMENT ..................................................................................... 3

TARGETED VOLUNTARY SEVERANCE PROVISIONS......................................... 4

LUMP SUM SEVERANCE PLAN ................................................................6

OUTPLACEMENT ASSISTANCE ............................................................... 8

SUMMARY OF BENEFITS FOR EMPLOYEES WHO ELECT A SEVERANCE OPTION

- Retirement Plan ........................................................................... 9
- Retirement Savings Plan .............................................................. 10
- Long-Term Incentive Plan ............................................................ 10
- Short-Term Incentive Plan ........................................................... 11
- Medical, Dental and Vision Coverage ........................................... 11
- Reimbursement Accounts.............................................................. 11
- Group Life Insurance Coverage..................................................... 12
- Vacation, Floating Holidays and Vacation Buy Days ....................... 12
- Sick Leave ................................................................................. 12
- Leave of Absence and Long Term Disability .................................. 12
- Tuition Refund Program................................................................. 12
- Employee Assistance Program....................................................... 12
- Area Housing Cost Allowance/Mortgage Interest Differential Allowance/ Mortgage Subsidy ...................................................................... 13
- Pacific Service Employees Association (PSEA) ............................... 13
- Pacific Service Credit Union ......................................................... 13
- Employee Rates ......................................................................... 13

HEALTH PLAN MEMBER SERVICES CONTACTS ...................................... 14

OLDER WORKERS BENEFIT PROTECTION ACT...................................... 14

Exhibit A: BENEFITS MATRIX ................................................................ 15

Exhibit B: CLAIMS AND APPEALS PROCESS............................................ 17

Exhibit C: EMPLOYEE RESOURCES LIST ................................................. 18

# INTRODUCTION

This handbook has been prepared to provide you with information about the Company's Workforce Transition Plan and contains details related to severance programs and available benefits. The section on retirement applies to employees 55 years of age or older at the time  employment with PG&E ends.

Please read and consider the information carefully.  If you have any questions, please call the Human Resources Solutions Center at extension 8-223-HELP (4357) or externally at 415-973-HELP (4357), or submit a request at http://AskHR.  For any benefits questions please call 866-271-8144.  You will be contacted within one business  day.

# SEVERANCE PROGRAMS

There are two types of severance programs, Involuntary Targeted Severance and Targeted Voluntary Severance.

**Involuntary Targeted Severance Program/Redeployment**
All employees placed in the Redeployment Program have either a 45- or 60-day paid consideration period from the date they are notified their position will be eliminated to choose if they want to elect severance. The length of the consideration period provided an employee is dependent upon whether the elimination of the employee's position falls under the provisions of the Worker Adjustment and Retraining Notification (WARN) Act.

If you are eligible for Redeployment, the first thing you should do is review your redeployment package to determine whether your consideration period is 45 or 60 days. If you are unsure of your consideration period, contact the Human Resources Solutions Center at extension 223-HELP or (415) 973-HELP (4357) or submit a request at http://AskHR.

During your consideration period, you need to review your severance agreement and related transition materials and at your discretion explore other career opportunities. If you decide to take the redeployment package, then you must complete and sign the *Severance Agreement and Release* prior to the end of your assigned consideration period in order to receive the lump sum severance payment. You have seven days from the date you sign and return your Agreement to revoke your decision. If you sign your Agreement early and the revocation period has passed, all proceeds will be distributed one calendar day following the effective date of the Agreement. Your final pay, vacation payout and lump sum payment will not be made to you prior to the expiration of your consideration period (45 or 60 days). If the seven-day revocation period has not expired, the severance payout will be held for the expiration of this period, and only final pay and vacation will be distributed on the last day of your consideration period, which is your last day on the PG&E payroll.

After receiving displacement notification, if you choose to search for alternate employment, you may immediately contact the outplacement firm. The outplacement firm offers assistance with résumé preparation, interviewing skills training and one-on-one counseling services to help you identify job opportunities.

During your time in the Redeployment Program, you may continue posting for internal jobs or interviewing externally for opportunities. If you accept a position within Pacific Gas and Electric Company (including Hiring Hall), PG&E Corporation, any PG&E affiliate, or as an non-employee worker assigned to Pacific Gas and Electric Company, you forfeit your severance benefit option and your redeployment period will end. If you are selected for a Pacific Gas and Electric Company vacancy which requires relocation, you may be extended relocation benefits to assist you in your move.

You must submit your final expenses for company business to your current supervisor on the date of your redeployment notification.

# TARGETED VOLUNTARY SEVERANCE PROGRAM

If you are a participant in the Targeted Voluntary Severance Program, you have up to 45 days to consider your Severance Agreement and Release and decide if you wish to sign the Agreement and receive a lump sum severance payment.  Employees who participate in the Targeted Voluntary Severance Program are not eligible to participate in the Redeployment Program.

In order to receive a lump sum severance payment, you must complete and sign the *Severance Agreement and Release* prior to the end of the 45-day consideration period. You have seven days from the date you sign and return your Agreement to revoke your decision. If you sign your Agreement early and the revocation period has passed, your payment will be distributed one calendar day following the effective date of the agreement. Your lump sum payment will not be made to you prior to the expiration of the seven-day revocation period.

Targeted Voluntary Severance participants are eligible for outplacement benefits. Following your final day of employment and receipt of your Severance Agreement and Release, you may contact the outplacement firm. The outplacement firm offers assistance with résumé preparation, interviewing skills training and one-on-one  counseling services to help you identify job opportunities.

Following your final day of employment, you will not be eligible for rehire as an employee of Pacific Gas and  Electric Company (including Hiring Hall), PG&E Corporation, or any PG&E affiliate, or as a non-employee worker assigned to Pacific Gas and Electric Company for a period of 12 months.  Any exceptions to the rehire policy require the approval of a senior officer and adherence to the repayment provisions detailed in this handbook.

# Additional Information

## Pay Plan
If you receive a redeployment notification near the end of the year and are in the Redeployment Program when Performance and Reward (formerly known as Pay Plan) increases take effect, you are not eligible to receive a base pay increase. If you are placed into a regular or rotational position out of the Redeployment Program, the hiring supervisor may consider a salary adjustment based on resulting pay factors.

## Temporary Assignments
Temporary assignment opportunities offered to employees in the Redeployment Program are treated  as regular positions with regard to the Workforce Transition Program. Accordingly, if you  accept a rotational opportunity, you will forfeit your severance payment option. If you elect  to leave the company prior to the end of the rotational assignment, it will be considered a  resignation.

If you are returned to the Redeployment Program upon conclusion of your rotation, you will be eligible for whatever benefits are included in the Workforce Transition Program at that time.

**Internal Job Search for Redeployment Program Participants**
You are encouraged to create a profile and apply for vacancies within the company through Talent Connect.

Information concerning creating a profile and applying for jobs, including helpful resources and training tools, is available on the HR Intranet at About Me > My Career > Find Career Opportunities

Vacancies are filled on a competitive basis. You will need to apply for available jobs in which you are interested in order to be considered. There is no preferential consideration given to displaced employees in the selection process; there are no penalties for turning down job interview requests or offers once you are in the redeployment program.

*Affiliate Vacancies*
Check the affiliate websites to find out what vacancies they have or how to apply for employment. You may find their websites by going to the PG&E Intranet site, *PG&E@Work*. Select our external website by clicking on PGE.com, or select the PG&E Corporation Internet and Intranet links from the left side of the screen.

*Relocation Assistance*
Employees must meet current relocation eligibility requirements.

# LUMP SUM SEVERANCE PLAN

The Lump Sum Severance Plan is available for PG&E employees who have accepted the redeployment package offered within 45 or 60 days of receiving written notification that their position has been eliminated and for employees who have agreed to voluntarily resign their employment under the Voluntary Targeted Severance Program. Payment is dependent on the signing of the *Severance Agreement and Release* during the consideration period and the expiration of the seven-day revocation period.

*Eligibility*

You must have a minimum of six months' continuous service as of your release date or for Targeted Voluntary Severance participants, your final day of employment.

*Provisions*

- Your severance pay will be equal to three weeks' pay per year of credited service, as defined by the PG&E Retirement plan (12 week minimum, 52 week maximum)*
- You will receive a lump sum payment of $9,000 to help cover transition expenses, which may include such items as medical benefits continuation, life insurance coverage or other transitional needs.
- You are eligible to receive the company's outplacement package. The package provides comprehensive job search support through a contracted outplacement consulting firm.

Receipt of the lump sum payment is dependent on signing of the agreed-to Severance Agreement and Release.

* If you have previously received workforce management benefits (severance), severance will be based on your most recent hire date.

## Tax Liability on Distributions – 2017

- Federal and state flat withholding rate of 25% and 6.6%, respectively.

- FICA will be withheld on the following maximums:

  OASDI        6.2% of $127,200 ($7886.40 maximum annual deduction)

  Hospital     1.45% (no wage or annual maximum; extra 0.9% above $200,000 in earnings)

- State Disability   0.9% of $110,902 ( $998.12 maximum annual deduction)

*The federal supplemental rate increases to 39.6% for supplemental wages over $1 million in a calendar year.

Case: 19-30088   Doc# 1112-4   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 83 of 204

# Definition of "Length of Service" and Base Pay for Severance Payment

1.   Actual employment service, defined for the Severance Plan, is an employee's most recent employment date with Pacific Gas and Electric Company, PG&E Corporation, or any PG&E affiliate. Since January 1, 1991, service accrued by employees working part-time has been counted by actual hours worked.

2.   Severance payments are derived from the base salary at the time the employee receives redeployment notification, or for targeted voluntary severance, final day of employment. Base pay is defined as the employee's straight time rate of pay and does not include pay for temporary upgrades, shift, relief, overtime, lump sum payments or other premiums. This lump sum payment is not considered covered compensation for purposes of calculating benefits under any of the company qualified or unqualified benefits plans. This sum is paid with the provision that the employee and approved company representative have executed the *Severance Agreement and Release* form at termination or seven days after the employee signs the Agreement, whichever is latest.

**Rounding**
For purposes of calculating the severance for partial years of service, employees receive one week for each four-month increment after four years of service (employees with zero to four years of service receive the minimum of 12 weeks' base pay). For example, an employee with **four years and four months of service would receive 13 weeks' base pay.**

*Rehire Provisions*
Effective January 1, 2017 employees who leave the Company for any reason are not eligible for rehire as an employee of Pacific Gas and Electric Company (including hiring hall), PG&E Corporation or any PG&E affiliate, or as a non-employee worker, assigned to PG&E for a period of 12 months, unless approved by a senior officer. If you are rehired, you are subject to the rehire provisions in effect at the time you are rehired. In addition, you are required to repay a prorated amount of your severance payment, prior to first day of employment, according to the payback guidelines for rehired employees implemented August 1, 1995. These apply to all Support, Professional, and Leadership employees rehired into a position at Pacific Gas and Electric Company (including Hiring Hall), PG&E Corporation, any PG&E affiliate, PSEA, or as a non- employee worker a assigned to PG&E.

The proration is calculated as follows:

1.   Divide the gross salary at the time of severance, converted to a monthly rate, into the total gross severance amount. This is the number of months of severance pay the individual received.
2.   Divide the net severance received by the total months of severance in Step 1. This is the net monthly severance payment received.

Case: 19-30088    Doc# 1112-4    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 84 of 204

3. Subtract the number of months the former employee was off the payroll from the months of severance pay in Step 1. This is the number of months of severance to be repaid.

4. Multiply the number of months in Step 3 by the monthly net severance in Step 2 to get the prorated amount to be repaid.

# OUTPLACEMENT ASSISTANCE

For employees in the Redeployment Program, outplacement support is available throughout the paid consideration period. Targeted Voluntary Severance participants are eligible to receive outplacement support following their last day of employment. Outplacement assistance provides you with the skills and tools necessary to conduct an effective job search, as well as transitional support following separation from the company. Outplacement consultants provide counseling to assist in examining career options prior to or after resigning with severance benefits. While you are not obligated to accept outplacement services, additional severance dollars are not provided in lieu of outplacement.

Lee Hecht Harrison (LHH) has been contracted by Pacific Gas and Electric Company to provide outplacement services. Log on to http://www.lhh.com/ for more information about the company.  LHH provides individual, one-on-one counseling with a dedicated counselor, as well as a variety of workshops. All outplacement services are available remotely, via telephone and Internet.

**San Francisco Location:**    235 Pine Street, Suite 1400
San Francisco, CA  94104

**Other Bay Area Locations:**    San Jose, Walnut Creek and Sacramento

**Outplacement Services for Employees**
The outplacement services package has been specially designed to provide assistance to meet your specific needs. During the redeployment period, office/administrative support is available at LHH offices, as well as use of their resource library. The outplacement program for all severance participants includes individual consulting hours and a variety of workshops (online or classroom):
- Career Continuation
- Career Assessment
- Starting Your Own Business
- Résumé Writing
- Interviewing Techniques
- Market Strategy
- Negotiation
- Job Search Work Teams

You will receive more details on these options and how you can combine them for the best program for your needs and interests when you speak with a LHH consultant. **To begin your outplacement program, please e-mail the Outplacement Services Form (included with your severance documents) to Lee Hecht Harrison immediately, as indicated on the form.** A LHH consultant will contact you within 48 hours after receipt of your contact information.

# SUMMARY OF BENEFITS FOR EMPLOYEES WHO ACCEPT THE SEVERANCE OPTION

## Retirement Plan

Eligibility to receive benefits under the Severance Plan does not impact any rights or elections an employee may have under the company's Retirement Plan. Employees may elect to have pension payments commence at the conclusion of the redeployment period or following their last day of employment as allowed under the Retirement Plan provisions. The specifics regarding your Retirement Plan benefit will also depend on whether you are participating in the final pay benefit formula or the cash balance benefit formula under the Retirement Plan.  Please refer to the Retirement Plan section of the Summary of Benefits Handbook at www.mypgebenefits.com for more information.

You will cease to accrue service in the PG&E Retirement Plan on the date your employment with PG&E ends. Vested or retirement status and distribution options are determined as of that date under the plans. No enhancement of the Retirement Plan is made.

*Eligibility for Retirement – If You Elect the Severance Option*
If you are age 55 or older and elect a severance option, you will be considered a retiree effective the first of the month following the date your employment ends with PG&E. You must submit all completed paperwork to the PG&E Pension Center at least 30 days in advance of your first pension start date to receive a pension benefit under the  Retirement Plan. If the PG&E Pension Center does not receive your fully completed  paperwork at least 30 days in advance of your desired pension start date, your pension  will be recalculated to start the first of the month at least 30 days after receipt of the  completed forms.

You may also defer your pension benefits until a later date; however, you must begin receiving benefits from the Retirement Plan no later than April 1 of the year after you  reach age 70 ½.  When you are ready to begin receiving your pension benefits from the Retirement Plan, it is your responsibility to notify the PG&E Pension Center by calling  toll-free 800-700-0057, *at least 90 days before* the date on which you want your pension benefits to become payable.

*Eligibility for Vested Annuity under the Retirement Plan's Final Pay Benefit Formula*
If your employment ends with the company before age 55 and you have at least five years of credited service under the Retirement Plan, you will be considered a vested annuitant rather than a retiree. As a vested annuitant, you are entitled to a pension benefit from the Retirement Plan when you reach retirement age.

The earliest you can begin receiving your pension benefit from the Retirement Plan is on the first day of the month following your 55th birthday. However, benefit payments must begin no later than April 1 of the year after you reach age 70 ½. Your termination package will include a Vested Annuity Estimate showing the estimated amount you will be entitled to receive upon reaching retirement age.

Case: 19-30088    Doc# 1112-4    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 87
of 204

*Eligibility for a Benefit under the Retirement Plan's Cash Balance Benefit Formula*
If you are participating in the Retirement Plan's Cash Balance Benefit Formula, you can receive your full cash balance account as long as you are fully vested in the plan, i.e., have three years of credited service or attained age 55 before your termination date.

When you are ready to begin receiving your pension benefits from the Retirement Plan, it is your responsibility to notify the **HR Pension Center by calling toll-free 800-700-0057,** *at least 90 days before* the date on which you want your vested pension benefits to become payable.

If you have a vested benefit from the Retirement Plan and the present value of your pension benefit is less than $5,000 as of the date your employment ends with the company (including retirement), you will receive a written explanation from PG&E's third party pension administrator about rollover options prior to receiving your distribution from the Retirement Plan.

## Retirement Savings Plan
The record keeper for your Retirement Savings Plan account is Fidelity Management Trust Company ("Fidelity"). Fidelity will be notified concerning the termination of your employment with PG&E (including retirement), and will provide a package detailing the various rollover or distribution options available to you. Fidelity will mail this package to your home address after a 30-day waiting period. Prior to receiving this package from Fidelity, you may review your options by calling Fidelity and requesting an advance copy of the Retirement Savings Plan summary plan description (SPD).

Because the tax laws that govern your Retirement Savings Plan distributions are complex, we recommend you consult a financial advisor to ensure that you understand all the implications of your decisions. The details of your Retirement Savings Plan are contained in the Summary Plan Document. If you need to update your address or if you do not receive your package within 30 days after termination of your employment, or if you have questions regarding your account, please contact **Fidelity Management Trust Company toll-free at 877-743-4015.**

## <u>Designation of Beneficiary</u>
After you retire, you may change your beneficiaries at any time by contacting Fidelity toll-free at 877-743-4015, or logging on to the Internet at <u>www.401k.com</u>.

## Long-Term Incentive Program (LTIP)
When your employment ends (other than retirement as defined below):
1.      Restricted stock units will continue to vest for 12 months after termination.
2.      Your unvested performance shares will vest proportionally based on the number of months during the performance period that you were employed (rounded down) divided by 36 months. Your vested performance shares will be payable, if at all, after the completion of the performance period based on the same formula that applies to active employees.

*<u>Retirement (applies only to pre-2017 awards and 2017 awards to employees subject to notification period)</u>*

Case: 19-30088    Doc# 1112-4    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 88
of 204

For LTIP purposes, you will be considered to be retired if you are age 55 or older at termination and were employed by PG&E Corporation or any of its subsidiaries for at least five consecutive years ending on the date of termination. When you retire, your performance shares and restricted stock units will continue to vest according to the normal schedule.

You are subject to the notification period if you were in a director level position or above at the time 2017 annual LTIP awards were granted and also received an LTIP award prior to 2017.

For further information, contact Executive Compensation, 245 Market Street, Room 236A, San Francisco, or call 415-973-5506.

**Note: For a more detailed description of treatment of LTIP awards, please reference the LTIP prospectus and your award agreements.**

## Short-Term Incentive Plan (STIP)

If you have at least six months' consecutive service in the calendar year in which you accepted severance, you will be eligible for a prorated STIP payout based on the number of months worked during the year. If you do not have at least six months' consecutive service in the calendar year, you are *not* eligible for any payout from the current year's STIP.

If you elect severance and then elect to retire, you will be eligible for a prorated STIP payout based on the number of months worked during the calendar year.

If awards are paid under the plan, payments are typically distributed in March of the following year to your home mailing address of record.

There are other rules and circumstances that could affect your eligibility for a STIP award. Additional details can be found in the plan document and administrative guidelines, which govern the plan. You may access these guidelines on the HR Intranet Web site under: Services > Your Compensation > Short-Term Incentive Plan.

## Medical, Dental and Vision Coverage

Medical, dental and vision coverage for you and your eligible dependents **continues until the end of the month in which your employment ends with PG&E.** You have the option to convert your medical coverage to an individual policy within 31 days of the date on which your company-sponsored medical or COBRA coverage ends. If you are eligible to retire, you will receive information on retiree medical continuation from the PG&E Benefits Service Center (1-866-271-8144).

*COBRA Coverage*

You may elect to continue one or more of your existing health care coverages through COBRA when you leave the company. A separate package detailing your rights to COBRA coverage will be mailed to your home by Ceridian COBRA Serve after your employment ends. If you choose to elect COBRA, your paperwork must be completed and returned to Ceridian within 60 days of the date your health coverage is terminated.

## Reimbursement Accounts

- *Health Care Flexible Spending Account (HFSA):* Your contributions to HFSA will cease at the end of the month in which your employment ends with PG&E. You have the option to contribute to the HFSA until the end of the current year on an *after-tax* basis if you continue participation through COBRA.

- *Dependent Care Flexible Spending Account (DFSA):* Your contributions to the Dependent Care Flexible Spending Account will cease at the end of the month in which your employment ends with PG&E. You may submit claims for reimbursement for the months in which you were a participant until March 31 following the end of the plan year.

- If you have a wellness account and you are enrolled in a PG&E-sponsored medical plan under COBRA, then your wellness account will remain active.

## Group Life Insurance Coverage

Life insurance coverage will remain in effect until the last day of the month in which your employment ends with PG&E. You have the option to convert your active life insurance coverage to an individual policy. To convert your coverage, complete and submit an application to MetLife Insurance Company within 31 days of the date your employment ends. For more information on converting your coverage, **call a MetLife representative toll-free at 888-878-8490**.

## Vacation, Floating Holidays and Vacation Buy Days

You will receive pay for your current and deferred unused vacation days and unused floating holidays when your employment ends.

## Incidental and Capped Sick Leave Bank

Sick leave was established to provide income protection for employees who are unable to work because of illness or personal injury. There is no payment for unused incidental sick leave or for capped sick leave converted into your Capped Sick Leave Bank on January 1, 2017. If you retire on or after February 1, 2017 and are eligible for benefits under the PG&E Retiree Medical Plan, 25% of any of your unused capped sick time upon retirement will be converted into a Retiree Health Account, valued at your basic wage rate on the day of retirement.

## Leave of Absence and Long Term Disability

If your position is eliminated while you are on a leave of absence you will be placed in the Redeployment Program as if you had been at work on the date of notification. Whether you are on a leave of absence when you are notified your position has been eliminated or if you apply for a leave of absence during the Redeployment Period, your final day on the payroll will not be extended.

Employees in the Redeployment Program are not eligible to apply for Long Term Disability going forward. You will not be eligible for Long Term Disability benefits once your employment ends.

## Tuition Refund Program

Approved requests for the Tuition Refund Program will be honored for courses authorized and in progress prior to the day you were notified your job would be eliminated (in accordance with the provisions of the Tuition Refund Program).

Case: 19-30088   Doc# 1112-4   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 90
of 204

## Employee Assistance Program

The Employee Assistance Program is available to you for up to 30 days or until EAP counselors determine the prudent and necessary timeframe for discontinuing service. For EAP counselor assistance, call Value Options at 888-445-4436. Employees may also continue EAP coverage for up to 18 months through COBRA.

## Area Housing Cost Allowance/Mortgage Interest Differential Allowance/Mortgage Subsidy

If you are currently receiving the AHCA, MIDA or a mortgage subsidy under the PG&E Relocation Policy, the payments will terminate 90 days after your termination date or the date of the sale of your residence, whichever occurs first.

## Pacific Service Employees Association (PSEA)

You may continue your membership with PSEA if you make arrangements to pay annual dues directly to PSEA. Annual dues are $45.00, payable by December 15 for the following year. Benefits of PSEA membership include discount programs, tour and travel, group auto and home insurance, as well as local and system-wide social events. PSEA also offers dental and vision programs to retired members who continue to pay annual membership dues. As a former employee, you may be eligible for membership in those programs; however, the disability benefit insurance programs provided through PSEA will be discontinued when your employment ends.

For more information about PSEA, call toll-free 800-272-7732.

## Pacific Service Credit Union (PSCU)

Your membership with Pacific Service Credit Union will continue regardless of your employment status with PG&E. Pacific Service Credit Union offers an extensive array of financial services to assist you.

If you have an outstanding loan, you'll need to make alternate repayment arrangements, as payroll deductions will no longer be an option. If your financial situation changes, Pacific Service Credit Union can work with you to provide loan repayment options, including reduced payments and extended loan terms.

Employees who elect the severance option and subsequently retire will be eligible for the same services as any PG&E employee retiring directly from company service.

For information about how Pacific Service Credit Union can help you with your transition from employment with PG&E, please call toll-free 888-858-6878.

## Employee Rates

If you elect a severance option, you will not be eligible for employee rates once your employment ends. If you are a retiree, you will continue to be eligible for employee rates consistent with the provisions of the plan.

Descriptions of these plans do not include the important legal definitions or limitations which are in plan documents or HMO contracts governing your benefits. Therefore, this Summary does not replace those legal documents and in case of conflict, those legal documents govern your benefits. Since future conditions affecting the company cannot be foreseen, the company reserves the right to amend or terminate the plans at any time, subject to any notice provisions required under applicable collective bargaining agreements. Although any change in a plan or the termination of a plan will not affect the benefits paid to plan members before the date the plan was changed or ended, such change may result in reduced levels of benefits or benefit coverage or termination of coverage after the effective date of any such change.

Revision Date:  July 17, 2017                                                                                  Page 16
WP 3-36

# HEALTH PLAN MEMBER SERVICES CONTACTS

For more information, please call the appropriate plan's number or visit its Web site.

| Plan Name | Phone Number | Web Site |
|---|---|---|
| Dental Plan<br>*(administered by Delta Dental)* | 888-217-5323 | www.deltadentalins.com/PG&E |
| Employee Assistance Program<br>*(administered by Value Options)* | 888-445-4436 | www.achievesolutions.net/pge |
| Kaiser Permanente Health Account Plan (HAP) | North: 800-663-1771<br>South: 800-533-1833 | www.my.kp.org/ca/pge |
| Anthem Blue Cross Health Account Plan (HAP) | 800-964-0530 | www.anthem.com/ca/pge |
| Mental Health and Substance Abuse (MHSA) Program<br>*(administered by Value Options)* | 800-562-3588 | www.valueoptions.com |
| Prescription Drug Plan for Anthem HAP members<br>*(administered by Express Scripts)* | 800-718-6590 | www.express-scripts.com |
| Reimbursement Accounts – Health Care, Dependent Care, and Wellness Account<br>*(administered by WageWorks or Kaiser)* | WageWorks:<br>866-271-8144, Option 6<br><br>Kaiser:<br>877-750-3399 | www.wageworks.com<br><br>www.my.kp.org/ca/pge |
| Vision Plan<br>*(administered by Vision Service Plan)* | 800-877-7195 | www.vsp.com |
| Life and Accident Insurance<br>*(administered by MetLife)* | 888-878-8490 | https://mybenefits.metlife.com/pg&e |

# OLDER WORKERS BENEFIT PROTECTION ACT

The *Older Workers Benefit Protection Act* is a federal law that governs our Workforce Transition Program because it provides benefits to employees who are displaced and who are subsequently required to release claims under the Age Discrimination in Employment Act of 1967. The act applies only to employees who are 40 years of age or older when they are displaced. Additional details about your rights under the Older Worker Benefit Protection Act (Federal Law, Title 29, Section 623, of the U.S. Code) can be found at www.eeoc.gov.

# Pacific Gas and Electric Company – Professional, Support, and Leadership Employees Workforce Transition Program

Administrative Provisions Governing the Severance Option

**These administrative guidelines are a summary of the provisions applicable to all severed employees. This summary does not purport to be   complete and is qualified in its entirety by reference to the appropriate plan/program to which the provision relates. In the event of a conflict   between these administrative guidelines and the specific plan/program to which they relate, the terms of the respective plan/program shall govern.**

| Plan/Program Area | Regular Severance |
|---|---|
| **Benefits** | |
| Holidays | Floating Holidays are cashed out on final day of employment. |
| Vacation | Unused vacation is cashed out on final day of employment, including any unused Anniversary Bonus vacation. |
| Retirement Savings Plan | Active participation ends on final day of employment; no additional contributions to the plan. |
| Retirement Plan | If eligible, may receive pension benefit following last day of employment. No further service accrued. |
| Medical, Dental, Vision, HFSA, DFSA, Life Insurance and Vacation Buy | Participation ends at end of month following final day of employment.<br>Active employee life insurance terminates at the end of the month following termination. |
| **Compensation** | |
| Base Salary | Base salary is used to calculate severance payment. |
| Short-Term Incentive Plan (STIP) | Employees are eligible for current year's prorated STIP award if severed on or after July 1. |

| Plan/Program Area | Regular Severance |
|---|---|
| Long-Term Incentive Plan (LTIP) | Upon termination of your employment by PG&E without cause (other than retirement as defined below), (1) the   restrictions on your restricted stock units will continue to lapse for 12 months after termination, and (2) your unvested performance   shares will vest proportionately based on the number of months during the Performance Period that you were employed (rounded   down) divided by 36 months. Your vested performance shares will be payable, if at all, after the completion of the Performance Period based on the same formula applied to active employees.<br><br>Retirement<br><br>You will be considered to be retired if you are age 55 or older at termination and were employed by PG&E Corporation or any of   its subsidiaries for at least five consecutive years ending on the date of termination.  When you retire, (1) all of your stock options vest immediately and may be exercised within the remaining term of the options or five years, whichever is shorter, (2) the restrictions on your restricted stock will continue to lapse according to the normal schedule, and (3) your performance shares will continue to vest according to the normal schedule. |
| Employee Discount | Eligible if qualifying pensioner, regardless of when retirement is elected. |
| Remaining Severance | N/A – One time lump sum election. |

**EXHIBIT B**

# CLAIMS AND APPEALS PROCESS

Employees whose claim for benefits has been denied shall have such further rights or review as are provided in Section 503 of ERISA and regulations promulgated there under.

If any claim under this Plan is denied in whole or in part, the Benefit Administrator, currently the Redeployment Coordinator, shall furnish to the claimant a written notice setting forth:

a) specific reason(s) for the denial;

b) the Plan provision(s) on which the denial is based;

c) a description of any material or information, if any, necessary for the claimant to perfect the claim and an explanation of why such material or information is necessary; and,

d) information concerning the steps to be taken if claimant wishes to submit a claim for review.

The above information shall be furnished to the claimant within ninety (90) days after the claim is received by the Benefit Administrator, unless special circumstances require an extension of time of up to an additional ninety (90) days for processing the request. If such an extension is required, a notice of the extension shall be furnished to the Employee within the initial ninety (90) day period.

If a claimant is not satisfied with the written notice described in the preceding paragraph, the claimant may request a full and fair review by notifying the Plan Administrator, currently the Human Resources Director, Chief of Staff, in writing within sixty (60) days after receiving such notice or, in the case of a deemed denial, within sixty (60) days after the application is deemed denied. If a review is requested, the claimant shall also be entitled, upon written request, to review pertinent documents and to submit issues and comments in writing. The Plan Administrator shall furnish the claimant with a written final decision within sixty (60) days after receipt of request for review, unless special circumstances require an extension of time of up to an additional sixty (60) days for processing the request. If such an extension is required, a notice of the extension shall be furnished to the claimant within the initial sixty (60) day period.

The Plan Administrator, when it reviews a denial of a claim, shall determine conclusively for all parties all questions arising in the administration of the benefit provisions of the Plan.

Claims should be sent to the Benefit Administrator, 1850 Gateway Blvd., 7th Floor, Concord, CA 94520.

Case: 19-30088   Doc# 1112-4   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 95
of 204

| Employee Resources | |
|---|---|
| Benefits Service Center | 866-271-8144 |
| EAP (Employee Assistance Program) Counseling Services | 888-445-4436 |
| Equal Employment Opportunity | 415-973-4357 |
| Fidelity Investments | 877-743-4015 or www.401k.com |
| HR Solutions Center | 415-973-4357 |
| Pacific Service Credit Union | 888-858-6878 |
| Pacific Service Employees Association | 800-272-7732 |
| Payroll Helpline | 415-973-3767 |
| Pension Service Center | 800-700-0057 |
| Technology Solutions Center | 415-973-9000 |
| Tuition Refund Program | 888-718-2235 |



# Workforce Transition

_____

## Handbook for Chief, Director, and Senior Director Level Employees

Revision Date July 17, 2017

## *2017*

WP 3-42

# TABLE OF CONTENTS

INTRODUCTION ..................................................................................................... 2

REDEPLOYMENT ................................................................................................ 3

TARGETED VOLUNTARY SEVERANCE PROVISIONS........................................... 4

LUMP SUM SEVERANCE PLAN ........................................................................ 6

OUTPLACEMENT ASSISTANCE ........................................................................ 8

SUMMARY OF BENEFITS FOR EMPLOYEES WHO ELECT A SEVERANCE OPTION

- Retirement Plan ............................................................................................ 9
- Retirement Savings Plan ............................................................................ 10
- Long-Term Incentive Plan .......................................................................... 10
- Short-Term Incentive Plan ......................................................................... 11
- Medical, Dental and Vision Coverage ....................................................... 11
- Reimbursement Accounts ........................................................................... 11
- Group Life Insurance Coverage ................................................................. 12
- Vacation, Floating Holidays and Vacation Buy Days ............................... 12
- Sick Leave ................................................................................................... 12
- Leave of Absence and Long Term Disability ............................................ 12
- Tuition Refund Program .............................................................................. 12
- Employee Assistance Program ................................................................... 12
- Area Housing Cost Allowance/Mortgage Interest Differential Allowance/ Mortgage Subsidy ....................................................................................... 13
- Pacific Service Employees Association (PSEA) ......................................... 13
- Pacific Service Credit Union ....................................................................... 13
- Employee Rates .......................................................................................... 13

HEALTH PLAN MEMBER SERVICES CONTACTS ............................................. 14

OLDER WORKERS BENEFIT PROTECTION ACT.............................................. 14

Exhibit A: BENEFITS MATRIX ......................................................................... 15

Exhibit B: CLAIMS AND APPEALS PROCESS.................................................. 17

Exhibit C: EMPLOYEE RESOURCES LIST ........................................................ 18

# INTRODUCTION

This handbook has been prepared to provide you with information about the Company's Workforce Transition Plan and contains details related to severance programs and available benefits. The section on retirement applies to employees 55 years of age or older at the time  employment with PG&E ends.

Please read and consider the information carefully.  If you have any questions, please call the Human Resources Solutions Center at extension 8-223-HELP (4357) or externally at 415-973-HELP (4357), or submit a request at http://AskHR.  For any benefits questions, please call 866-271-8144.

# SEVERANCE PROGRAMS

There are two types of severance programs, Involuntary Targeted Severance and Targeted Voluntary Severance.

**Involuntary Targeted Severance Program/Redeployment**
All employees placed in the Redeployment Program have either a 45- or 60-day paid consideration period from the date they are notified their position will be eliminated to choose if they want to elect severance. The length of the consideration period provided an employee is dependent upon whether the elimination of the employee's position falls under the provisions of the Worker Adjustment and Retraining Notification (WARN) Act.

If you are eligible for Redeployment, the first thing you should do is review your redeployment package to determine whether your consideration period is 45 or 60 days. If you are unsure of your consideration period, contact the Human Resources Solutions Center at extension 223-HELP or (415) 973-HELP (4357) or submit a request to http://AskHR.

During your consideration period, you need to review your severance agreement and related transition materials and at your discretion explore other career opportunities. If you decide to take the redeployment package, then you must complete and sign the *Severance Agreement and Release* prior to the end of your assigned consideration period in order to receive the lump sum severance payment. You have seven days from the date you sign and return your Agreement to revoke your decision. If you sign your Agreement early and the revocation period has passed, all proceeds will be distributed one calendar day following the effective date of the Agreement. Your final pay, vacation payout and lump sum payment will not be made to you prior to the expiration of your consideration period (45 or 60 days). If the seven-day revocation period has not expired, the severance payout will be held for the expiration of this period, and only final pay and vacation will be distributed on the last day of your consideration period, which is your last day on the PG&E payroll.

After receiving displacement notification, if you choose to search for alternate employment, you may immediately contact the outplacement firm. The outplacement firm offers assistance with résumé preparation, interviewing skills training and one-on-one counseling services to help you identify job opportunities.

During your time in the Redeployment Program, you may continue posting for internal jobs or interviewing externally for opportunities. If you accept a position within Pacific Gas and Electric Company (including Hiring Hall), PG&E Corporation, any PG&E affiliate, or as a non-employee worker assigned to Pacific Gas and Electric Company, you forfeit your severance benefit option and your redeployment period will end. If you are selected for a Pacific Gas and Electric Company vacancy which requires relocation, you may be extended relocation benefits to assist you in your move.

You must submit your final expenses for company business to your current supervisor on the date of your redeployment notification.

# TARGETED VOLUNTARY SEVERANCE PROGRAM

If you are a participant in the Targeted Voluntary Severance Program, you have up to 45 days to consider your Severance Agreement and Release and decide if you wish to sign the Agreement and receive a lump sum severance payment. Employees who participate in the Targeted Voluntary Severance Program are not eligible to participate in the Redeployment Program.

In order to receive a lump sum severance payment, you must complete and sign the *Severance Agreement and Release* prior to the end of the 45-day consideration period. You have seven days from the date you sign and return your Agreement to revoke your decision. If you sign your Agreement early and the revocation period has passed, your payment will be distributed one calendar day following the effective date of the agreement. Your lump sum payment will not be made to you prior to the expiration of the seven-day revocation period.

Targeted Voluntary Severance participants are eligible for outplacement benefits. Following your final day of employment and receipt of your Severance Agreement and Release, you may contact the outplacement firm. The outplacement firm offers assistance with résumé preparation, interviewing skills training and one-on-one counseling services to help you identify job opportunities.

Following your final day of employment, you will not be eligible for rehire as an employee of Pacific Gas and Electric Company (including Hiring Hall), PG&E Corporation, or any PG&E affiliate, or as a non-employee worker assigned to Pacific Gas and Electric Company for a period of 12 months. Any exceptions to the rehire policy require the approval of a senior officer and adherence to the repayment provisions detailed in this handbook.

# Additional Information

## Pay Plan
If you receive a redeployment notification near the end of the year and are in the Redeployment Program when Performance and Reward (formerly known as Pay Plan) increases take effect, you are not eligible to receive a base pay increase. If you are placed into a regular or rotational position out of the Redeployment Program, the hiring supervisor may consider a salary adjustment based on resulting pay factors.

## Temporary Assignments
Temporary assignment opportunities offered to employees in the Redeployment Program are treated as regular positions with regard to the Workforce Transition Program. Accordingly, if you accept a rotational opportunity, you will forfeit your severance payment option. If you elect to leave the company prior to the end of the rotational assignment, it will be considered a resignation.

If you are returned to the Redeployment Program upon conclusion of your rotation, you will be eligible for whatever benefits are included in the Workforce Transition Program at that time.

**Internal Job Search for Redeployment Program Participants**
You are encouraged to create a profile and apply for vacancies within the company through Talent Connect.

Information concerning creating a profile and applying for jobs, including helpful resources and training tools, is available on the HR Intranet at About Me > My Career > Find Career Opportunities

Vacancies are filled on a competitive basis. You will need to apply for available jobs in which you are interested in order to be considered. There is no preferential consideration given to displaced employees in the selection process; there are no penalties for turning down job interview requests or offers once you are in the redeployment program.

*Affiliate Vacancies*
Check the affiliate websites to find out what vacancies they have or how to apply for employment. You may find their websites by going to the PG&E Intranet site, *PG&E@Work*. Select our external website by clicking on PGE.com, or select the PG&E Corporation Internet and Intranet links from the left side of the screen.

*Relocation Assistance*
Employees must meet current relocation eligibility requirements.

# LUMP SUM SEVERANCE PLAN

The Lump Sum Severance Plan is available for PG&E employees who have accepted the redeployment package offered within 45 or 60 days of receiving written notification that their position has been eliminated and for employees who have agreed to voluntarily resign their employment under the Voluntary Targeted Severance Program. Payment is dependent on the signing of the *Severance Agreement and Release* during the consideration period and the expiration of the seven-day revocation period.

*Eligibility*
You must have a minimum of six months' continuous service as of your release date or for Targeted Voluntary Severance participants, your final day of employment.

*Provisions*
- Your severance pay will be based on your annual salary plus your target to STIP. Using this figure, a rate equal to three weeks of pay per year of credited service, as defined by the PG&E Retirement plan (12 week minimum, 52 week maximum)*
- You will receive a lump sum payment of $16,650 to help cover transition expenses, which may include such items as medical benefits continuation, life insurance coverage or other transitional needs.
- You are eligible to receive the company's outplacement package. The package provides comprehensive job search support through a contracted outplacement consulting firm.

Receipt of the lump sum payment is dependent on signing of the agreed-to Severance Agreement and Release.

* If you have previously received workforce management benefits (severance), severance will be based on your most recent hire date.

### Tax Liability on Distributions – 2017

- Federal and state flat withholding rate of 25% and 6.6%, respectively.

- FICA will be withheld on the following maximums:

    OASDI      6.2% of $127,200 ($7,886.40  maximum annual deduction)

    Hospital   1.45% (no wage or annual maximum; extra 0.9% above $200,000 in earnings)

- State Disability   0.9% of  $110,902 ( $998.12 maximum annual deduction)

    *The federal supplemental rate increases to 39.6% for supplemental wages over $1 million in a calendar year.

## Definition of "Length of Service" and Base Pay for Severance Payment

1. Actual employment service, defined for the Severance Plan, is an employee's most recent employment date with Pacific Gas and Electric Company, PG&E Corporation, or any PG&E affiliate. Since January 1, 1991, service accrued by employees working part-time has been counted by actual hours worked.

Case: 19-30088    Doc# 1112-4    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
103 of 204

2. Severance payments are derived from the base salary at the time the employee receives redeployment notification, or for targeted voluntary severance, final day of employment. Base pay is defined as the employee's straight time rate of pay and does not include pay for temporary upgrades, shift, relief, overtime, lump sum payments or other premiums. This lump sum payment is not considered covered compensation for purposes of calculating benefits under any of the company qualified or unqualified benefits plans. This sum is paid with the provision that the employee and approved

company representative have executed the *Severance Agreement and Release* form at termination or seven days after the employee signs the Agreement, whichever is latest.

**Rounding**
For purposes of calculating the severance for partial years of service, employees receive one week for each four-month increment after four years of service (employees with zero to four years of service receive the minimum of 12 weeks' base pay). For example, an employee with **four years and four months of service would receive 13 weeks' base pay.**

*Rehire Provisions*
Effective January 1, 2017 employees who leave the Company for any reason are not eligible for rehire as an employee of Pacific Gas and Electric Company (including hiring hall), PG&E Corporation or any PG&E affiliate, or as a non-employee worker, assigned to PG&E for a period of 12 months, unless approved by a senior officer. If you are rehired, you are subject to the rehire provisions in effect at the time you are rehired. In addition, you are required to repay a prorated amount of your severance payment, prior to first day of employment, according to the payback guidelines for rehired employees implemented August 1, 1995. These apply to all Support, Professional, and Leadership employees rehired into a position at Pacific Gas and Electric Company (including Hiring Hall), PG&E Corporation, any PG&E affiliate, PSEA, or as a non- employee worker a assigned to PG&E.

The proration is calculated as follows:

1. Divide the gross salary at the time of severance, converted to a monthly rate, into the total gross severance amount. This is the number of months of severance pay the individual received.
2. Divide the net severance received by the total months of severance in Step 1. This is the net monthly severance payment received.
3. Subtract the number of months the former employee was off the payroll from the months of severance pay in Step 1. This is the number of months of severance to be repaid.
4. Multiply the number of months in Step 3 by the monthly net severance in Step 2 to get the prorated amount to be repaid.

# OUTPLACEMENT ASSISTANCE

For employees in the Redeployment Program, outplacement support is available throughout the paid consideration period. Targeted Voluntary Severance participants are eligible to receive outplacement support following their last day of employment. Outplacement assistance provides you with the skills and tools necessary to conduct an effective job search, as well as transitional support following separation from the company. Outplacement consultants provide counseling to assist in examining career options prior to or after resigning with severance benefits. While you are not obligated to accept outplacement services, additional severance dollars are not provided in lieu of outplacement.

Lee Hecht Harrison (LHH) has been contracted by Pacific Gas and Electric Company to provide outplacement services. Log on to http://www.lhh.com/ for more information about the company.  LHH provides individual, one-on-one counseling with a dedicated counselor, as well as a variety of workshops. All outplacement services are available remotely, via telephone and Internet.

| | |
|---|---|
| **San Francisco Location:** | 235 Pine Street, Suite 1400<br>San Francisco, CA  94104 |
| **Other Bay Area Locations:** | San Jose, Walnut Creek and Sacramento |

**Outplacement Services for Employees**
The outplacement services package has been specially designed to provide assistance to meet your specific needs. During the redeployment period, office/administrative support is available at LHH offices, as well as use of their resource library. The outplacement program for all severance participants includes individual consulting hours and a variety of workshops (online or classroom):
- Career Continuation
- Career Assessment
- Starting Your Own Business
- Résumé Writing
- Interviewing Techniques
- Market Strategy
- Negotiation
- Job Search Work Teams

You will receive more details on these options and how you can combine them for the best program for your needs and interests when you speak with a LHH consultant. **To begin your outplacement program, please e-mail the Outplacement Services Form (included with your severance documents) to Lee Hecht Harrison immediately, as indicated on the form.** A LHH consultant will contact you within 48 hours after receipt of your contact information.

# SUMMARY OF BENEFITS FOR EMPLOYEES WHO ACCEPT THE SEVERANCE OPTION

## Retirement Plan

Eligibility to receive benefits under the Severance Plan does not impact any rights or elections an employee may have under the company's Retirement Plan. Employees may elect to have pension payments commence at the conclusion of the redeployment period or following their last day of employment as allowed under the Retirement Plan provisions. The specifics regarding your Retirement Plan benefit will also depend on whether you are participating in the final pay benefit formula or the cash balance benefit formula under the Retirement Plan.  Please refer to the Retirement Plan section of the Summary of Benefits Handbook at www.mypgebenefits.com for more information.

You will cease to accrue service in the PG&E Retirement Plan on the date your employment with PG&E ends. Vested or retirement status and distribution options are determined as of that date under the plans. No enhancement of the Retirement Plan is made.

*Eligibility for Retirement – If You Elect the Severance Option*
If you are age 55 or older and elect a severance option, you will be considered a retiree effective the first of the month following the date your employment ends with PG&E. You must submit all completed paperwork to the PG&E Pension Center at least 30 days in advance of your first pension start date to receive a pension benefit under the Retirement Plan. If the PG&E Pension Center does not receive your fully completed paperwork at least 30 days in advance of your desired pension start date, your pension will be recalculated to start the first of the month at least 30 days after receipt of the completed forms.

You may also defer your pension benefits until a later date; however, you must begin receiving benefits from the Retirement Plan no later than April 1 of the year after you reach age 70 ½.  When you are ready to begin receiving your pension benefits from the Retirement Plan, it is your responsibility to notify the PG&E Pension Center by calling  toll-free 800-700-0057, *at least 90 days before* the date on which you want your pension benefits to become payable.

*Eligibility for Vested Annuity under the Retirement Plan's Final Pay Benefit Formula*
If your employment ends with the company before age 55 and you have at least five years of credited service under the Retirement Plan, you will be considered a vested annuitant rather than a retiree. As a vested annuitant, you are entitled to a pension benefit from the Retirement Plan when you reach retirement age.

The earliest you can begin receiving your pension benefit from the Retirement Plan is on the first day of the month following your 55th birthday. However, benefit payments must begin no later than April 1 of the year after you reach age 70 ½. Your termination package will include a Vested Annuity Estimate showing the estimated amount you will be entitled to receive upon reaching retirement age.

Case: 19-30088    Doc# 1112-4    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
106 of 204
WP 3-5

*Eligibility for a Benefit under the Retirement Plan's Cash Balance Benefit Formula*
If you are participating in the Retirement Plan's Cash Balance Benefit Formula, you can receive your full cash balance account as long as you are fully vested in the plan, i.e., have three years of credited service or attained age 55 before your termination date.

When you are ready to begin receiving your pension benefits from the Retirement Plan, it is your responsibility to notify the HR Pension Service Center by calling toll-free 800-700-0057, *at least 90 days before* the date on which you want your vested pension benefits to become payable.

If you have a vested benefit from the Retirement Plan and the present value of your pension benefit is less than $5,000 as of the date your employment ends with the company (including retirement), you will receive a written explanation from PG&E's third party pension administrator about rollover options prior to receiving your distribution from the Retirement Plan.

## Retirement Savings Plan
The record keeper for your Retirement Savings Plan account is Fidelity Management Trust Company ("Fidelity"). Fidelity will be notified concerning the termination of your employment with PG&E (including retirement), and will provide a package detailing the various rollover or distribution options available to you. Fidelity will mail this package to your home address after a 30-day waiting period. Prior to receiving this package from Fidelity, you may review your options by calling Fidelity and requesting an advance copy of the Retirement Savings Plan summary plan description (SPD).

Because the tax laws that govern your Retirement Savings Plan distributions are complex, we recommend you consult a financial advisor to ensure that you understand all the implications of your decisions. The details of your Retirement Savings Plan are contained in the Summary Plan Document. If you need to update your address or if you do not receive your package within 30 days after termination of your employment, or if you have questions regarding your account, please contact Fidelity Management Trust Company toll-free at 877-743-4015.

## Designation of Beneficiary
After you retire, you may change your beneficiaries at any time by contacting Fidelity toll-free at 877-743-4015, or logging on to the Internet at www.401k.com.

## Long-Term Incentive Program (LTIP)
When your employment ends (other than retirement as defined below):
1. Restricted stock units will continue to vest for 12 months after termination.
2. Your unvested performance shares will vest proportionately based on the number of months during the performance period that you were employed (rounded down) divided by 36 months. Your vested performance shares will be payable, if at all, after the completion of the performance period based on the same formula that applies to active employees.

*Retirement (applies only to pre-2017 awards and 2017 awards to employees subject to notification period)*

For LTIP purposes, you will be considered to be retired if you are age 55 or older at termination and were employed by PG&E Corporation or any of its subsidiaries for at least five consecutive years ending on the date of termination. When you retire, your performance shares and restricted stock units will continue to vest according to the normal schedule.

You are subject to the notification period if you were in a director level position or above at the time 2017 annual LTIP awards were granted and also received an LTIP award prior to 2017.

For further information, contact Executive Compensation, 245 Market Street, Room 236A, San Francisco, or call 415-973-5506.

**Note: For a more detailed description of treatment of LTIP awards, please reference the LTIP prospectus and your award agreements.**

## Short-Term Incentive Plan (STIP)

If you have at least six months' consecutive service in the calendar year in which you accepted severance, you will be eligible for a prorated STIP payout based on the number of months worked during the year. If you do not have at least six months' consecutive service in the calendar year, you are *not* eligible for any payout from the current year's STIP.

If you elect severance and then elect to retire, you will be eligible for a prorated STIP payout based on the number of months worked during the calendar year.

If awards are paid under the plan, payments are typically distributed in March of the following year to your home mailing address of record.

There are other rules and circumstances that could affect your eligibility for a STIP award. Additional details can be found in the plan document and administrative guidelines, which govern the plan. You may access these guidelines on the HR Intranet Web site under: Services > Your Compensation > Short-Term Incentive Plan.

## Medical, Dental and Vision Coverage

Medical, dental and vision coverage for you and your eligible dependents **continues until the end of the month in which your employment ends with PG&E.** You have the option to convert your medical coverage to an individual policy within 31 days of the date on which your company-sponsored medical or COBRA coverage ends. If you are eligible to retire, you will receive information on retiree medical continuation from the PG&E Benefits Service Center (1-866-271-8144).

*COBRA Coverage*
You may elect to continue one or more of your existing health care coverages through COBRA when you leave the company. A separate package detailing your rights to COBRA coverage will be mailed to your home by Ceridian COBRA Serve after your employment ends. If you choose to elect COBRA, your paperwork must be completed and returned to Ceridian within 60 days of the date your health coverage is terminated.

**Reimbursement Accounts**
- *Health Care Flexible Spending Account (HFSA):* Your contributions to HFSA will cease at the end of the month in which your employment ends with PG&E. You have the option to contribute to the HFSA until the end of the current year on an *after-tax* basis if you continue participation through COBRA.
- *Dependent Care Flexible Spending Account (DFSA):* Your contributions to the Dependent Care Flexible Spending Account will cease at the end of the month in which your employment ends with PG&E. You may submit claims for reimbursement for the months in which you were a participant until March 31 following the end of the plan year.
- If you have a wellness account and you are enrolled in a PG&E-sponsored medical plan under COBRA, then your wellness account will remain active.

**Group Life Insurance Coverage**
Life insurance coverage will remain in effect until the last day of the month in which your employment ends with PG&E. You have the option to convert your active life insurance coverage to an individual policy. To convert your coverage, complete and submit an application to MetLife Insurance Company within 31 days of the date your employment ends. For more information on converting your coverage, **call a MetLife representative toll-free at 888-878-8490**.

**Vacation, Floating Holidays and Vacation Buy Days**
You will receive pay for your current and deferred unused vacation days and unused floating holidays when your employment ends.

**Incidental and Capped Sick Leave Bank**
Sick leave was established to provide income protection for employees who are unable to work because of illness or personal injury. There is no payment for unused incidental sick leave or for capped sick leave converted into your Capped Sick Leave Bank on January 1, 2017.   If you retire on or after February 1, 2017 and are eligible for benefits under the PG&E Retiree Medical Plan, 25% of any of your unused capped sick time upon retirement will be converted into a Retiree Health Account, valued at your basic wage rate on the day of retirement.

**Leave of Absence and Long Term Disability**
If your position is eliminated while you are on a leave of absence you will be placed in the Redeployment Program as if you had been at  work on the date of notification. Whether you are on a leave of absence when you are notified your position has been eliminated or if you apply for a leave of absence during the Redeployment Period, your final day on the payroll will not be extended.

Employees in the Redeployment Program are not eligible to apply for Long Term Disability going forward. You will not be eligible for Long Term Disability benefits once your employment ends.

**Tuition Refund Program**
Approved requests for the Tuition Refund Program will be honored for courses authorized and in progress prior to the day you were notified your job would be eliminated (in accordance with the provisions of the Tuition Refund Program).

## Employee Assistance Program

The Employee Assistance Program is available to you for up to 30 days or until EAP counselors determine the prudent and necessary timeframe for discontinuing service. For EAP counselor assistance, call Value Options at 888-445-4436. Employees may also continue EAP coverage for up to 18 months through COBRA.

## Area Housing Cost Allowance/Mortgage Interest Differential Allowance/Mortgage Subsidy

If you are currently receiving the AHCA, MIDA or a mortgage subsidy under the PG&E Relocation Policy, the payments will terminate 90 days after your termination date or the date of the sale of your residence, whichever occurs first.

## Pacific Service Employees Association (PSEA)

You may continue your membership with PSEA if you make arrangements to pay annual dues directly to PSEA. Annual dues are $45.00, payable by December 15 for the following year. Benefits of PSEA membership include discount programs, tour and travel, group auto and home insurance, as well as local and system-wide social events. PSEA also offers dental and vision programs to retired members who continue to pay annual membership dues. As a former employee, you may be eligible for membership in those programs; however, the disability benefit insurance programs provided through PSEA will be discontinued when your employment ends.

For more information about PSEA, call toll-free 800-272-7732.

## Pacific Service Credit Union (PSCU)

Your membership with Pacific Service Credit Union will continue regardless of your employment status with PG&E. Pacific Service Credit Union offers an extensive array of financial services to assist you.

If you have an outstanding loan, you'll need to make alternate repayment arrangements, as payroll deductions will no longer be an option. If your financial situation changes, Pacific Service Credit Union can work with you to provide loan repayment options, including reduced payments and extended loan terms.

Employees who elect the severance option and subsequently retire will be eligible for the same services as any PG&E employee retiring directly from company service.

For information about how Pacific Service Credit Union can help you with your transition from employment with PG&E, please call toll-free 888-858-6878.

## Employee Rates

If you elect a severance option, you will not be eligible for employee rates once your employment ends. If you are a retiree, you will continue to be eligible for employee rates consistent with the provisions of the plan.

Descriptions of these plans do not include the important legal definitions or limitations which are in plan documents or HMO contracts governing your benefits. Therefore, this Summary does not replace those legal documents and in case of conflict, those legal documents govern your benefits. Since future conditions affecting the company cannot be foreseen, the company reserves the right to amend or terminate the plans at any time, subject to any notice provisions required under applicable collective bargaining agreements. Although any change in a plan or the termination of a plan will not affect the benefits paid to plan members before the date the plan was changed or ended, such change may result in reduced levels of benefits or benefit coverage or termination of coverage after the effective date of any such change.

# HEALTH PLAN MEMBER SERVICES CONTACTS

For more information, please call the appropriate plan's number or visit its Web site.

| Plan Name | Phone Number | Web Site |
|---|---|---|
| Dental Plan *(administered by Delta Dental)* | 888-217-5323 | www.deltadentalins.com/PG&E |
| Employee Assistance Program *(administered by Value Options)* | 888-445-4436 | www.achievesolutions.net/pge |
| Kaiser Permanente Health Account Plan (HAP) | North: 800-663-1771 South: 800-533-1833 | www.my.kp.org/ca/pge |
| Anthem Blue Cross Health Account Plan (HAP) | 800-964-0530 | www.anthem.com/ca/pge |
| Mental Health and Substance Abuse (MHSA) Program *(administered by Value Options)* | 800-562-3588 | www.valueoptions.com |
| Prescription Drug Plan for Anthem HAP members *(administered by Express Scripts)* | 800-718-6590 | www.express-scripts.com |
| Reimbursement Accounts – Health Care, Dependent Care, and Wellness Account *(administered by WageWorks or Kaiser)* | WageWorks: 1-866-271-8144, Option 6 Kaiser: 877-750-3399 | www.wageworks.com www.my.kp.org/ca/pge |
| Vision Plan *(administered by Vision Service Plan)* | 800-877-7195 | www.vsp.com |
| Life and Accident Insurance *(administered by MetLife)* | 888-878-8490 | https://mybenefits.metlife.com/pg&e |

# OLDER WORKERS BENEFIT PROTECTION ACT

The *Older Workers Benefit Protection Act* is a federal law that governs our Workforce Transition Program because it provides benefits to employees who are displaced and who are subsequently required to release claims under the Age Discrimination in Employment Act of 1967. The act applies only to employees who are 40 years of age or older when they are displaced. Additional details about your rights under the Older Worker Benefit Protection Act (Federal Law, Title 29, Section 623, of the U.S. Code) can be found at www.eeoc.gov.

## Pacific Gas and Electric Company – Professional, Support, and Leadership Employees Workforce Transition Program

Administrative Provisions Governing the Severance Option
**These administrative guidelines are a summary of the provisions applicable to all severed employees. This summary does not purport to be complete and is qualified in its entirety by reference to the appropriate plan/program to which the provision relates. In the event of a conflict between these administrative guidelines and the specific plan/program to which they relate, the terms of the respective plan/program shall govern.**

| Plan/Program Area | Regular Severance |
|---|---|
| **Benefits** | |
| Holidays | Floating Holidays are cashed out on final day of employment. |
| Vacation | Unused vacation is cashed out on final day of employment, including any unused Anniversary Bonus vacation. |
| Retirement Savings Plan | Active participation ends on final day of employment; no additional contributions to the plan. |
| Retirement Plan | If eligible, may receive pension benefit following last day of employment. No further service accrued. |
| Medical, Dental, Vision, HFSA, DFSA, Life Insurance and Vacation Buy | Participation ends at end of month following final day of employment. Active employee life insurance terminates at the end of the month following termination. |
| **Compensation** | |
| Base Salary | Base salary is used to calculate severance payment. |
| Short-Term Incentive Plan (STIP) | Employees are eligible for current year's prorated STIP award if severed on or after July 1. |

| Plan/Program Area | Regular Severance |
|---|---|
| Long-Term Incentive Plan (LTIP) | Upon termination of your employment by PG&E without cause (other than retirement as defined below), (1) the restrictions on your restricted stock units will continue to lapse for 12 months after termination, and (2) your unvested performance shares will vest proportionately based on the number of months during the Performance Period that you were employed (rounded down) divided by 36 months. Your vested performance shares will be payable, if at all, after the completion of the Performance Period based on the same formula applied to active employees.

Retirement

You will be considered to be retired if you are age 55 or older at termination and were employed by PG&E Corporation or any of its subsidiaries for at least five consecutive years ending on the date of termination. When you retire, (1) all of your stock options vest immediately and may be exercised within the remaining term of the options or five years, whichever is shorter, (2) the restrictions on your restricted stock will continue to lapse according to the normal schedule, and (3) your performance shares will continue to vest according to the normal schedule. |
| Employee Discount | Eligible if qualifying pensioner, regardless of when retirement is elected. |
| Remaining Severance | N/A – One time lump sum election. |

16

**EXHIBIT B**

# CLAIMS AND APPEALS PROCESS

Employees whose claim for benefits has been denied shall have such further rights or review as are provided in Section 503 of ERISA and regulations promulgated there under.

If any claim under this Plan is denied in whole or in part, the Benefit Administrator, currently the Redeployment Coordinator shall furnish to the claimant a written notice setting forth:

a) specific reason(s) for the denial;

b) the Plan provision(s) on which the denial is based;

c) a description of any material or information, if any, necessary for the claimant to perfect the claim and an explanation of why such material or information is necessary; and,

d) information concerning the steps to be taken if claimant wishes to submit a claim for review.

The above information shall be furnished to the claimant within ninety (90) days after the claim is received by the Benefit Administrator, unless special circumstances require an extension of time of up to an additional ninety (90) days for processing the request. If such an extension is required, a notice of the extension shall be furnished to the Employee within the initial ninety (90) day period.

If a claimant is not satisfied with the written notice described in the preceding paragraph, the claimant may request a full and fair review by notifying the Plan Administrator, currently the Human Resources Director, Chief of Staff, in writing within sixty (60) days after receiving such notice or, in the case of a deemed denial, within sixty (60) days after the application is deemed denied. If a review is requested, the claimant shall also be entitled, upon written request, to review pertinent documents and to submit issues and comments in writing. The Plan Administrator shall furnish the claimant with a written final decision within sixty (60) days after receipt of request for review, unless special circumstances require an extension of time of up to an additional sixty (60) days for processing the request.  If such an extension is required, a notice of the extension shall be furnished to the claimant within the initial sixty (60) day period.

The Plan Administrator, when it reviews a denial of a claim, shall determine conclusively for all parties all questions arising in the administration of the benefit provisions of the Plan.

Claims should be sent to the Benefit Administrator, 1850 Gateway Blvd., 7th Floor, Concord, CA 94520.

**EXHIBIT C**

| Employee Resources | |
|---|---|
| Benefits Service Center | 866-271-8144 |
| EAP (Employee Assistance Program) Counseling Services | 888-445-4436 |
| Equal Employment Opportunity | 415-973-4357 |
| Fidelity Investments | 877-743-4015 or www.401k.com |
| HR Solutions Center | 415-973-4357 |
| Pacific Service Credit Union | 888-858-6878 |
| Pacific Service Employees Association | 800-272-7732 |
| Payroll Helpline | 415-973-3767 |
| Pension Service Center | 800-700-0057 |
| Technology Solutions Center | 415-973-9000 |
| Tuition Refund Program | 888-718-2235 |

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
EXHIBIT (PG&E-8) HUMAN RESOURCES

WORKPAPERS SUPPORTING
CHAPTER 4, TOTAL REWARDS, STIP, NON-QUALIFIED RETIREMENT AND LABOR
ESCALATION

TABLE OF CONTENTS

| Subject | Page No. |
|---|---|
| **Total Rewards Department Workpapers (Schedule D1-FTE Variance)** | |
| Historical and Forecast GRC Expenses (Nominal Dollars) (D1) | WP 4-1 |
| Historical and Forecast GRC Expenses (Base Year Dollars) (D2) | WP 4-2 |
| Historical and Forecast Year over Year Walk (D3) | WP 4-3 |
| Historical Adjustments (2013-2017) (D4) | WP 4-10 |
| Explanations of Historical Adjustments (D5) | WP 4-11 |
| Historical Adjustments by FERC Account (D6) | WP 4-12 |
| Summary of Vacancy Savings Calculation (D7) | WP 4-13 |
| Calculation of Capitalization Rate (D8) | WP 4-14 |
| FTE | WP 4-15 |
| FTE Variance | WP 4-16 |
| **Project Summaries** | |
| Tool to Automate Job & Market Pay Analysis | WP 4-17 |
| Tool to Automate Pay Decisions | WP 4-19 |
| Job Connect Phase 2 & 3 | WP 4-21 |
| **IT Expense Workpapers** | |
| Expenses by Major Work Category (Nominal Dollars) | WP 4-23 |
| Expenses by Major Work Category (Base Dollars) | WP 4-24 |
| **Capital Workpapers** | |
| Capital Expenditures by Major Work Category (Nominal Dollars) | WP 4-25 |
| Forecast Expenditures Summary | WP 4-26 |
| Recorded CWIP and Forecast Capital Expenditures Details – Planning Orders Over $3 Million | WP 4-27 |
| Recorded and Forecast Capital Expenditures Details – Other Work Capital | WP 4-28 |
| **Company Wide Expense – STIP** | |
| Historical and Forecast Expenses | WP 4-30 |

PACIFIC GAS AND ELECTRIC COMPANY
2017 GENERAL RATE CASE
EXHIBIT (PG&E-8) HUMAN RESOURCES

WORKPAPERS SUPPORTING
CHAPTER 4, TOTAL REWARDS, STIP, NON-QUALIFIED RETIREMENT AND LABOR
ESCALATION

TABLE OF CONTENTS
(CONTINUED)

| Subject | Page No. |
|---|---|
| Historical Adjustments | WP 4-31 |
| Historical and Forecast Year over Year Walk | WP 4-32 |
| Forecast Methodology | WP 4-33 |
| 2017 STIP Scorecard | WP 4-34 |
| 2018 STIP Scorecard | WP 4-37 |
| STIP Calculation | WP 4-40 |
| | |
| **Company Wide Expense – Non-Qualified Retirement Plans** | |
| Historical and Forecast Expenses | WP 4-43 |
| Historical Adjustments | WP 4-45 |
| Historical and Forecast Year over Year Walk | WP 4-46 |
| Forecast Methodology | WP 4-48 |
| | |
| **Labor Escalation** | |
| Methodology to Calculate Weighted Labor Escalation | WP 4-49 |
| World at Work Salary Budget Survey Report | WP 4-51 |
| | |
| **Rewards and Recognition** | WP 4-56 |
| | |
| **Other Workpapers** | |
| World at Work Trends in Employee Recognition | WP 4-57 |
| | |
| Total Compensation Study with costs not recovered removed | WP 4-85 |

_____

John Lowe

12-4-18

Date

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
4) Total Rewards

Schedule D1
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923)
Nominal Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | | Ref |
|------|-------------|------|------|------|------|------|------|------|------|-----|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **3) Total Rewards** | | | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 5,425 | 5,761 | 6,125 | 4,847 | 3,697 | 3,962 | 4,099 | 4,242 | |
| 2 | 921 - Office Supplies & Ex | 394 | 485 | 1,453 | 333 | 194 | 52 | 52 | 52 | |
| 3 | 923 - Outside Svc Employ - Utility | 1,722 | 2,367 | 5,090 | 1,764 | 1,407 | 1,377 | 1,377 | 1,322 | |
| 4 | 923 - Outside Svc Employ - Corp (a) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5 | **Total** | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | 5,391 | 5,528 | 5,616 | |
| 6 | Change from Prior Year | | 1,073 | 4,055 | (5,724) | (1,646) | 94 | 137 | 88 | Sch. D3 |

(a) Forecast for 923-Corp has been reduced by 1% to reflect work performed for Non-Utility Affiliates, for additional details about the Non-Utility Affiliate reduction please refer to
Exhibit (PG&E-9), Chapter 9, A&G Ratemaking Adjustments.

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
4) Total Rewards

Schedule D2
Historical and Forecast GRC Expenses (FERC Account 920, 921 and 923)
Base Year Dollars
($000s)

| Line | Description | Recorded Adjusted | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| | **3) Total Rewards** | | | | | | | | |
| 1 | 920 - Admin & Gen Salaries | 6,133 | 6,324 | 6,530 | 5,010 | 3,697 | 3,836 | 3,843 | 3,850 |
| 2 | 921 - Office Supplies & Ex | 416 | 505 | 1,491 | 338 | 194 | 51 | 50 | 49 |
| 3 | 923 - Outside Svc Employ - Utility | 1,821 | 2,465 | 5,223 | 1,790 | 1,407 | 1,354 | 1,328 | 1,249 |
| 4 | 923 - Outside Svc Employ - Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | **Total** | 8,370 | 9,295 | 13,244 | 7,138 | 5,298 | 5,242 | 5,221 | 5,148 |
| 6 | **Change from Prior Year** | | 925 | 3,949 | (6,105) | (1,840) | (56) | (21) | (73) |

| Line | Escalation Factor [1][2][3] | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 920 - Admin & Gen Salaries | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 8 | 921 - Office Supplies & Ex | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 9 | 923 - Outside Svc Employ - Utility | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 10 | 923 - Outside Svc Employ - Corp | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| | | | | | | Base Year | | | |

[1] Base Dollar = Nominal Dollar (from Schedule D1)/Annual Escalation Factor
[2] See Exhibit (PG&E-8) - Human Resources, Ch. 4 - Total Rewards, STIP, Non-qualified Retirement and Labor Escalations.

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account 920 | 921 | 923-Utility | 923-Corp | Explanation | Ref |
|------|-----------|--------|-----|-----|-----|-----|-----|-----|
| 2013 to 2014 | **Recorded Adjusted** | 7,541 | 5,425 | 394 | 1,722 | | | Sch. D1, Line 5 |
| | Labor | (131) | (131) | | | | Decrease of an average of 2 FTEs. | |
| | Materials | (0) | | (0) | | | Immaterial variance. | |
| | Contracts | (609) | | | (609) | | Reduction in consulting support including 2014 GRC Total Compensation Study, Pension Administration co-sourcing, and benefit plan forecasts. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | 3 | | 3 | | | Immaterial variance. | |
| | Other | 1,648 | 305 | 88 | 1,254 | | Increase due to employee and contract resources supporting iSAP project. | |
| | | 162 | 162 | | | | Increase due to labor escalation | |
| | **Net Change** | 1,073 | 337 | 91 | 645 | | | Sch. D1, Line 6 |

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

**Schedule D3**
**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account 920 | 921 | 485 | 923-Utility | 923-Corp | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 2014 to 2015 | Recorded Adjusted | 8,613 | 5,761 | 485 | | 2,367 | | | Sch. D1, Line 5 |
| | Labor | (29) | (29) | | | | | Reduction of partial FTE supporting employee benefits, additional resources allocated to iSAP project (see Other category below). | |
| | Materials | 25 | | 25 | | | | Increase in printed materials to support benefits and wellness plans and programs. | |
| | Contracts | 580 | | | | 580 | | Increase in consulting support related to the 2017 GRC Total Compensation Study, benefits forecasts and executive compensation analysis. | |
| | Corporation Charges | | | | | | | | |
| | Employee-Related | (42) | | (42) | | | | Decrease in recruiting related costs. | |
| | Other | 3,349 | 222 | 985 | | 2,142 | | Increase due to employee and contract resources supporting iSAP project. | |
| | | 171 | 171 | | | | | Increase due to labor escalation. | |
| | **Net Change** | **4,055** | **364** | **968** | | **2,723** | | | Sch. D1, Line 6 |

WP 44

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

**Schedule D3**
**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | | |
| 2015 to 2016 | **Recorded Adjusted** | 12,668 | 6,125 | 1,453 | 5,090 | | | Sch. D1, Line 5 |
| | Labor | (579) | (579) | | | | Reduction of 11.5 FTEs by end of year supporting benefits (primarily due to movement of Wellness programs to Safety) | |
| | | 192 | 192 | | | | Increase due to labor escalation | |
| | Materials | 53 | | 53 | | | Increase in printed materials to support employee benefits, including materials provide during New Employee Orientation. | |
| | Contracts | (899) | | | (899) | | Decrease in consulting support related to the 2017 GRC Total Compensation Study, benefits forecasts, executive compensation analysis, support for the career tracks project and $211k management consulting credit. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (79) | | (79) | | | Primarily due to a reduction in employee training and rewards and recognition payments. | |
| | Other | (4,412) | (892) | (1,093) | (2,427) | | Reduction due to completion of early phases of the iSAP project. | |
| | **Net Change** | **(5,724)** | **(1,279)** | **(1,119)** | **(3,326)** | | | Sch. D1, Line 6 |

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| | | | 920 | 921 | 923-Utility | 923-Corp | | |
| 2016 to 2017 | **Recorded Adjusted** | 6,944 | 4,847 | 333 | 1,764 | | | Sch. D1, Line 5 |
| | Labor | (1,313) | (1,313) | | | | Full year reduction of 11.5 benefits FTEs and an additional 1 relocation program FTE and 1 compensation FTE reduction. | |
| | | 163 | 163 | | | | Increase due to labor escalation. | |
| | Materials | (103) | | (103) | | | Reduction in printed materials to support employee benefits plans and programs. | |
| | Contracts | 148 | | | 148 | | Increase due to elimination of net management consulting credit. | |
| | | 59 | | | 59 | | Increased use of temporary contract workers. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (14) | | (14) | | | Reduction in employee training and rewards and recognition payments. | |
| | Other | (585) | 0 | (22) | (563) | | Decrease due to completion of iSAP project, offset partially by cost of 2020 GRC Total Compensation Study. | |
| | **Net Change** | **(1,646)** | **(1,150)** | **(140)** | **(356)** | | | Sch. D1, Line 6 |

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account 920 | FERC Account 921 | FERC Account 923-Utility | FERC Account 923-Corp | Explanation | Ref |
|---|---|---|---|---|---|---|---|---|
| 2017 to 2018 | Recorded Adjusted | 5,298 | 3,697 | 194 | 1,407 | | | Sch. D1, Line 5 |
| | Labor | 144 | 144 | | | | Forecast for a net increase of 1 FTE as one vacancy filled and the other vacancy position is eliminated. | |
| | | 121 | 121 | | | | Increase due to labor escalation | |
| | Materials | 5 | | 5 | | | Immaterial variance. | |
| | Contracts | (985) | | | (985) | | Forecast contract costs shown in the Other Category below. | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | (125) | | (125) | | | Decrease in forecasted employee related costs including; training, meals, travel and lodging. | |
| | Other | 933 | 0 | (21) | 955 | | FERC 921: Forecast decrease in materials and employee related costs charged to project orders. FERC 923: Net forecast decrease of $30k in contract spend (see Contracts above). | |
| | Net Change | 94 | 266 | (142) | (30) | | | Sch. D1, Line 6 |

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

**Schedule D3**
**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | FERC Account | | | | | Explanation | Ref |
| | | | 920 | 921 | 923-Utility | 923-Corp | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 to 2019 | Recorded Adjusted | 5,391 | 3,962 | 52 | 1,377 | | | Sch. D1, Line 5 |
| | Labor | 137 | 137 | | | | Increase primarily due to labor escalation | |
| | Materials | | | | | | | |
| | Contracts | | | | | | | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | | | | | | | |
| | Other | 0 | | | 0 | | Immaterial variance. | |
| | Net Change | 137 | 137 | | 0 | | | Sch. D1, Line 6 |

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

Schedule D3
Historical and Forecast Year over Year Walk
Nominal Dollars
($000s)

Purpose: This schedule shows the change in costs from 2013 through 2020 by cost type and FERC account.

| Year | Cost Type | Amount | 920 | 921 | 923-Utility | 923-Corp | Explanation | Ref |
|------|-----------|--------|-----|-----|-------------|----------|-------------|-----|
| 2019 | **Recorded Adjusted** | 5,528 | 4,099 | 52 | 1,377 | | | Sch. D1, Line 5 |
| to | Labor | 143 | 143 | | | | Increase primarily due to labor escalation | |
| 2020 | Materials | | | | | | | |
| | Contracts | | | | | | | |
| | Corporation Charges | | | | | | | |
| | Employee-Related | | | | | | | |
| | Other | (55) | | | (55) | | Forecast reduction in contract support. | |
| | **Net Change** | 88 | 143 | | (55) | | | Sch. D1, Line 6 |
| 2020 | **Forecast** | 5,616 | 4,242 | 52 | 1,322 | | | Sch. D1, Line 5 |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**4) Total Rewards**

**Schedule D4**
**Historical Adjustments**
**Nominal Dollars**
**($000s)**

Purpose: This schedule shows the calculation of the Recorded Adjusted costs appearing on Schedule D1. Line 1 shows the total Recorded costs for each of the historical years, and Lines 2 through 6 show the adjustments made to determine the Recorded Adjusted costs. The two types of adjustments are: (1) Reorganizations, which reflect the movement of employees or contracts from one department to another; and (2) Other Adjustments, which relate to costs excluded from the GRC forecast of the department.

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref |
|------|-------------|------|------|------|------|------|-----|
| 1 | **Recorded** | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | Sch. D6, Line 5 |
| | **Adjustments:** | | | | | | |
| 2 | Reorganizations | | | | | | |
| 2a | | | | | | | |
| 2b | | | | | | | |
| 2c | | | | | | | |
| 2d | | *No net historical adjustments for this chapter* | | | | | |
| 2e | | | | | | | |
| 2f | | | | | | | |
| 2g | | | | | | | |
| 2h | | | | | | | |
| 2i | | | | | | | |
| 2j | | | | | | | |
| 2k | | | | | | | |
| 2l | | | | | | | |
| 3 | **Subtotal Reorganizations** | 0 | 0 | 0 | 0 | 0 | |
| 4 | Other Adjustments | | | | | | |
| 4a | | | | | | | |
| 4b | | | | | | | |
| 4c | | | | | | | |
| 5 | **Subtotal Other Adjustments** | 0 | 0 | 0 | 0 | 0 | |
| 6 | **Total Adjustments (line 3 + line 5)** | 0 | 0 | 0 | 0 | 0 | Sch. D6, line 10 |
| 7 | **Recorded Adjusted (line 1 + line 6)** | 7,541 | 8,613 | 12,668 | 6,944 | 5,298 | Sch. D1, line 5 |

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
3) Total Rewards

Schedule D5
Explanations of Historical Adjustments to Support Schedule D4

**Table 1: This table provides the business purpose of each Reorganization adjustment on Schedule D4.**

| | Sch. D4 Adj Line | From Department | To Department | Explanation *(e.g. Business purpose of the adjustment)* |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | *No net historical adjustments for this chapter* | |
| 5 | | | | |
| 6 | | | | |

**Table 2: This table provides the business purpose of each Other adjustment on Schedule D4.**

| | | | | |
|---|---|---|---|---|
| 7 | | | | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**3) Total Rewards**

**Schedule D6**
**Historical Adjustments by FERC Account**
**Nominal Dollars**
**($000s)**

| Purpose: This schedule provides a summary of all Historical Adjustments by FERC Account |
|---|

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Ref |
|---|---|---|---|---|---|---|---|
| | **RECORDED BY FERC ACCOUNT** | | | | | | |
| 1 | 920 Admin & Gen Salaries | 5,425 | 5,761 | 6,125 | 4,847 | 3,697 | |
| 2 | 921 Office Supplies & Ex | 394 | 485 | 1,453 | 333 | 269 | |
| 3 | 923 Outside Services - Utility | 1,722 | 2,367 | 5,090 | 1,764 | 1,332 | |
| 4 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 5 | **Total Recorded** | **7,541** | **8,613** | **12,668** | **6,944** | **5,298** | Sch. D4, line 1 |
| | | | | | | | |
| | **ADJUSTMENTS BY FERC ACCOUNT** | | | | | | |
| 6 | 920 Admin & Gen Salaries | | | | | | |
| 7 | 921 Office Supplies & Ex | | | | | (75) | |
| 8 | 923 Outside Services - Utility | 0 | 0 | 0 | 0 | 75 | |
| 9 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 10 | **Total Adjustments** | **0** | **0** | **0** | **0** | **0** | Sch. D4, line 6 |
| | | | | | | | |
| | **RECORDED ADJUSTED BY FERC ACCOUNT** | | | | | | |
| 11 | 920 Admin & Gen Salaries | 5,425 | 5,761 | 6,125 | 4,847 | 3,697 | |
| 12 | 921 Office Supplies & Ex | 394 | 485 | 1,453 | 333 | 194 | |
| 13 | 923 Outside Services - Utility | 1,722 | 2,367 | 5,090 | 1,764 | 1,407 | |
| 14 | 923 Outside Services - Corp | 0 | 0 | 0 | 0 | 0 | |
| 15 | **Total Recorded Adjusted** | **7,541** | **8,613** | **12,668** | **6,944** | **5,298** | Sch. D1, line 5 |

(PG&E-8)

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-8), Human Resources
3) Total Rewards

Schedule D7
Summary of Vacancy Savings Calculation
Nominal Dollars
($000s)

Purpose: This schedule shows labor and vacancy savings.

| Line | Description | 2018 | 2019 | 2020 | Ref |
|------|-------------|------|------|------|-----|
| | **FERC Account 920 - Admin & Gen Salaries** | | | | |
| 1 | Direct Labor [a] | 4,154 | 4,291 | 4,433 | |
| 2 | Labor Vacancy Savings [b] | (191) | (191) | (191) | |
| 3 | Indirect Labor [c] | (0) | (0) | (0) | |
| 4 | **Total Labor (FERC Account 920)** | 3,962 | 4,099 | 4,242 | Sch. D1, Line 1 |

[a] Direct Labor is the salaries associated with department employees
[b] Labor vacancy savings was calculated based on the financial view organization for organizations with more than 50 people and PCCs with more than 10 people.

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 General Rate Case**
**Exhibit (PG&E-8), Human Resources**
**3) Total Rewards**

**Schedule D8**
**Calculation of Capitalization Rate**
**Nominal Dollars**
**($000s)**

---

**Purpose:**
-This schedule shows the capitalization rate for the Department. Corporate Services witnesses identified work performed by their organization that could be eliminated if there were no new or ongoing construction activities being performed by the Company.
-The capitalization rates are then used to calculate an aggregate Labor and M&S Transfer to Construction rate that would be applied to all Corporate Service Organizations. The results are shown in the workpapers supporting Exhibit (PG&E -10) Results of Operations, Chapter 7 Administrative and General Expenses (FERC Account 922 - Transfer to Construction).

---

**Summary**

| Line | Description | Amount |
|------|-------------|--------|
| 1 | FERC Account 920 - Admin and General Salaries | 4,242 |
| 2 | Imputed transfer to construction - Labor rate | 43.90% |
| 3 | **Total Transfer to Construction - Labor $** | **1,862** |
| 4 | FERC Account 921 - Office Supplies and Expenses | 52 |
| 5 | Imputed transfer to construction - Materials & Supplies (M&S) rate | 43.90% |
| 6 | **Total Transfer to Construction - M&S $** | **23** |

**Calculated Transfer to Construction - Labor, by Cost Center:**

| | | | A | B | C = A * B | |
|---|---|---|---|---|---|---|
| Line | PCC | Description | FERC 920 | Capital Allocation % | Capital Allocation $ | Ref |
| 7 | 10385 | Rewards | 4,242 | 43.90% | 1,862 | |
| 8 | | Total | **4,242** | | **1,862** | |
| 9 | **Imputed transfer to construction - Labor Rate (Capital Allocation $ / FERC 920)** | | | | 43.90% | |

**Calculated Transfer to Construction - Materials & Supplies (M&S), by Cost Center:**

| | | | A | B | C = A * B | |
|---|---|---|---|---|---|---|
| Line | PCC | Description | FERC 921 | Capital Allocation % | Capital Allocation $ | Ref |
| 10 | 10385 | Rewards | 52 | 43.90% | 23 | |
| 11 | | **Total** | **52** | | **23** | |
| 12 | **Imputed transfer to construction - M&S Rate (Capital Allocation $ / FERC 921)** | | | | 43.90% | |

| Line | PCC | Explanation of Calculation | Ref |
|------|-----|----------------------------|-----|
| 13 | | The Total Rewards department supports the entire company's workforce, therefore it is appropriate to use the total company labor capitalization factor for this department. | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**
**Total Rewards**
**Schedule FTE**
**Full Time Equivalent (FTE) Forecast**

Purpose: This schedule shows the Full Time Equivalent (FTE) forecast for the organization.
Section 1 shows the year-end FTEs and vacancies for each Department in the base year, and the total forecast FTEs through the test year.
Section 2 shows the year over year changes in FTEs for each Department through the test year.

| | | A | B | C=(A+B) | D | E | F |
|---|---|---|---|---|---|---|---|
| | | 2017 | 2017 | 2017 | 2018 | 2019 | 2020 |
| Line | Description | Year-End FTE | Vacancies | Year End FTE + Vacancies | Forecast | Forecast | Forecast |
| | **Section 1: FTE by Department** | | | | | | |
| 1 | Total Rewards | 29.6 | 2.4 | 32.0 | 31.0 | 31.0 | 31.0 |
| | **Section 2: Year Over Year FTE Changes by Department** | | | | | | |
| 2 | Total Rewards | | | | (1.0) | - | - |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8), Human Resources**
**Human Resources Organization**
**Total Rewards**

**Year Over Year FTE Changes**

| Purpose:  This schedule explains the year over year changes in the Full Time Equivalent (FTE) forecast. |
|---|

| 2017 to 2018 | | | |
|---|---|---|---|
| Line | Department | Inc/(Dec) | Explanation |
| 1 | Total Rewards | (1.0) | Elimination of one vacant position. |
| 2 | | | |

| 2018 to 2019 | | | |
|---|---|---|---|
| Line | Department | Inc/(Dec) | Explanation |
| 3 | Total Rewards | 0.0 | |

| 2019 to 2020 | | | |
|---|---|---|---|
| Line | Department | Inc/(Dec) | Explanation |
| 4 | Total Rewards | 0.0 | |

**Project Title:** Tool to Automate Job & Market Pay Analysis
**Major Work Categories:** 2F/JV
**Planning Order Numbers:** 5778780/5259703
**Project Start Date:** April 2019
**Project Completion Date:** October 2020
**Operative Date (only applies to Capital):** October 2020

## Project Description

Develop a tool and the process to automate the analysis of job classifications and compare them to market data in order to determine the appropriate market rate for each job classification.

## Justification

Automating job analysis and market pricing will improve the accurracy of market rates assigned to individual job classifications.  New California and San Francisco laws related to equal pay for substantially similar work, for individuals sharing a job title and across jobs performing similar functions, and interpretations issued by the Office of Federal Contract Compliance Programs (OFCCP) require that PG&E conduct more detailed analyses than it has historically in order to fully comply and be able to demonstrate compliance in future audits.

. The following are some of the specific laws or regulations the tool is expected to address:

- Federal: Equal Pay Act,
- Federal Title VII of the Civil Rights Act,
- California: Equal Pay Act,
- California Fair Pay Act
- San Francisco: Parity in Pay Ordinance

## Cost

PG&E used the Company's IT Project Estimating Tool (PET) to develop a cost estimate and document assumptions for this project. The forecast costs for this project, shown in the table below, are based on these assumptions. For further discussion on the PET, please see Exhibit (PG&E- 7), Chapter 8 and supporting workpapers. The specific output from the PET for this Project can be provided upon request.

**Project Spending Estimates**
(Thousands of Nominal Dollars)

| | Recorded | Forecast (000s) | | | | | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense | | | | | | | |
| MWC JV | N/A | N/A | $445 | $53 | $0 | $0 | $53 |
| Capital | | | | | | | |
| MWC 2F | N/A | N/A | N/A | $51 | $0 | $0 | $51 |

## Benefits

- Will eliminate manual processes, resulting in reduced contractor support in 2020.
- Automation will improve future compliance with new and increasingly-strict regulations surrounding equal pay which will minimize the risk of future fines associated with unequal pay decisions.
- Will improve analytic capabilities related to market data.

## Alternatives Considered

- Continue with manual process to evaluate job classifications and market data in order to determine market pay for each job classification and develop manual reports to analyze data as required. This alternative includes no reduction in the use of contract resources.

**Project Title:** Tool to Automate Pay Decisions
**Major Work Categories:** 2F/JV
**Planning Order Numbers:** 5778781/5259704
**Project Start Date:** 2/1/2019
**Project Completion Date:** 10/15/2019
**Operative Date (only applies to Capital):** 10/15/2019

## Project Description

Develop a online tool to provide pay offer recommendations to leaders for placements for newly hired employees and internal movement of employees into new jobs and/or positions based on predictive analytics.

## Justification

New laws and regulations intended to correct pay inequities in the marketplace are disrupting traditional pay decision-making models, requiring that PG&E update its pay practices to remain in compliance.

Automating pay offer analysis for all placements (new hires and internal moves) ensures that differences in starting pay for the same and substantially similar jobs are documented and only attributable to defensible differences in candidate qualifications or experience, as required by law and regulations.  Supports compliance with the following laws and regulations:

- Federal: Equal Pay Act
- Federal Title VII of the Civil Rights Act
- Federal Age Discrimination in Employment Act
- California: Equal Pay Act
- California Fair Pay Act
- San Francisco: Parity in Pay Ordinance

## Cost

PG&E used the Company's IT Project Estimating Tool (PET) to develop a cost estimate and document assumptions for this project. The forecast costs for this project, shown in the table below, are based on these assumptions. For further discussion on the PET, please see Exhibit (PG&E- 7), Chapter 8 and supporting workpapers. The specific output from the PET for this Project can be provided upon request.

## Project Spending Estimates
### (Thousands of Nominal Dollars)

|  | Recorded | Forecast (000s) | | | | | |
|---|---|---|---|---|---|---|---|
|  | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense | | | | | | | |
| MWC JV | N/A | N/A | $501 | $0 | $0 | $0 | $0 |
| Capital | | | | | | | |
| MWC 2F | N/A | N/A | $45 | $0 | $0 | $0 | $0 |

## **Benefits**

- Reduction of contract resources who today support of pay analysis and recommendations.
- Reduces future litigation costs associated with being unable to demonstrate that pay practices were non-discriminatory

## **Alternatives Considered**

- Continue with manual process to review pay for newly hired employees and internal transfers and use of contract resources.
- Limit compensation guidance provided to HR Business Partners, Recruiters and Hiring Leaders to consultaion only, without analysis of pay impacts and market rates. This alternative was not chosen because it may result in unintended pay differentials that cannot be supported or pay that is outside the target market for the position.

**Project Title:** Job Connect Phase 2 & 3
**Major Work Categories:** JV
**Planning Order Numbers:** 5259706
**Project Start Date:** 1/1/2019
**Project Completion Date:** 11/1/2020
**Operative Date (only applies to Capital):** N/A

## Project Description

This project continues to update and improve PG&E's processes related to creation and maintenance of jobs in PG&E SAP Human Capital Management system. This project builds upon earlier work completed in 2014 and 2015.

Phase 2: Improve job catalogs, develop workflow and processes to Include LOB leaders in the online job creation and job maintenance process

Phase 3: Integrate JobConnect with Performance Management and Workforce Analytics.

## Justification

Enhancing job review process to include LOB leaders will reduce the need for Compensation staff to review each job as it is created or updated allowing them to focus on market and job function analysis; integrating with Performance Management and Workforce Analytics (being deployed under the Online HR project, described in Exhbit (PG&E-8), Chapter 2 HR Operations. Including job attributes in with Performance Management and Workforce Analytics solutions will allow PG&E to offer improved reports to the business without manual intervention to merge data from different systems.

In addition, improving the job catalog and online search functionality within JobConnect will allow leaders and HR professionals to more easily identify an exist job classification that meets their needs, instead of creating new, potentially redundant job classifications. Creating extra or redundant job classifications increases the opportunity for unintentional pay disparity to occur.

Case: 19-30088 Doc# 1112-4 Filed: 03/28/19 Entered: 03/28/19 16:34:16 Page 138 of 204

## Cost

PG&E used the Company's IT Project Estimating Tool (PET) to develop a cost estimate and document assumptions for this project. The forecast costs for this project, shown in the table below, are based on these assumptions. For further discussion on the PET, please see Exhibit (PG&E- 7), Chapter 8 and supporting workpapers. The specific output from the PET for this Project can be provided upon request.

**Project Spending Estimates**
(Thousands of Nominal Dollars)

| | Recorded | Forecast (000s) | | | | | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2020-2022 |
| Expense | | | | | | | |
| MWC JV | N/A | N/A | $391 | $272 | $0 | $0 | $272 |
| Capital | | | | | | | |
| MWC 2F | N/A | N/A | N/A | $0 | $0 | $0 | $0 |

## Benefits

- Eliminates manual processes and allows team to focus on market and pay analysis.
- Minimizes the creation of duplicative or redundant job classifications which in turn mimizes inadvertently creating pay disparities.
- Provides the integrated data and system to allow for improved reporting and decision making.

## Alternatives Considered

Continue with existing manual processes, which would require additional contract or employee resources to perform the market and pay analysis required to comply with pay related laws and regulations.

Case: 19-30088 Doc# 1112-4 Filed: 03/28/19 Entered: 03/28/19 16:34:16 Page 139 of 204

Table 4-1
Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Chapter 4
Compensation, STIP and Labor Escalation
Expenses by Major Work Category
(Thousands of Nominal Dollars)

| Line No. | MWC | Description | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JV | Maintain IT Apps & Infra | | | | 648 | (0) | | 1,337 | 325 | |
| 2 | | **Total** | - | - | - | **648** | **(0)** | **-** | **1,337** | **325** | |
| | | | | | | | | | | | |
| | | **IT Expense by Project** | | | | | | | | | |
| 3 | JV | Tool to Automate Job & Mkt Analysis | - | - | - | - | - | - | 445 | 53 | WP 4-18 |
| 4 | JV | Tool to Automate Pay Decisions | - | - | - | - | - | - | 501 | - | WP 4-20 |
| 5 | JV | Job Connect Phase 2 & 3 | - | - | - | - | - | - | 391 | 272 | WP 4-22 |
| 6 | JV | Other Projects | - | - | - | 648 | (0) | - | - | - | |
| 7 | JV | **Total** | **-** | **-** | **-** | **648** | **(0)** | **-** | **1,337** | **325** | |

Table 4-2
Pacific Gas and Electric Company
2020 General Rate Case
Exhibit (PG&E-8), Chapter 4
Compensation, STIP and Labor Escalation
Expenses by Major Work Category
(Thousands of Base Year Dollars)

| Line No. | MWC | Description | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JV | Maintain IT Apps & Infra | - | - | - | 660 | (0) | - | 1,278 | 303 | |
| 2 | | Total | - | - | - | 660 | (0) | - | 1,278 | 303 | |

Table 4-1
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 4
Compensation, STIP and Labor Escalation
Capital Expenditures by Major Work Category
(Thousands of Nominal Dollars)

| No. | MWC | Description | Capital Expenditures | | | | | | | | | Reference |
|-----|-----|-------------|----------------------|---|---|---|---|---|---|---|---|-----------|
| | | | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast | |
| 1 | 2F | Build IT Apps & Infra | - | 458 | 2,001 | - | - | - | 45 | 51 | - | - | |
| 2 | | **Total** | - | 458 | 2,001 | - | - | - | 45 | 51 | - | - | |
| | | **Capital by Project** | | | | | | | | | | | |
| 3 | | Tool to Automate Job & Mkt Analysis | - | - | - | - | - | - | - | 51 | - | - | WP 4-18 |
| 4 | | Tool to Automate Pay Decisions | - | - | - | - | - | - | 45 | - | - | - | WP 4-20 |
| 5 | | SAP Improve - Job Catalog | - | 458 | 2,001 | - | - | - | - | - | - | - | WP 4-22 |
| 6 | | **Total** | - | 458 | 2,001 | - | - | - | 45 | 51 | - | - | |

**Table 4-2**
**Pacific Gas and Electric Company**
**2020 GRC**
**Exhibit (PG&E-8), Chapter 4**
**Compensation, STIP and Labor Escalation**
**Forecast Capital Expenditures Summary**
**(Thousands of Nominal Dollars)**

| Line No. | Description | 2017 CWIP | Capital Expenditures | | | | | Reference |
|---|---|---|---|---|---|---|---|---|
| | | | 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast | |
| 1 | Planning Orders > $3 Million* | - | - | - | - | - | - | - |
| 2 | Other Work | - | - | 45 | 51 | - | - | - |
| 3 | **Total** | - | - | 45 | 51 | - | - | - |

* Planning orders where Construction Work in Progress (CWIP) Balance as of December 31, 2017 plus five years (2018-2022) of forecast expenditures exceeds $3 Million.

Table 4-3
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 4
Compensation, STIP and Labor Escalation
Recorded CWIP and Forecast Capital Expenditures Details - Planning Orders Over $3 Million*
(Thousands of Nominal Dollars)

| Line No. | Planning Order | Description | MWC | Operative Date | CWIP 2017 Recorded Adjusted | Capital Expenditures | | | | | Subtotal | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast | | |
| 2 | | Grand Total | | | - | - | - | - | - | - | - | - |

* Planning orders where Construction Work in Progress (CWIP) Balance as of December 31, 2017 plus five years (2018-2022) of forecast expenditures exceeds $3 Million.
Note that this table includes both single projects forecast to exceed $3 million and programs with multiple smaller projects that in total are forecast to exceed $3 million.

Table 4-4
Pacific Gas and Electric Company
2020 GRC
Exhibit (PG&E-8), Chapter 4
Compensation, STIP and Labor Escalation
Recorded and Forecast Capital Expenditures Details - Other Work*
(Thousands of Nominal Dollars)

| Line No. | MWC | Description | Capital Expenditures | | | | | | | | | | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 Recorded Adjusted | 2014 Recorded Adjusted | 2015 Recorded Adjusted | 2016 Recorded Adjusted | 2017 Recorded Adjusted | 2018 Forecast | 2019 Forecast | 2020 Forecast | 2021 Forecast | 2022 Forecast | |
| 1 | 2F | Build IT Apps & Infra | - | 458 | 2,001 | - | - | - | 45 | 51 | - | - | |
| 2 | | Grand Total | - | 458 | 2,001 | - | - | - | 45 | 51 | - | - | |

* Excludes projects greater than $3M

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**
**Workpapers Supporting**
**Chapter 4, Total Rewards, STIP, Non-Qualified Retirement and Labor Escalation**
**Short Term Incentive Plan (STIP)**

**TABLE OF CONTENTS**

| Title | Schedule | Page |
|-------|----------|------|
| **Company-Wide Expenses: STIP** | | |
| ▪ Historical and Forecast Expenses (Nominal and Base Year Dollars) | 1 | |
| ▪ Historical Adjustments | 2 | |
| ▪ Historical and Forecast Year over Year Walk | 3 | |
| ▪ Forecast Methodology/Assumptions | 4 | |
| ▪ 2017 STIP Scorecard | Supplemental | |
| ▪ 2018 STIP Scorecard | Supplemental | |
| ▪ STIP Calculation | Supplemental | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**
**Workpapers Supporting**
**Chapter 4, Total Rewards, STIP, Non-Qualified Retirement and Labor Escalation**
**Short Term Incentive Plan (STIP)**

Historical and Forecast Expenses
Nominal and Base Year Dollars
($000s)

| Line | Description | Resource | Recorded Adjusted | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| 1 | Utility Non-Exec. STIP | LAB | 140,878 | 182,703 | 176,925 | 146,802 | 151,764 | $163,028 | $167,514 | $172,989 |
| 2 | Utility Executive STIP | LAB | - | - | - | - | - | - | - | - |
| 3 | PG&E Corporation Non-Executive STIP | LAB | 223 | 310 | 271 | 256 | 430 | $464 | $479 | $495 |
| 4 | PG&E Corporation Executive STIP | LAB | - | - | - | - | - | - | - | - |
| | Remove Executive STIP | LAB | - | - | - | - | - | - | - | - |
| 5 | **Total** | | 141,101 | 183,013 | 177,196 | 147,058 | 152,195 | 163,492 | 167,993 | 173,484 |
| | | | | | | | | | | |
| 6 | **Year to Year Change** | | | 41,912 | (5,817) | (30,138) | 5,137 | 11,297 | 4,502 | 5,491 |

NOTE: PG&E Corporation includes STIP for eligible PG&E Corporation Support Services II employees.

| Line | Description | Resource | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Escalation Factor | LAB | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 8 | Escalation Factor | M&S | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 9 | Escalation Factor | OTH | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 10 | Escalation Factor | Medical | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 11 | Escalation Factor | Wage-related | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |

Base Year Dollars

| Line | Description | Resource | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Utility Non-Exec. STIP | LAB | 159,268 | 200,557 | 188,612 | 151,734 | 151,764 | 157,850 | 157,043 | 157,025 |
| 13 | Utility Executive STIP | LAB | - | - | - | - | - | - | - | - |
| 14 | PG&E Corporation Non-Executive STIP | LAB | 252 | 340 | 289 | 265 | 430 | 449 | 449 | 449 |
| 15 | PG&E Corporation Executive STIP | LAB | - | - | - | - | - | - | - | - |
| 16 | **Total** | | 159,520 | 200,896 | 188,901 | 151,999 | 152,195 | 158,299 | 157,492 | 157,475 |

(PG&E-8)

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**
**Workpapers Supporting**
**Chapter 4, Total Rewards, STIP, Non-Qualified Retirement and Labor Escalation**
**Short Term Incentive Plan (STIP)**

Historical Adjustments
Nominal Dollars
($000s)

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Explanation | Ref |
|------|-------------|------|------|------|------|------|-------------|-----|
| | **Recorded** | | | | | | | |
| 1 | Utility Non-Exec STIP | $141,346 | $184,587 | $181,283 | $143,668 | $139,405 | | |
| 2 | Utility Executive STIP | 9,847 | 11,304 | 11,446 | 6,988 | 6,756 | | |
| 3 | PG&E Corporation Non-Executive STIP | $272 | $251 | $266 | $242 | $538 | | |
| 4 | PG&E Corporation Executive STIP | $1,824 | $2,143 | $1,949 | $2,827 | $1,882 | | |
| 5 | STIP | 153,289 | 198,285 | 194,945 | 153,725 | 148,581 | | |
| | **Adjustments** | | | | | | | |
| 6 | Utility Non-Exec STIP | (468) | (1,884) | (4,357) | 3,134 | 12,360 | Accrual to Cash Ajustment, adjusted recorded reflects actual payments. | |
| 7 | Utility Executive STIP | (9,847) | (11,304) | (11,446) | (6,988) | (6,756) | PG&E is not seeking recovery of executive STIP. | |
| 8 | PG&E Corporation Non-Executive STIP | (49) | 58 | 5 | 14 | (108) | Accrual to Cash Ajustment, adjusted recorded reflects actual payments. | |
| 9 | PG&E Corporation Executive STIP | (1,824) | (2,143) | (1,949) | (2,827) | (1,882) | PG&E is not seeking recovery of executive STIP. | |
| 10 | **Total Adjustments** STIP | (12,188) | (15,272) | (17,748) | (6,667) | 3,614 | | |
| | **Recorded Adjusted** | | | | | | | |
| 11 | Utility Non-Exec STIP | 140,878 | 182,703 | 176,925 | 146,802 | 151,764 | | |
| 12 | Utility Executive STIP | - | - | - | - | - | | |
| 13 | PG&E Corporation Non-Executive STIP | 223 | 310 | 271 | 256 | 430 | | |
| 14 | PG&E Corporation Executive STIP | - | - | - | - | - | | |
| 15 | **Total Recorded Adjusted** STIP | 141,101 | 183,013 | 177,196 | 147,058 | 152,195 | | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**
**Workpapers Supporting**
**Chapter 4, Total Rewards, STIP, Non-Qualified Retirement and Labor Escalation**
**Short Term Incentive Plan (STIP)**

**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

| Line | Description | Amount | Comments, Assumptions, Descriptions |
|---|---|---|---|
| 1 | **2013 Recorded Adjusted** | **$141,101** | |
| 2 | | | |
| 3 | Headcount change | 2,280 | Increase in employee headcount |
| 4 | Change in STIP Score and Wage Escalation | 39,632 | Final STIP Score increased to 1.352 from 1.116. STIP target payout also increased with wage escalation. |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | **2014 Recorded Adjusted** | **$183,013** | |
| 11 | | | |
| 12 | Headcount change | 4,359 | Increase in employee headcount |
| 13 | Change in STIP Score and Wage Escalation | (10,176) | Final STIP Score decreased to 1.217 from 1.352, offset partially by an increase due to wage escalation. |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | **2015 Recorded Adjusted** | **$177,196** | |
| 20 | | | |
| 21 | Headcount change | 4,945 | Increase in employee headcount |
| 22 | Change in STIP Score and Wage Escalation | (35,083) | Final STIP Score decreased to 0.936 from 1.217, offset partially by an increase due to wage escalation. |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **2016 Recorded Adjusted** | **$147,058** | |
| 29 | | | |
| 30 | Headcount change | (4,680) | Decrease in employee headcount. |
| 31 | Change in STIP Score and Wage Escalation | 9,817 | Final STIP Score increased to 0.959 from 0.936. STIP target payout also increased with wage escalation. |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | **2017 Recorded Adjusted** | **$152,195** | |
| 38 | | | |
| 39 | Headcount change | (854) | Forecast decrease in employee headcount. |
| 40 | Change in STIP Score and Wage Escalation | 12,151 | Wage escalation and a forecast of STIP at target. |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | **2018 Forecast** | **$163,492** | |
| 47 | | | |
| 48 | Headcount change | (22) | Forecast decrease in employee headcount. Net impact due to headcount changes relative to the base year 1,001k increase. |
| 49 | Wage Escalation | 4,524 | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | **2019 Forecast** | **$167,993** | |
| 56 | | | |
| 57 | Headcount change | (22) | Forecast decrease in employee headcount. Net impact due to headcount changes relative to the base year 1,011k increase. |
| 58 | Wage Escalation | 5,513 | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | **2020 Forecast** | **$173,484** | |

(PG&E-8)

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-8) Human Resources**
**Workpapers Supporting**
**Chapter 4, Total Rewards, STIP, Non-Qualified Retirement and Labor Escalation**
**Short Term Incentive Plan (STIP)**

| Company-Wide Expense: | STIP |
|---|---|

**Forecast Methodology/Assumptions:**

The 2017 STIP eligible earnings for each participating employee was escalated to the forecast year using PG&E forecast labor escalation rates.  These forecast earnings were then multiplied by the employees target participation rate, resulting in a STIP forecast at a target of 1.0.  A headcount adjustment (percentage change in headcount) was applied to account for forecast increases and decreases in headcount as compared to 2017.

There is no SB901 adjustment to PG&E's STIP forecast as PG&E is not seeking recovery of STIP paid to executives.



# 2017 Year-End STIP Update

## Key Points

We were successful in hitting year-end targets for eight of our thirteen Short-Term Incentive Plan (STIP) measures.  As a result of our performance, the overall PG&E 2017 STIP score is **0.959**. A detailed interpretation of the STIP 2017 Scorecard follows, along with an explanation of our final results.

For further details on how STIP works and how to calculate STIP, refer to the STIP intranet site.

## STIP 2017 Scorecard

| 2017 STIP Measures | Weight | STIP Performance Targets [1] | | | Results | | |
|---|---|---|---|---|---|---|---|
| | | Threshold 0.5 | Target 1.0 | Maximum 2.0 | Results | Unweighted Score | Weighted Score |
| **Safety** | **50%** | | | | | | **0.667** |
| DCPP Reliability and Safety Indicator – Unit 1 | 4% | 85.3 | 90.5 | 95.8 | 97.0 | *2.000* | **0.080** |
| DCPP Reliability and Safety Indicator – Unit 2 | 4% | 85.3 | 87.6 | 90.0 | 90.0 | *2.000* | **0.080** |
| Electric Overhead Conductor Index | 5% | 0.500 | 1.000 | 2.000 | 1.142 | *1.142* | **0.057** |
| 911 Emergency Response | 5% | 95.0% | 97.5% | 98.5% | 96.6% | *0.820* | **0.041** |
| Gas In-Line Inspection (ILI) and Upgrade Index | 6% | 0.5 | 1.0 | 2.0 | 1.9 | *1.900* | **0.114** |
| Gas Dig-ins Reduction | 5% | 2.02 | 1.92 | 1.82 | 1.89 | *1.300* | **0.065** |
| Gas Emergency Response | 5% | 22.0 | 21.0 | 20.0 | 20.4 | *1.600* | **0.080** |
| SIF Corrective Action Index | 6% | 0.5 | 1.0 | 2.0 | 2.0 | *2.000* | **0.120** |
| Serious Preventable Motor Vehicle Incident (SPMVI) Rate | 6% | 0.252 | 0.239 | 0.224 | 0.287 | *0.000* | **0.000** |
| Timely Reporting of Injuries | 4% | 67.3% | 71.3% | 75.3% | 69.3% | *0.750* | **0.030** |
| **Customer** | **25%** | | | | | | **0.000** |
| Customer Satisfaction Score | 15% | 75.9 | 76.4 | 77.9 | 75.6 | *0.000* | **0.000** |
| System Average Interruption Duration Index (SAIDI) | 10% | 110.2 | 107.0 | 104.7 | 114.0 | *0.000* | **0.000** |
| **Financial** | **25%** | | | | | | **0.292** |
| Earnings from Operations ($M) [2] | 25% | | | | | *1.169* | **0.292** |
| **Overall YTD 2017 STIP Score** | **100.00%** | | | | | | **0.959** |

Our EFO target is not publicly reported. Unbudgeted items impacting comparability (such as changes in accounting methods) will be excluded.

The Compensation Committee of the PG&E Corporation Board of Directors has complete discretion to determine and pay all STIP awards to officers and non-officer employees. This includes discretion to reduce the final score on any and all measures downward to zero.

# Detailed Interpretation of STIP 2017 Scorecard

## Safety – 50 percent of total STIP score

<u>Public Safety</u>

*Nuclear Operations*

- *Diablo Canyon Power Plant Reliability and Safety Indicator:* The year-end score as reported to Institute of Nuclear Power Operations (INPO) for PG&E's Diablo Canyon Power Plant Units 1 and 2 is based on twelve performance indicators for nuclear power generation, including unit capability, radiation exposure and safety accident rate.

  *Performance:* Unit 1 exceeded the year-end stretch goal, resulting in second quartile performance due to refueling outage duration. Unit 2 met the year-end stretch goal, achieving maximum possible performance.

*Gas Operations*

- *In-Line Inspection (ILI) and Upgrade Index:* PG&E's ability to complete planned in-line inspections and pipeline retrofit projects. Includes two equally weighted components: In-Line Inspections and In-Line Upgrades.

  *Performance:* Year-end Index score exceeded the year-end target primarily due to ILI upgrade project bundling efforts with the strength test program and three inspection projects successfully pulled forward from 2018. Performance was driven by inspecting 309 miles (versus 242 miles target) and upgrading 154 miles (versus132 miles target). No benchmark.

- *Gas Dig-Ins Reduction:* The total number of third-party dig-ins to PG&E gas assets per 1,000 Underground Service Alert (USA) tickets. A dig-in refers to any damage (impact or exposure) that result in a repair or replacement of an underground facility as a result of an excavation.

  *Performance:* Year-end rate slightly exceeded the year-end target. Performance was achieved through active engagement with customers, local government, and contractors in damage prevention, including the Dig-in Reduction Team, Public Awareness, and Project Satisfaction Survey teams. Second quartile performance.

- *Gas Emergency Response:* The average response time that a Gas Service Representative (GSR) or qualified first responder takes to respond to the site of an immediate response gas emergency order.

  *Performance:* Year-end results exceeded the target. Gas Service Representatives respond to all gas odor calls as "Priority 0, Immediate Response." First quartile performance.

*Electric Operations*

- *Electric Overhead Conductor Index: Tracks work that supports the safe, reliable operation of the overhead electric system. The index is comprised of three equally weighted components: (1) Electric Distribution Infrared Inspections, (2) Electric Distribution Conductor Upgrades, and (3) Transmission and Distribution (T&D) Vegetation Management Public Safety and Reliability (PS&R) program.*

  Performance*: Year-end Index score exceeded the year-end target. Performance was driven by completing infrared inspection work and vegetation management work ahead of plan. Overhead conductor replacement performance was below target due primarily to resource reprioritization in the fourth quarter for October 2017 wildfire response. No benchmark.

- *911 Emergency Response:* The percentage of time that PG&E staff relieve first responders at the site of a potential PG&E electric hazard within 60 minutes.

  *Performance:* Did not meet the year-end target due to significant increase in first quarter storm-related calls and an overall 48 percent increase in 2017 response requests compared to the three-year average.  First quartile performance.

<u>Employee Safety</u>

- *Serious Injuries and Fatalities (SIF) Corrective Action Index:  PG&E's response to SIF events by measuring the quality and timely completion of planned actions.  Consists of two equally weighted components:  (1) Quality of Corrective Actions, and (2) Timely Completion of Corrective Actions.*

  *Performance:* Year-end results exceeded year-end stretch performance.  Performance was driven by focused attention on corrective actions and steady improvement throughout the year.  No benchmark.

- *Serious Preventable Motor Vehicle Incident (SPMVI) Rate:* The total number of *serious* preventable motor vehicle incidents that the driver could have reasonably avoided, per one million miles driven.

  *Performance:* Did not meet the year-end target.  Result is mainly due to rear-ending and striking stationary objects, which accounted for 56 percent of total SPMVIs in 2017.  No benchmark.

- *Timely Reporting of Injuries:  Percentage of work-related injuries reported to the 24/7 Nurse Report Line within one day of the incident.*

  *Performance:* Did not meet the year-end target, but exceeded the threshold and outperformed 2016 results.  Performance was driven by increased focus on reporting.  No benchmark

# Customer – 25 percent of total STIP score

- *Customer Satisfaction Score (CSS):* The overall satisfaction of customers with the products and services offered by PG&E, as measured through an ongoing quarterly survey.

  Performance*:* Did not meet the year-end threshold goal.  Declined primarily due to customer dissatisfaction with pricing changes and high winter bills.  Third quartile performance.

- *System Average Interruption Duration Index (SAIDI):* The total time the average customer is without electric power during a given time period (measured in number of minutes). Includes all planned and unplanned sustained outages.

  *Performance:* Did not meet the year-end threshold goal.  Performance was driven by a high number of significant weather impacts, including effects of late-winter weather events, record precipitation, record summer heat events, and wildfires.  As measured by frequency, the system average number of interruptions was the second-best year on record.  Second quartile performance.

# Financial – 25 percent of total STIP score

- *Earnings from Operations (EFO):* Net income excluding items impacting comparability, which represent income or expenses associated with events or circumstances considered unusual and not part of ongoing core operations. The measurement is non-GAAP.

  - Performance*:* The 2017 earnings from operations target is not publicly reported.

The Compensation Committee of the PG&E Corporation Board of Directors has complete discretion to determine and pay all STIP awards to officers and non-officer employees. This includes discretion to reduce the final score on any and all measures downward to zero. Payments advanced under the STIP are subject to the PG&E Corporation and Pacific Gas and Electric Company Executive Incentive Compensation Recoupment Policy.

(PG&E-8)

# 2018 Short Term Incentive Plan (STIP) Performance Measures & Targets

*These performance measures and targets have been approved by the Compensation Committee of the PG&E Corporation Board of Directors, which retains complete discretion to determine and pay all STIP awards to officers and non-officer employees.*



Pacific Gas and Electric Company®

# 2018 STIP Structure and Performance Targets

STIP is designed to incent and reward eligible employees for performance in core areas that drive our business: public and employee safety, customer satisfaction and earnings.

- STIP is an at-risk component of pay that rewards us annually for company and individual performance
- Contact your leader or HR Business Partner with questions

## STIP Category – Safety (50% Weighting)

(PG&E-8)

| | 2018 STIP Measures | Weight | Definition | What's New in 2018 | Threshold 0.5 | Target 1.0 | Maximum 2.0 |
|---|---|---|---|---|---|---|---|
| Nuclear | Diablo Canyon Power Plant (DCPP) Reliability and Safety Indicator Units 1 & 2 | 5% | A composite of 11 performance indicators for nuclear power generation developed by the nuclear industry and applied to all U.S. nuclear power plants. | Same measure and definition as 2017 | 85.3 | 96.4 | 100.0 |
| | | | | | 85.3 | 87.6 | 90.0 |
| Electric | Public Safety Index (PSI) | 10% | A weighted index of three programs that evaluate compliance in the CPUC High Fire-Threat District (HFTD): Vegetation Non-Exempt Pole Clearing - 25% Routine Line Vegetation Management - 50% Tree Mortality Mitigation Program - 25% | New measure for 2018: Evaluates process compliance and drives process improvements related to fire safety. | 0.5 | 1.0 | 2.0 |
| Gas & Electric Operations | Asset Records Duration Index | 10% | An equally-weighted index comprised of Gas and Electric Asset Record Duration Indices tracking the average number of days to complete the as-built process of capital and expense jobs. Gas: Weighted Index of Transmission (60%), Station (10%) and Distribution (30%) as-built durations. Electric: Weighted Index of Transmission-Line (25%), Substation (25%) and Distribution (50%) as-built durations. | New measure for 2018: Drives timely updates of gas and electric records and systems. | 0.5 | 1.0 | 2.0 |
| Gas | Gas In-Line Inspection and Upgrade Index | 5% | PG&E's ability to complete planned in-line inspections and pipeline retrofit projects. Consists of two equally-weighted components: In-Line Inspections and In-Line Upgrades. | Same measure and definition as 2017 | 0.5 | 1.0 | 2.0 |
| Gas | Gas Dig-ins Reduction | 5% | The total number of third-party gas dig-ins to PG&E subsurface installations per 1,000 Underground Service Alert (USA) tickets received for gas. | Same measure and definition as 2017 | 1.89 | 1.84 | 1.75 |
| Public Safety | Serious Injuries and Fatalities (SIF) Corrective Action Index | 10% | PG&E's response to employee and contractor Serious Injuries and Fatalities (SIF) incidents, measuring the timely and quality completion of planned actions. Consists of two equally-weighted sub-metrics: - Timely Completion of Corrective Actions - Quality of Corrective Actions | Quality of Corrective Actions sub-metric definition revised in 2018 to include contractor SIF actual events. | 0.5 | 1.0 | 2.0 |
| Employee Safety | Safe Driving Rate | 5% | The total number of Vehicle Safety Technology (VST) alerts for hard braking and hard acceleration per thousand miles driven. | New measure for 2018: Drives safe driving behaviors by employees in our fleet vehicles. | 6.7 | 6.5 | 6.1 |

**Pacific Gas and Electric Company**

# Customer (25% Weighting)

| 2018 STIP Measures | Weight | Definition | What's New in 2018 | 2018 STIP Performance Targets | | |
|---|---|---|---|---|---|---|
| | | | | Threshold 0.5 | Target 1.0 | Maximum 2.0 |
| Customer Satisfaction Score | 15% | The overall satisfaction of customers with the products and services offered by PG&E, as measured through an ongoing quarterly survey. | Same measure and definition as 2017 | 74.2 | 75.2 | 76.7 |
| Customer Connection Cycle Time | 10% | The 12-month average Service Planning and Construction cycle time for electric residential Express Connections New Business Work (16 hrs. or less of construction) requested by PG&E customers. | New measure for 2018: Drives improved customer satisfaction related to customer-requested connections. | 15 | 10 | 8 |

# Financial (25% Weighting)

| 2018 STIP Measures | Weight | Definition | What's New in 2018 | 2018 STIP Performance Targets | | |
|---|---|---|---|---|---|---|
| | | | | Threshold 0.5 | Target 1.0 | Maximum 2.0 |
| Earnings from Operations (EFO) ($M) | 25% | Financial performance per share from ongoing core operations. The measurement is non-GAAP. | Same measure and definition as 2017 | -- | -- | -- |

(1) Scores are evenly distributed (linear) between the points on the scales above, except EFO which utilizes the performance scale

(2) Our EFO target is not publicly reported but is consistent with the guidance range for 2017 EPS from operations. Unbudgeted items impacting comparability (such as changes in accounting methods) will be excluded.

Deleted:3

WP 4-34

## STIP Calculation

1    **1. Total Target STIP Payout**
2        The Total Target STIP Payout is the amount that would be paid to plan
3    participants if the Company achieved an overall score of 1.0.  PG&E is
4    requesting recovery of its forecasted Total Target STIP Payout.  It is
5    calculated by first multiplying each participant's target participation rate
6    times his or her eligible earnings, then calculating the sum of these
7    amounts.
8

$$\text{Total Target STIP Payout} = \sum \text{Target Participation Rate} \times \text{Employee Eligible Earnings}$$

9        Each eligible employee is assigned a STIP target participation rate,
10    based on his or her job level during the Plan Year.  These target
11    participation rates reflect a targeted percentage of the employee's eligible
12    earnings, which are the base wages paid to the employee during the Plan
13    Year.  The higher an employees' job level within the Company, the greater
14    the proportion of pay at risk in their total compensation package.  This
15    approach is based both on market practice and the expectation that with
16    higher potential compensation there should be greater pay at risk.  The STIP
17    target participation rates for non-officer employees for 2007 through 2018
18    range from 6 percent to 30 percent.

19    **2. Actual STIP Cost**
20        Target STIP Payout is multiplied by the Company Performance Score to
21    determine the Actual STIP Cost for the year.
22

$$\text{Actual STIP Cost} = \text{Total Target STIP Payout} \times \text{Company Performance Score}$$

23

24    **3. Company Performance Score**
25        The final STIP performance score is determined by evaluating
26    achievement of business performance measures based on the rating scales
27    and standards established at the beginning of each Plan Year.  Before the

**STIP Calculation**

1    final STIP score is calculated, the Compensation Committee of the Board of
2    Directors reviews and approves the results.

3         The STIP measures encourage stretch performance to accomplish key
4    goals and are scored on a 0.0 to 2.0 scale.  The results are then weighted
5    and added together to get the final Company Performance Score.  The final
6    STIP score can range from 0.0 to 2.0 (for a minimum to a maximum payout),
7    depending on achieved results.  Notwithstanding the Company performance
8    score, the Compensation Committee of the Board of Directors has ultimate
9    discretion when approving STIP each year.

10   **4.   Individual Employee STIP Payments**

11        Leaders may also modify an employee's STIP payment based on his or
12   her individual performance.  However, these individual performance
13   modifiers do not impact the overall cost of the STIP payout because leaders
14   are required to stay within the budgeted amount for the total organization.

15

| Target Participation Rate | × | Eligible Earnings | × | Individual Performance Modifier | × | Company Performance Score (STIP Score) | = | Individual STIP Payment |

16
17

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-08) Human Resources**

**Workpapers Supporting**
**Chapter 4, Non-Qualified Retirement Plans**

**TABLE OF CONTENTS**

| Title | Schedule | Page |
|-------|----------|------|
| **Company-Wide Expenses** | | |
| ▪ Historical and Forecast Expenses (Nominal and Base Year Dollars) | 1 | |
| ▪ Historical Adjustments | 2 | |
| ▪ Historical and Forecast Year over Year Walk | 3 | |
| ▪ Forcast Methodology/Assumptions | 4 | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-08) Human Resources**

**Workpapers Supporting**
**Chapter 4, Non-Qualified Retirement Plans**

**Historical and Forecast Expenses**
**Nominal and Base Year Dollars**
**($000s)**

| Line | Description | Resource | Recorded Adjusted | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 [a] | 2018 | 2019 | 2020 |
| 1 | Utility SERP - Utility Employees | OTH | 999 | 1001 | 946 | 920 | 886 | | | |
| 2 | Utility SERP - PG&E Corporation Employees | OTH | 44 | 44 | 44 | 44 | 22 | | | |
| 3 | **Total Utility SERP Payments [b]** | **OTH** | **1,043** | **1,045** | **990** | **964** | **908** | **908** | **908** | **908** |
| 4 | Corp SERP - Utility Employees | OTH | 487 | 566 | 779 | 965 | 1,153 | | | |
| 5 | Corp SERP - Non-Exec Utility Employees | OTH | - | - | 8 | 7 | 7 | | | |
| 6 | Corp SERP - Corp Employees | OTH | 339 | 360 | 439 | 446 | 536 | | | |
| 7 | **Total PG&E Corporation SERP Plan [b]** | **OTH** | **826** | **926** | **1,226** | **1,418** | **1,696** | **1,696** | **1,696** | **1,696** |
| 8 | | | | | | | | | | |
| 9 | **Utility Ret Excess-Utility EEs** | **OTH** | **105** | **50** | **67** | **68** | **81** | **81** | **81** | **81** |
| 10 | Utility SRSP Non-Exec | LAB | | | | | 445 | 460 | 475 | 491 |
| 11 | Utility SRSP Exec (non-SEC) | LAB | | | | | 127 | 131 | 136 | 140 |
| 12 | Utility SRSP SEC Rule 240.3b-7 | LAB | | | | | 97 | 100 | 104 | 107 |
| 13 | Utility DCESRP - non-SEC Exec | LAB | | | | | 439 | 453 | 468 | 483 |
| 14 | Utility DCESRP - SEC Rule 240.3b-7 | LAB | | | | | 67 | 69 | 71 | 73 |
| 15 | **Total Utility Non-Qualified Defined Contribution** | **LAB** | **489** | **742** | **922** | **1,053** | **1,175** | **1,214** | **1,254** | **1,295** |
| 16 | SB901 Adjustment | LAB | | | | | (164) | (169) | (175) | (181) |
| 17 | **Total Utility Non-Qualified Defined Contribution after SB 901 Adj.** | **LAB** | | | | | **1,012** | **1,045** | **1,079** | **1,114** |
| 18 | | | | | | | | | | |
| 19 | Corp SRSP Executive (all SEC Rule 240.3b-7) | LAB | | | | | 147 | 152 | 157 | 162 |
| 20 | Corp SRSP Non-Exec | LAB | | | | | 124 | 128 | 132 | 137 |
| 21 | Corp DCESRP SEC Rule 240.3b-7 | LAB | | | | | 23 | 6 | 7 | 7 |
| 22 | Corp DCESRP Non-SEC | LAB | | | | | 0 | 0 | 0 | 0 |
| 23 | **Total Corp Non-Qual Defined Contribution Plans** | **LAB** | **9** | **167** | **173** | **130** | **295** | **287** | **296** | **306** |
| 24 | SB901 Adjustment | LAB | | | | | (271) | (280) | (290) | (299) |
| 25 | **Total PG&E Corporation Non-Qualified Defined Contribution after SB 901 Adj.** | **LAB** | | | | | **23** | **7** | **7** | **7** |
| 26 | **Total** | | **2,471** | **2,929** | **3,378** | **3,633** | **3,719** | **3,736** | **3,770** | **3,806** |
| 27 | | | | | | | | | | |
| 28 | **Year to Year Change** | | | **458** | **449** | **255** | **86** | **17** | **34** | **36** |

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-08) Human Resources

Workpapers Supporting
Chapter 4, Non-Qualified Retirement Plans

Historical and Forecast Expenses
Nominal and Base Year Dollars
($000s)

| Line | Description | Resource | Recorded Adjusted | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 [a] | 2018 | 2019 | 2020 |
| 29 | Escalation Factor | LAB | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |
| 30 | Escalation Factor | M&S | 0.9459 | 0.9601 | 0.9745 | 0.9852 | 1.0000 | 1.0170 | 1.0373 | 1.0591 |
| 31 | Escalation Factor | OTH | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 32 | Escalation Factor | Medical | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 33 | Escalation Factor | Wage-related | 0.8845 | 0.9110 | 0.9380 | 0.9675 | 1.0000 | 1.0328 | 1.0667 | 1.1017 |

**Base Year Dollars**

| Line | Description | Resource | 2013 | 2014 | 2015 | 2016 | 2017 [a] | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Utility SERP - Utility Employees | OTH | $999 | $1,001 | $946 | $920 | $886 | $0 | $0 | $0 |
| 35 | Utility SERP - PG&E Corporation Employees | OTH | $44 | $44 | $44 | $44 | $22 | $0 | $0 | $0 |
| 36 | Total Utility SERP Payments [b] | OTH | $1,043 | $1,045 | $990 | $964 | $908 | $908 | $908 | $908 |
| 37 | Corp SERP - Utility Employees | OTH | $487 | $566 | $779 | $965 | $1,153 | $0 | $0 | $0 |
| 38 | Corp SERP - Non-Exec Utility Employees | OTH | $0 | $0 | $8 | $7 | $7 | $0 | $0 | $0 |
| 39 | Corp SERP - Corp Employees | OTH | $339 | $360 | $439 | $446 | $536 | $0 | $0 | $0 |
| 40 | Total PG&E Corporation SERP Plan [b] | OTH | $826 | $926 | $1,226 | $1,418 | $1,696 | $1,696 | $1,696 | $1,696 |
| 41 | | | | | | | | | | |
| 42 | Utility Ret Excess-Utility EEs | OTH | $105 | $50 | $67 | $68 | $81 | $81 | $81 | $81 |
| 43 | Utility SRSP Non-Exec | LAB | | | | | $445 | $445 | $445 | $445 |
| 44 | Utility SRSP Exec (non-SEC) | LAB | | | | | $127 | $127 | $127 | $127 |
| 45 | Utility SRSP SEC Rule 240.3b-7 | LAB | | | | | $97 | $97 | $97 | $97 |
| 46 | Utility DCESRP - non-SEC Exec | LAB | | | | | $439 | $439 | $439 | $439 |
| 47 | Utility DCESRP - SEC Rule 240.3b-7 | LAB | | | | | $67 | $67 | $67 | $67 |
| 48 | Total Utility Non-Qualified Defined Contribution | LAB | $489 | $742 | $922 | $1,053 | $1,175 | $1,175 | $1,175 | $1,175 |
| 49 | SB901 Adjustment | LAB | | | | | (164) | (164) | (164) | (164) |
| 50 | Total Utility Non-Qualified Defined Contribution after SB 901 Adj. | LAB | | | | | $1,012 | $1,012 | $1,012 | $1,012 |
| 51 | | | | | | | | | | |
| 52 | Corp SRSP Executive (all SEC Rule 240.3b-7) | LAB | | | | | $147 | $147 | $147 | $147 |
| 53 | Corp SRSP Non-Exec | LAB | | | | | $124 | $124 | $124 | $124 |
| 54 | Corp DCESRP SEC Rule 240.3b-7 | LAB | | | | | $23 | $6 | $6 | $6 |
| 55 | Corp DCESRP Non-SEC | LAB | | | | | $0 | $0 | $0 | $0 |
| 56 | Total Corp Non-Qual Defined Contribution Plans | LAB | $9 | $167 | $173 | $130 | $295 | $287 | $296 | $306 |
| 57 | SB901 Adjustment | LAB | | | | | (271) | (280) | (290) | (299) |
| 58 | Total PG&E Corporation Non-Qualified Defined Contribution after SB 901 Adj. | LAB | | | | | $23 | $7 | $7 | $7 |
| 59 | Total | | 2,471 | 2,929 | 3,378 | 3,633 | 3,719 | 3,703 | 3,703 | 3,703 |

[a] The SB901 adjustment is included in the total from 2017 forward. 2017 and 2018 are illustrative for trending as the law goes into effect in 2019. PG&E will reduce that amount to 50 percent consistent with this workpaper in a future errata.
[b] PG&E inadvertently included 100 percent of the SERP in its RO Model.

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
Exhibit (PG&E-08) Human Resources

Workpapers Supporting
Chapter 4, Non-Qualified Retirement Plans

Historical Adjustments
Nominal Dollars
($000s)

| Line | Description | 2013 | 2014 | 2015 | 2016 | 2017 | Explanation | Ref |
|------|-------------|------|------|------|------|------|-------------|-----|
| **Recorded** | | | | | | | | |
| 1 | Pacific Gas and Electric Company SERP Plan | 2,085 | 2,089 | 1,980 | 1,928 | 1,815 | Supplemental Retirement Plan payments to former utility employees and PG&E Corporation employees where they supported the Utility. | |
| 2 | PG&E Corporation SERP Plan | 1,651 | 1,851 | 2,453 | 2,836 | 3,392 | Supplemental Retirement Plan payments to former utility employees and PG&E Corporation employees where they supported the Utility. | |
| 5 | Utility Ret Excess–Utility EEs | 105 | 50 | 67 | 68 | 81 | Non-Executive Retirement Excess Plan | |
| 4 | Total Utility Non-Qualified Defined Contribution | 489 | 742 | 922 | 1,053 | 1,160 | Includes SRSP and DCSRP plans. | |
| 5 | Total PG&E Corp Non-Qualified Defined Contribution | 9 | 169 | 173 | 3,570 | 6,200 | Includes SRSP and DCSRP plans. | |
| 6 | | | | | | | | |
| 7 | **Total Recorded** | 4,331 | 4,732 | 5,421 | 5,885 | 6,448 | | |
| | | | | | | | | |
| **Adjustments** | | | | | | | | |
| 8 | Pacific Gas and Electric Company SERP Plan | (1,043) | (1,045) | (990) | (964) | (908) | Adjust to 50% | |
| 9 | PG&E Corporation SERP Plan | (826) | (926) | (1,226) | (1,418) | (1,696) | Adjust to 50% | |
| 10 | Utility Ret Excess–Utility EEs | | | | | 16 | Adjust to reflect actual payroll costs. | |
| 11 | Total Utility Non-Qualified Defined Contribution | | (2) | 0 | (3,441) | (5,906) | Adjustments to remove earnings credited to accounts. | |
| | Total PG&E Corp Non-Qualified Defined Contribution | | | | | | | |
| 12 | **Total Adjustments** | (1,868) | (1,972) | (2,216) | (5,823) | (8,494) | | |
| | | | | | | | | |
| **Recorded Adjusted** | | | | | | | | |
| 13 | Pacific Gas and Electric Company SERP Plan | 1,043 | 1,045 | 990 | 964 | 908 | | |
| 14 | PG&E Corporation SERP Plan | 826 | 926 | 1,226 | 1,418 | 1,696 | | |
| 15 | Utility Ret Excess–Utility EEs | 105 | 50 | 67 | 68 | 81 | | |
| 16 | Total Utility Non-Qualified Defined Contribution | 489 | 742 | 922 | 1,053 | 1,175 | | |
| 17 | Total PG&E Corp Non-Qualified Defined Contribution | 9 | 167 | 173 | 130 | 295 | | |
| 18 | **Total Recorded Adjusted** | 2,471 | 2,929 | 3,378 | 3,633 | 4,155 | | |

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-08) Human Resources**

**Workpapers Supporting**
**Chapter 4, Non-Qualified Retirement Plans**

**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

| Line | Description | Amount | Comments, Assumptions, Descriptions |
|---|---|---|---|
| 1 | **2013 Recorded Adjusted** | **$2,471** | |
| 2 | | | |
| 3 | Pacific Gas and Electric Company SERP Plan | 2 | Increase in payments to plan participants. |
| 4 | PG&E Corporation SERP Plan | 100 | Increase in payments to plan participants. |
| 5 | Utility Ret Excess-Utility EEs | (55) | Decrease in payments to plan participants. |
| 6 | Total Utility Non-Qualified Defined Contribution | 252 | Increase in payments to plan participants, including wage escalation. |
| 7 | Total PG&E Corp Non-Qualified Defined Contribution | 158 | Increase in payments to plan participants, including wage escalation. |
| 8 | | | |
| 9 | | | |
| 10 | **2014 Recorded Adjusted** | **$2,929** | |
| 11 | | | |
| 12 | Pacific Gas and Electric Company SERP Plan | (54) | Decrease in payments to plan participants. |
| 13 | PG&E Corporation SERP Plan | 301 | Increase in payments to plan participants. |
| 14 | Utility Ret Excess-Utility EEs | 17 | Increase in payments to plan participants. |
| 15 | Total Utility Non-Qualified Defined Contribution | 180 | Increase in payments to plan participants, including wage escalation. |
| 16 | Total PG&E Corp Non-Qualified Defined Contribution | 6 | Increase in payments to plan participants, including wage escalation. |
| 17 | | | |
| 18 | | | |
| 19 | **2015 Recorded Adjusted** | **$3,378** | |
| 20 | | | |
| 21 | Pacific Gas and Electric Company SERP Plan | (26) | Decrease in payments to plan participants. |
| 22 | PG&E Corporation SERP Plan | 192 | Increase in payments to plan participants. |
| 23 | Utility Ret Excess-Utility EEs | 1 | Increase in payments to plan participants. |
| 24 | Total Utility Non-Qualified Defined Contribution | 132 | Increase in payments to plan participants, including wage escalation. |
| 25 | Total PG&E Corp Non-Qualified Defined Contribution | (43) | Decrease in payments to plan participants, offset partially by wage escalation. |
| 26 | | | |
| 27 | | | |
| 28 | **2016 Recorded Adjusted** | **$3,633** | |
| 29 | | | |
| 30 | Pacific Gas and Electric Company SERP Plan | (56) | Decrease in payments to plan participants. |
| 31 | PG&E Corporation SERP Plan | 278 | Increase in payments to plan participants. |
| 32 | Utility Ret Excess-Utility EEs | 12 | Increase in payments to plan participants. |
| 33 | Total Utility Non-Qualified Defined Contribution | 122 | Increase in payments to plan participants, including wage escalation. |
| 34 | Total PG&E Corp Non-Qualified Defined Contribution | 165 | Increase in payments to plan participants, including wage escalation. |
| 35 | | | |
| 36 | | | |
| 37 | **2017 Recorded Adjusted** | **$4,155** | |
| 38 | | | |
| 39 | Pacific Gas and Electric Company SERP Plan | - | Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 40 | PG&E Corporation SERP Plan | - | Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 41 | Utility Ret Excess-Utility EEs | - | Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 42 | Total Utility Non-Qualified Defined Contribution | (131) | Decrease due to SB 901 adjustment, offset by wage escalation for remaining participants. |
| 43 | Total PG&E Corp Non-Qualified Defined Contribution | (288) | Decrease due to SB 901 adjustment, offset by wage escalation for remaining participants. |
| 44 | | | |
| 45 | | | |

WP 4-46

**PACIFIC GAS AND ELECTRIC COMPANY**
**2020 GENERAL RATE CASE**
**Exhibit (PG&E-08) Human Resources**

**Workpapers Supporting**
**Chapter 4, Non-Qualified Retirement Plans**

**Historical and Forecast Year over Year Walk**
**Nominal Dollars**
**($000s)**

| Line | Description | Amount | Comments, Assumptions, Descriptions |
|------|-------------|--------|-------------------------------------|
| **46** | **2018 Forecast** | **$3,736** | |
| 47 | | | |
| 48 | Pacific Gas and Electric Company SERP Plan | | - Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 49 | PG&E Corporation SERP Plan | | - Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 50 | Utility Ret Excess-Utility EEs | | - Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 51 | Total Utility Non-Qualified Defined Contribution | 34 | Increase due to wage escalation |
| 52 | Total PG&E Corp Non-Qualified Defined Contribution | $0 | Increase due to wage escalation |
| 53 | | | |
| 54 | | | |
| **55** | **2019 Forecast** | **$3,770** | |
| 56 | | | |
| 57 | Pacific Gas and Electric Company SERP Plan | | - Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 58 | PG&E Corporation SERP Plan | | - Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 59 | Utility Ret Excess-Utility EEs | | - Assumes people who begin to receive payments under the plan will be offset by participants who stop receiving payments under the plan. |
| 60 | Total Utility Non-Qualified Defined Contribution | 35 | Increase due to wage escalation |
| 61 | Total PG&E Corp Non-Qualified Defined Contribution | $0 | Increase due to wage escalation |
| 62 | | | |
| **63** | **2020 Forecast** | **$3,806** | |

**PACIFIC GAS AND ELECTRIC COMPANY**

**2020 GENERAL RATE CASE**
**Exhibit (PG&E-08) Human Resources**

**Workpapers Supporting**
**Chapter 4, Non-Qualified Retirement Plans**

| Company-Wide Expense: | Non-Qualified Retirement Plans |
|---|---|

**Forecast Methodology/Assumptions:**

*SERP*:  The SERP forecast is equal to the 2017 recorded adjusted amount.  Retirement plan payments under the SERP are a fixed amount, this forecast assumes that any payments to new retirees under the SERP plan will be offset by existing retirees dropping off the plan upon death.  The cost for plan participants who worked in unregulated businesses are not included.  No SB 901 executives are receiving benefits under the SERP plans.  PG&E is requesting 50% of the SERP plan costs.

*Non-Qualified Defined Contribution Plans*:  The actual PG&E Corporation or Pacific Gas and Electric Company contribution for each group of employees in 2017 was determined, less earnings credited to individual employees accounts.  The 2017 actual contributions were then increased by the forecast labor escalation rate to determine the forecast.   The PG&E Corporation forecast was further reduced based on a reduction in the expected number of non-SEC Rule 240.3b-7 employees who would be eligible to participate in the plan.

The 2017 costs for the SB 901 executives were separated and excluded from the forecast as shown.

*Utility Ret Excess-Utility EEs* (Pay-As-You-Go):  The Ret Excess plan is forecast is equal to the 2017 recorded adjusted amount.  Retirement plan payments under the Excess plan are a fixed amount, this forecast assumes that any payments to new retirees under the SERP plan will be offset by existing retirees dropping off the plan upon death.  No SB 901 executives are currently receiving benefits under the Retirement Excess Plan.

**Methodology to Calculated Weighted Labor Escalation**

1.  Each utility employee as of December 31, 2017 was categorized based on their organization:  A&G or Operating

2.  Each utility employee as of December 31, 2017 was also categorized as either represented (bargaining unit) or non-bargaining unit

3.  Based on work locations, employees with locations in the following counties were assigned a San Francisco Bay Area designation.  All others were assigned a non-San Francisco Bay Area designation.

> Alameda
> Contra Costa
> Marin
> Monterey
> Napa
> Sacramento
> San Francisco
> San Mateo
> Santa Clara
> Santa Cruz
> Solano
> Sonoma

4.  The percentage increase based on the table below was applied to the end of year 2017 annual salary and the new salary calculated for each person.

| Group | Escalation Rate | | Basis |
|---|---|---|---|
| | 2018 | 2019 - 2022 | |
| IBEW and SEIU Represented Employees* | 3.25% | 3.25% | Negotiated Labor Agreements |
| ESC Represented Employees* | 3.50% | 3.25% | Negotiated Labor Agreements |
| Non-Represented Admin and Technical | 3.20% | 3.20% | Market Data |
| Management Bay Area | 3.30% | 3.30% | Market Data |
| Management Non-Bay Area | 3.20% | 3.20% | Market Data |

Labor Agreements:  The rates shown above are based on the Labor Agreements in place as of April 2018.  PG&E assumed that wage increases in future years (2020 - 2022) would be equal to those in the final year of the agreement (2019). Subsequently, PG&E reached agreement with the IBEW and ESC to a 3.00% wage increase in 2020 and 2021.  PG&E proposes to update the forecast labor escalation rate and resulting reduction in the labor forecast in an update filing.

**Methodology to Calculated Weighted Labor Escalation**

Market Data: The most recent annual World at Work Survey for average wage increases was used to determine the forecast wage increase for non-represented employees. The report is included within the workpapers.

5. The weighted average increase for employee groups was calculated based on the following formula.

$$\text{Weighted Average} = \frac{(\text{Total New Salary} - \text{Total 2017 Annual Salary})}{\text{Total 2017 Annual Salary}}$$

6. Resulting Weighted Labor Escalation Rates:

| Group | Escalation Rate | |
|---|---|---|
| | 2018 | 2019 - 2022 |
| A&G | 3.28% | 3.28% |
| Operating | 3.30% | 3.26% |
| Total All Employees | 3.30% | 3.26% |

(PG&E-8)



# 2017-18 United States WorldatWork Salary Budget Survey

## Industry: All Industries; Number of Employees: All Sizes; Revenue: All Sizes

### Mean/Average Values

NHN - Nonexempt Hourly Nonunion, NS - Nonexempt Salaried
ES - Exempt Salaried, OE - Officers & Executives

"*- (-) *" entries, if any, indicate that there were no responses for the given criteria
"* (*) *" entries, if any, indicate that there were fewer than 5 responses for the given criteria

| Salary Budget Increases | | 2017 Actual Increases | | | | | | 2018 Projected Increases | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | General Increases/COLA % (n) | Merit Increases % (n) | Other Increases % (n) | Total Increases % (n) | Months Between Increases #m (n) | % of EE Receiving Increases % (n) | General Increases/COLA % (n) | Merit Increases % (n) | Other Increases % (n) | Total Increases % (n) | Months Between Increases #m (n) |
| **National** | NHN | 1.6 (295) | 2.7 (1340) | 0.9 (408) | 3.0 (1498) | 12.5 (1471) | 88.5 (1331) | 1.7 (238) | 2.8 (1225) | 0.9 (390) | 3.1 (1363) | 12.2 (1462) |
| | NS | 1.5 (117) | 2.8 (664) | 0.9 (188) | 3.0 (730) | 12.4 (719) | 90.4 (646) | 1.6 (93) | 2.9 (614) | 0.9 (170) | 3.1 (667) | 12.2 (714) |
| | ES | 1.3 (294) | 2.8 (1671) | 0.8 (510) | 3.0 (1804) | 12.5 (1769) | 89.5 (1620) | 1.6 (229) | 2.9 (1534) | 0.9 (478) | 3.2 (1647) | 12.2 (1758) |
| | OE | 1.4 (255) | 2.8 (1479) | 0.9 (430) | 3.0 (1603) | 12.8 (1638) | 88.4 (1396) | 1.5 (203) | 2.9 (1372) | 0.9 (403) | 3.2 (1479) | 12.5 (1629) |
| | **All** | **1.4 (961)** | **2.8 (5154)** | **0.9 (1536)** | **3.0 (5635)** | **12.6 (5597)** | **89.0 (4993)** | **1.6 (763)** | **2.9 (4745)** | **0.9 (1441)** | **3.1 (5156)** | **12.3 (5563)** |
| **Western U.S.** | NHN | 1.4 (131) | 2.8 (782) | 0.9 (260) | 3.0 (838) | 12.4 (821) | 87.7 (738) | 1.5 (101) | 2.9 (715) | 0.9 (241) | 3.2 (765) | 12.1 (819) |
| | NS | 1.2 (50) | 2.8 (354) | 0.7 (119) | 3.0 (374) | 12.4 (365) | 89.3 (330) | 1.3 (39) | 2.9 (323) | 0.7 (108) | 3.1 (340) | 12.0 (365) |
| | ES | 1.1 (132) | 2.8 (948) | 0.8 (321) | 3.1 (990) | 12.5 (968) | 88.7 (881) | 1.3 (100) | 2.9 (864) | 0.9 (297) | 3.2 (903) | 12.1 (965) |
| | OE | 1.1 (113) | 2.8 (837) | 0.8 (267) | 3.1 (876) | 12.8 (889) | 86.9 (751) | 1.2 (88) | 2.9 (776) | 0.9 (250) | 3.2 (810) | 12.4 (889) |
| | **All** | **1.2 (426)** | **2.8 (2921)** | **0.8 (967)** | **3.1 (3078)** | **12.6 (3043)** | **88.0 (2700)** | **1.3 (328)** | **2.9 (2678)** | **0.9 (896)** | **3.2 (2818)** | **12.2 (3038)** |
| **California** | NHN | 1.1 (80) | 2.8 (503) | 0.9 (172) | 3.1 (531) | 12.3 (524) | 87.0 (474) | 1.4 (59) | 2.9 (466) | 0.9 (157) | 3.2 (491) | 12.0 (522) |
| | NS | 1.1 (32) | 2.8 (221) | 0.7 (81) | 3.1 (234) | 12.3 (231) | 88.7 (208) | 1.3 (23) | 2.9 (206) | 0.7 (71) | 3.2 (216) | 12.0 (230) |
| | ES | 0.9 (81) | 2.8 (597) | 0.8 (209) | 3.1 (618) | 12.4 (608) | 88.2 (559) | 1.2 (59) | 2.9 (550) | 0.8 (189) | 3.2 (569) | 12.1 (604) |
| | OE | 1.0 (73) | 2.8 (536) | 0.6 (176) | 3.0 (555) | 12.7 (566) | 86.4 (483) | 1.1 (54) | 2.9 (502) | 0.7 (161) | 3.2 (519) | 12.4 (566) |
| | **All** | **1.0 (266)** | **2.8 (1857)** | **0.8 (638)** | **3.1 (1938)** | **12.5 (1929)** | **87.4 (1724)** | **1.3 (195)** | **2.9 (1724)** | **0.8 (578)** | **3.2 (1795)** | **12.1 (1922)** |

Case: 19-30088    Doc# 1112-4    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 168 of 204

WP 4-51

(PG&E-8)

## Salary Budget Increases

| San Francisco (metro) | | 2017 Actual Increases | | | | | | 2018 Projected Increases | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | General Increases/COLA % (n) | Merit Increases % (n) | Other Increases % (n) | Total Increases % (n) | Months Between Increases #m (n) | % of EE Receiving Increases % (n) | General Increases/COLA % (n) | Merit Increases % (n) | Other Increases % (n) | Total Increases % (n) | Months Between Increases #m (n) |
| | NHN | 1.0 (24) | 2.9 (144) | 0.7 (59) | 3.2 (149) | 12.0 (149) | 87.7 (134) | 1.0 (18) | 2.9 (129) | 0.8 (57) | 3.2 (135) | 12.1 (149) |
| | NS | 0.9 (9) | 2.9 (63) | 0.7 (27) | 3.2 (65) | 12.0 (64) | 88.2 (55) | 1.3 (6) | 2.9 (58) | 0.7 (26) | 3.3 (60) | 11.8 (64) |
| | ES | 0.9 (23) | 2.9 (172) | 0.7 (76) | 3.3 (176) | 12.1 (174) | 88.3 (160) | 1.1 (16) | 2.9 (155) | 0.8 (72) | 3.3 (161) | 12.1 (174) |
| | OE | 0.8 (21) | 2.9 (152) | 0.7 (68) | 3.2 (157) | 12.1 (160) | 87.7 (141) | 1.0 (14) | 3.0 (140) | 0.7 (64) | 3.3 (146) | 12.3 (160) |
| | All | 0.9 (77) | 2.9 (531) | 0.7 (230) | 3.2 (547) | 12.1 (547) | 87.9 (490) | 1.1 (54) | 3.0 (482) | 0.8 (219) | 3.3 (502) | 12.1 (547) |

Page 2 © 2017 WorldatWork. All rights reserved. (requested by Navjot Singh)

2017-18 United States WorldatWork Salary Budget Survey

| Salary Structure Adjustments | | 2017 Actual Adjustments | | 2018 Projected Adjustments | |
|---|---|---|---|---|---|
| | | % | n | % | n |
| **National** | NHN | 2.0 | 980 | 2.1 | 894 |
| | NS | 2.0 | 513 | 2.1 | 466 |
| | ES | 2.0 | 1237 | 2.1 | 1123 |
| | OE | 2.1 | 952 | 2.1 | 879 |
| | All | **2.0** | **3682** | **2.1** | **3362** |
| **Western U.S.** | NHN | 2.1 | 530 | 2.1 | 481 |
| | NS | 2.0 | 260 | 2.1 | 237 |
| | ES | 2.0 | 659 | 2.1 | 593 |
| | OE | 2.0 | 496 | 2.1 | 456 |
| | All | **2.0** | **1945** | **2.1** | **1767** |
| **California** | NHN | 2.1 | 331 | 2.1 | 300 |
| | NS | 2.1 | 168 | 2.1 | 153 |
| | ES | 2.1 | 411 | 2.1 | 367 |
| | OE | 2.1 | 316 | 2.1 | 287 |
| | All | **2.1** | **1226** | **2.1** | **1107** |
| **San Francisco (metro)** | NHN | 2.2 | 87 | 2.1 | 84 |
| | NS | 2.0 | 45 | 2.2 | 42 |
| | ES | 2.1 | 109 | 2.1 | 104 |
| | OE | 2.2 | 82 | 2.2 | 80 |
| | All | **2.2** | **323** | **2.1** | **310** |

Page 3 © 2017 WorldatWork. All rights reserved. (requested by Navjot Singh)

WP 4-53

(PG&E-8)

| Promotional Increases | 2016 Percentage of Employees Receiving Promotional Increases | | 2016 Percentage of Promoted Employee's Base Salary | | 2017 Planned Spending on Promotions (as a percent of total base salaries) | |
|---|---|---|---|---|---|---|
| | % | n | % | n | % | n |
| National | 7.9 | 1188 | 8.4 | 1191 | 1.6 | 1124 |
| Western U.S. | 8.3 | 641 | 8.7 | 647 | 1.5 | 615 |
| California | 8.0 | 412 | 8.8 | 413 | 1.4 | 394 |
| San Francisco (metro) | 8.2 | 129 | 8.7 | 128 | 1.2 | 124 |

Page 4 © 2017 WorldatWork. All rights reserved. (requested by Navjot Singh)

(PG&E-8)

| Variable Pay | | 2016 Percent Budgeted | | 2017 Percent Budgeted | | 2018 Projected Percent Budgeted | | 2016 Percent Paid | | 2017 Projected Percent Paid | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | n | % | n | % | n | % | n | % | n |
| National | NHN | 5.6 | 437 | 5.5 | 432 | 5.5 | 403 | 5.3 | 550 | 5.5 | 508 |
| | NS | 6.3 | 253 | 6.4 | 248 | 6.3 | 237 | 6.2 | 296 | 6.4 | 274 |
| | ES | 13.3 | 797 | 13.4 | 788 | 13.4 | 734 | 12.8 | 971 | 13.1 | 885 |
| | OE | 39.0 | 773 | 39.1 | 769 | 39.0 | 718 | 39.0 | 925 | 39.6 | 852 |
| | All | 19.8 | 2260 | 19.9 | 2237 | 19.9 | 2092 | 19.4 | 2742 | 19.8 | 2519 |
| Western U.S. | NHN | 5.8 | 257 | 5.6 | 253 | 5.6 | 234 | 5.5 | 333 | 5.6 | 304 |
| | NS | 6.1 | 142 | 6.2 | 137 | 6.1 | 130 | 6.1 | 167 | 6.1 | 151 |
| | ES | 13.9 | 466 | 14.0 | 459 | 14.0 | 423 | 13.6 | 575 | 13.8 | 514 |
| | OE | 41.4 | 441 | 41.4 | 437 | 41.0 | 402 | 41.6 | 537 | 41.9 | 482 |
| | All | 20.7 | 1306 | 20.8 | 1286 | 20.6 | 1189 | 20.5 | 1612 | 20.6 | 1451 |
| California | NHN | 5.4 | 160 | 5.3 | 157 | 5.4 | 145 | 5.1 | 215 | 5.2 | 196 |
| | NS | 6.2 | 84 | 6.3 | 82 | 6.3 | 80 | 6.0 | 104 | 6.3 | 93 |
| | ES | 14.7 | 304 | 14.7 | 300 | 14.6 | 276 | 14.0 | 380 | 14.1 | 336 |
| | OE | 44.4 | 285 | 44.0 | 284 | 43.0 | 260 | 42.8 | 355 | 42.6 | 315 |
| | All | 22.2 | 833 | 22.2 | 823 | 21.7 | 761 | 21.1 | 1054 | 21.0 | 940 |
| San Francisco (metro) | NHN | 5.5 | 48 | 5.1 | 46 | 5.0 | 41 | 5.7 | 67 | 5.3 | 59 |
| | NS | 5.5 | 23 | 5.3 | 22 | 5.0 | 21 | 5.5 | 28 | 5.2 | 26 |
| | ES | 15.0 | 95 | 15.0 | 90 | 14.5 | 83 | 15.0 | 120 | 15.0 | 103 |
| | OE | 47.3 | 85 | 46.1 | 84 | 44.5 | 75 | 46.8 | 108 | 43.8 | 93 |
| | All | 23.3 | 251 | 23.0 | 242 | 22.1 | 220 | 22.9 | 323 | 21.6 | 281 |

Page 5 © 2017 WorldatWork. All rights reserved. (requested by Navjot Singh)

# REWARD & RECOGNITION PROGRAM
## 2015 - 2017 Paid and 2020 Forecast

| Reward & Recognition | Description/Notes |
|---|---|
| $12,029,837 | 2015 Reward and Recognition Payments |
| $11,755,290 | 2016 Reward and Recognition Payments |
| $14,232,309 | 2017 Reward and Recognition Payments |
| $12,672,478 | Average R&R Payments per Year |
| 1.101449 | Three Year Escalation Rate (based off Total Company forecast labor escalation) |
| **$13,958,094** | **Forecast 2020 R&R Payments** |

# Trends in Employee Recognition

A Report by WorldatWork,
Underwritten by ITA Group
May 2017

Contents © 2018. Reprinted with permission
from WorldatWork. Content is licensed for use
by purchaser only. No part of this article may
be reproduced, excerpted or redistributed in
any form without express written permission
from WorldatWork.

WorldatWork website:

www.worldatwork.org







**About WorldatWork® – The Total Rewards Association**

WorldatWork (www.worldatwork.org) is a nonprofit human resources association for professionals and organizations focused on compensation, benefits, work-life effectiveness and total rewards – strategies to attract, motivate and retain an engaged and productive workforce. WorldatWork and its affiliates provide comprehensive education, certification, research, advocacy and community, enhancing careers of professionals and, ultimately, achieving better results for the organizations they serve. WorldatWork has more than 65,000 members and subscribers worldwide; 80 percent of Fortune 500 companies employ a WorldatWork member. Founded in 1955, WorldaWork is affiliated with more than 70 local human resources associations and has offices in Scottsdale, Ariz., and Washington, D.C.

WorldatWork Society of Certified Professionals® is the certifying body for six prestigious designations: the Certified Compensation Professional® (CCP®), Certified Benefits Professional® (CBP), Global Remuneration Professional (GRP®), Work-Life Certified Professional® (WLCP®), Certified Sales Compensation Professional (CSCP)™ and Certified Executive Compensation Professional (CECP)™.

The WorldatWork group of registered marks also includes: *workspan* and *WorldatWork Journal*.

**Contact:**

**WorldatWork Customer Relations**

14040 N. Northsight Blvd.

Scottsdale, Arizona USA

85260-3601

Toll free: 877-951-9191

Fax 480-483-8352

CustomerRelations@worldatwork.org



**About ITA Group**

As a global engagement solutions expert, ITA Group creates and manages events, incentives and recognition programs that align and motivate every organization's most valuable asset — its people. Our innovative engagement solutions are uniquely designed to maximize business impact and value, and are powered by Motivology®, our exclusive brand of Motivation. With 50+ years of experience, operations in every region of the United States, and award solutions for 75+ countries globally, ITA Group is the company that ignites passion in people and connects it to your success.

Learn more of our story at www.itagroup.com.

©2017 WorldatWork Any laws, regulations or other legal requirements noted in this publication are, to the best of the publisher's knowledge, accurate and current as of this report's publishing date. WorldatWork is providing this information with the understanding that WorldatWork is not engaged, directly or by implication, in rendering legal, accounting or other related professional services. You are urged to consult with an attorney, accountant or other qualified professional concerning your own specific situation and any questions that you may have related to that.

No portion of this publication may be reproduced in any form without express written permission from WorldatWork.

# Introduction & Methodology

This report summarizes the results of a February 2017 survey of WorldatWork members to gather information about trends in recognition programs. This survey is designed to measure specific types of recognition programs and the impact on the workforce. For the purposes of this survey, "recognition" is defined as: "a spontaneous gesture of thanks or a structured or planned program of recognition implemented to acknowledge employees and achieve desired performance."

On Feb. 15, 2017, survey invitations were sent electronically to 5,083 WorldatWork members. Members selected for participation were participants from the WorldatWork 2015 "Trends in Employee Recognition" survey and randomly selected members. The survey was open to members in the United States, Canada and foreign countries meeting specific criteria. The survey closed on March 10, 2017, with 363 responses, a 7% response rate. The dataset was cleaned, resulting in a final dataset of 341 responses.

In order to provide the most accurate data possible, data was cleaned and analyzed using statistical software. Any duplicate records were removed. Data comparisons with any relevant, statistically significant differences are noted within this report.

The demographics of the survey sample and the respondents are similar to the WorldatWork membership as a whole. The typical WorldatWork member works at the managerial level or higher in the headquarters of a large company in North America.

The frequencies or response distributions listed in the report show the number of times or percentage of times a value appears in a dataset. Due to rounding, frequencies of data responses provided in this survey may not total exactly 100%.

WorldatWork conducted similar employee recognition program surveys in 2015, 2013, 2011, 2008, 2005, 2003, 2002 and 2001. These reports can be viewed on the WorldatWork website. Where possible, historical comparisons from data gathered in the previous survey are shown.

WP 4-59

# Table of Figures

## Demographics

Figure 1: Sector ......................................................................................... 4

Figure 2: Organization size ....................................................................... 4

Figure 3: Industry .................................................................................... 5

Figure 4: Voluntary turnover ..................................................................... 5

Figure 4a: Tracking of regrettable turnover ............................................... 6

Figure 4b: Regrettable turnover ................................................................ 6

Figure 5: Labor cost ................................................................................. 6

Figure 6: Employee engagement .............................................................. 7

## Recognition Programs

Figure 7: Prevalence of recognition ......................................................... 10

Figure 7a: Barriers to recognition programs ............................................. 10

Figure 7b: Number of recognition programs offered ................................. 11

Figure 8: Change in recognition ............................................................... 11

Figure 9: Elimination of recognition programs in the past 12 months .......... 12

Figure 10: New recognition programs ....................................................... 12

## Types of Programs Offered

Figure 11: Types of recognition programs ................................................ 13

Figure 12: Formality of recognition .......................................................... 13

Figure 13: Recognition program trends .................................................... 13

Figure 13a: Top recognition programs ..................................................... 14

Figure 14: Recognition program prevalence and percentage of employees recognized ................. 14

Figure 15: Global employees .................................................................. 15

Figure 16: Recognition for international/global employees ......................... 15

## Program Strategy and Measures

Figure 17: Recognition strategy .............................................................. 16

Figure 18: Recognition and organizational strategy .................................. 16

Figure 19: Recognition objectives ........................................................... 17

Figure 20: Success of recognition programs ............................................ 17

Figure 21: Measuring success of recognition ........................................... 18

## Program Administration and Communication

Figure 22: Department administration of recognition programs ................... 18

Figure 23: Position administration of recognition programs ........................ 19

Figure 24: Budgeting for recognition programs ......................................... 19

Figure 25: Percentage of payroll budget for recognition programs .............. 19

Figure 26: Budget for recognition programs (centralized or departmental) .................................... 20

Figure 27: Presentation of recognition awards ................................................................ 20

Figure 28: Electronic communication of recognition awards .......................................... 21

Figure 29: Types of recognition awards (items) ................................................................ 21

Figure 30: Media communication of recognition programs ............................................. 22

Figure 31: Training for managers ..................................................................................... 22

Figure 31a: Culture of recognition embedded in organization ....................................... 23

Figure 32: Training methods used for managers .............................................................. 23

Figure 33: Senior management support for recognition programs ................................... 24

Figure 34: Senior management view of employee recognition programs ........................ 24

**Program Effectiveness**

Figure 35: Use of recognition programs to attract employees ......................................... 24

# Demographics

**Figure 1:** **"Your organization is:"** (n=295)



**Figure 2:** **"Please choose the total number of full-time employees (FTEs) your organization employs worldwide:"** (n=295)

| Option | Percentage |
|---|---|
| Fewer than 100 employees | 5% |
| 100 to 499 | 13% |
| 500 to 999 | 10% |
| 1,000 to 2,499 | 15% |
| 2,500 to 4,999 | 14% |
| 5,000 to 9,999 | 17% |
| 10,000 to 19,999 | 12% |
| 20,000 to 39,999 | 6% |
| 40,000 to 99,999 | 6% |
| 100,000 or more employees | 2% |

WP 4-62

**Figure 3:** **"Please choose one category that best describes the industry in which your organization operates:"** (n=295)
*Industries with less than 2% are not listed in this table.*

| Option | Percentage |
|---|---|
| Finance and Insurance | 16% |
| Health Care and Social Assistance | 13% |
| All Other Manufacturing | 11% |
| Consulting, Professional, Scientific and Technical Services | 9% |
| Information (includes Publishing, IT, etc.) | 9% |
| Educational Services | 4% |
| Chemical Manufacturing (includes Pharmaceuticals) | 3% |
| Computer and Electronic Manufacturing | 3% |
| Public Administration | 3% |
| Transportation and Warehousing | 3% |
| Utilities | 3% |
| Construction | 2% |
| Mining, Quarrying and Oil and Gas | 2% |
| Retail Trade | 2% |
| Other | 11% |

**Figure 4:** **"What is your organization's annual voluntary turnover for employees?"** (n=228)
*Definition:* Voluntary turnover consists of voluntary separations by employees (often referred to as quits) and does not include mandated retirements, layoffs, discharges, termination (permanent or short-term employees or seasonal employees), transfers to other location, deaths or separations because of disability.
*Formula:* Divide the total number of voluntary separations during the year by the total number of employees at the beginning of the year.

| | Percentage |
|---|---|
| Mean | 11.4 |
| 25th Percentile | 6.0 |
| 50th Percentile/Median | 10.0 |
| 75th Percentile | 15.0 |
| Minimum | 0.0 |
| Maximum | 50.0 |

**Figure 4a:** **"Regrettable turnover, also known as undesirable turnover, includes voluntary separations by top performers, high-performers and separations from key positions for which a successor has not been previously identified. Does your organization track regrettable/undesirable turnover?"** (n=250)



**Figure 4b:** **"What is your organization's annual regrettable/undesirable turnover for employees?"** (n=73)
*Formula:* Divide the total number of regrettable/undesirable separations during the year by the total number of employees at the beginning of the year.

|  | Percentage |
|---|---|
| Mean | 4.7 |
| 25th Percentile | 1.0 |
| 50th Percentile/Median | 3.0 |
| 75th Percentile | 7.0 |
| Minimum | 0.0 |
| Maximum | 20.0 |

**Figure 5:** **"Please provide your annual labor cost as a percentage of total revenue."** (n=82)
*Definition:* Labor costs include salaries and wages (for employees and contractors), employee benefits, employment-related insurances and taxes.
*Formula:* Divide the total annual labor cost by the total annual revenue.

|  | Percentage |
|---|---|
| Mean | 32.0 |
| 25th Percentile | 15.0 |
| 50th Percentile/Median | 28.0 |
| 75th Percentile | 47.9 |
| Minimum | 0.0 |
| Maximum | 84.0 |

**Figure 6:** **"Based on your internal employee-engagement survey, select the answer that best aligns with your overall survey results."**



**Organizations That Do or Do Not Conduct an Employee Engagement Survey (n=284)**

Our employees are very engaged. — 17%

Our employees are moderately engaged. — 49%

Our employees are neutral on engagement. — 11%

Our employees are moderately disengaged. — 6%

Our employees are very disengaged. — 0%

We do not conduct any formal assessment of employee engagement. — 16%



**Organizations That Do Conduct an Employee Engagement Survey (n=239)**

Our employees are very engaged. — 21%

Our employees are moderately engaged. — 59%

Our employees are neutral on engagement. — 13%

Our employees are moderately disengaged. — 8%

Our employees are very disengaged. — 0%

# Executive Summary



Recognition Program Prevalence

89% of organizations remain bonded to their recognition programs, with 65% of organizations offering between three and six different programs. (See Figures 7 and 7b.) 4.5 is the average number of recognition programs in place. Companywide recognition programs are widespread, offered by 81% of organizations. (See Figure 11.) In addition, individual and department/team-specific programs are also commonplace, at 69% and 67% respectively. The top five recognition programs have ranked the same since 2013: length of service (85%), above-and-beyond performance (77%), programs to motivate behaviors associated with the business initiatives (e.g., customer service, collaboration) (51%), peer-to-peer recognition (49%) and retirement (34%). (See Figures 13 and 13a.)

55% of organizations have a written strategy in place to guide their recognition programs (Figure 17), and 95% say that strategy aligns with their larger organizational strategy (Figure 18). The main objectives of recognition programs continue to be: recognizing years of service (79%), creating/maintaining a positive work environment (77%) and creating/maintaining a culture of recognition (76%) (see Figure 19), and 78% of organizations feel their recognition programs are meeting these objectives. (See Figure 20.) To measure recognition programs, 57% of organizations use employee satisfaction surveys and 52% rely on usage rates and/or participation rates. (See Figure 21.)



Top Five Recognition Programs

72% of organizations have a budget for their recognition programs (see Figure 24), and these budgets are typically a mixture of centralized for the entire organization and held in each department. (See Figure 26.) Of the payroll budget used for recognition programs, 51% allocate between 0.1% to 0.3% for activities, followed by 18% allotting 0.4% to 0.6%. (See Figure 25.)

Most often recognition awards are presented one on one with a manager. (See Figure 27.) However, the use of email and organization intranet sites are widely used to communicate program activities. (See Figure 28.) Certificates and/or plaques remain the most awarded recognition item, and has increased three percentage points to 80% since 2011. (See Figure 29.) Cash awards and gift certificates for product purchases are also widely presented.

There remains a large percentage of organizations without formal training for managers on recognition programs. (See Figure 31.) However, for the 87% of organizations with formal trainings, 69% are offered in-person and 51% are provided online. (See Figure 32.)

31% of organizations believe their company culture is strategic and 11% indicate recognition is deeply embedded in their culture. (See Figure 31a.) Strategic culture is viewed as an essential element in achieving organizational success, while deeply embedded recognition is universal and promotes a regular usage of programs and practices.

More than half of organizational senior management members view employee recognition programs as an investment, and only 11% view these programs as an expense. (See Figure 34.) A slight shift is occurring in the organizations that feature their recognition programs as a key employee benefit to attract new employees with a four percentage point increase to 16%, and 42% of organizations sometimes, but not always, marketing this benefit. (See Figure 35.)

# Results and Analysis

## Recognition Programs

**Figure 7:** **"Does your organization have recognition programs in place?"**



**Figure 7a: "If your organization does not offer recognition programs, please share the reasons why you do not. (Select all that apply.)"**
*Only participants answering "No" in Figure 7 received this question.*

|  | 2015 | 2017 |
|---|---|---|
| n= | 49 | 39 |
| Too challenging to administer | 25% | 15% |
| Too costly | 22% | 26% |
| Company is not large enough | 20% | 21% |
| Do not know where to start | 18% | 15% |
| No support from senior management | 18% | 28% |
| Not interested or find no value | 4% | 0% |
| Not applicable to my business | 2% | 0% |
| Other, including, but not limited to: Programs in the process of being developed and/or implemented | 27% | 36% |

WP 4-68

**Figure 7b: Number of recognition programs offered** (n=294)



**Figure 8:** **"Is there more or less recognition occurring (either formally or informally) in your organization today versus 12 months ago?"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 599 | 561 | 535 | 400 | 406 | 299 |
| About the same as 12 months ago | 52% | 58% | 62% | 66% | 58% | 62% |
| Less than 12 months ago | 8% | 7% | 7% | 6% | 6% | 4% |
| More than 12 months ago | 40% | 35% | 31% | 28% | 37% | 34% |

**Figure 9:** **"Have you eliminated any recognition programs in the past 12 months?"**
*Only participants answering "Yes" in Figure 7 received this question.*



**Figure 10:** **"Are you considering implementing any new or additional recognition programs in the next 12 months?"**
*Only participants answering "Yes" in Figure 7 received this question.*



## Types of Programs Offered

**Figure 11:** **"What types of recognition programs are in place in your company? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 537 | 501 | 529 | 398 | 405 | 296 |
| Companywide | 90% | 91% | 88% | 90% | 80% | 81% |
| Individual | n/a | n/a | n/a | n/a | 67% | 69% |
| Department/division/unit/region/team-specific | 59% | 54% | 66% | 61% | 65% | 67% |
| Other[1] | 3% | 4% | 8% | 10% | 3% | 2% |

**Figure 12:** **"What style(s) of recognition programs are in place at your company?"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 535 | 505 | 530 | 399 | 404 | 297 |
| Formal — a structured or planned recognition program (e.g., attendance, performance, safety, years of service, etc.) | 19% | 21% | 23% | 24% | 19% | 18% |
| Informal — a spontaneous gesture of appreciation | 9% | 9% | 6% | 7% | 7% | 5% |
| Both | 71% | 69% | 72% | 69% | 75% | 76% |
| Other | 1% | 0% | n/a | n/a | n/a | n/a |

**Figure 13:** **"Which of the following recognition programs does your organization offer? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|
| n= | 552 | 549 | 414 | 407 | 302 |
| Length of service | 86% | 90% | 84% | 87% | 85% |
| Above-and-beyond performance | 79% | 79% | 75% | 76% | 77% |
| Programs to motivate specific behaviors | 25% | 34% | 41% | 51% | 51% |
| Peer to peer | 42% | 43% | 42% | 48% | 49% |
| Retirement | 41% | 42% | 34% | 34% | 34% |
| Programs that improve biometric indices through wellness initiatives | n/a | n/a | n/a | 32% | 33% |
| Sales performance | 38% | 40% | 25% | 31% | 25% |
| Suggestions/ideas | 24% | 27% | 20% | 27% | 22% |
| Safety performance | 25% | 22% | 19% | 20% | 20% |

[1] The change in question format in 2008 to allow respondents to select all options that apply could account, at least in part, for the increase in "other" responses in 2008 and 2011.

| | | | | | |
|---|---|---|---|---|---|
| Employee of the year, month, etc. | 32% | 29% | 24% | 22% | 19% |
| Major family event (e.g., birth, wedding, etc.) | 19% | 25% | 18% | 20% | 18% |
| Attendance | 16% | 12% | 9% | 11% | 7% |
| Other | n/a | 27% | 14% | 8% | 5% |

**Figure 13a: Top five recognition programs**

| Rank | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| 1. | Length of service | Length of service | Length of service | Length of service | Length of service | Length of service |
| 2. | Above-and-beyond performance | Above-and-beyond performance | Above-and-beyond performance | Above-and-beyond performance | Above-and-beyond performance | Above-and-beyond performance |
| 3. | Retirement | Peer to peer | Peer to peer | Peer to peer | Programs to motivate specific behaviors | Programs to motivate specific behaviors |
| 4. | Sales performance | Retirement | Retirement | Programs to motivate specific behaviors | Peer to peer | Peer to peer |
| 5. | Suggestions/ideas | Sales performance | Sales performance | Retirement | Retirement | Retirement |

**Figure 14:** **"Please indicate how long each program has been in place in your organization and the percentage of employees recognized in the past 12 months."**
*Only participants answering "Yes" in Figure 7 received this question.*

| Program | Prevalence | Length of Time in Place | | | Average Percentage of Employees Recognized (Past 12 Months) |
|---|---|---|---|---|---|
| | | Less Than 12 Months | 1 to 5 Years | More Than 5 Years | |
| Length of service | 85% | 2% | 10% | 89% | 17% |
| Above-and-beyond performance | 77% | 5% | 32% | 64% | 21% |
| Programs to motivate specific behaviors | 51% | 12% | 40% | 48% | 25% |
| Peer to peer | 49% | 17% | 45% | 38% | 28% |
| Retirement | 34% | 2% | 7% | 91% | 11% |
| Programs that improve biometric indices through wellness initiatives | 33% | 8% | 67% | 26% | 41% |
| Sales performance | 25% | 6% | 22% | 73% | 23% |
| Suggestions/ideas | 22% | 15% | 41% | 44% | 10% |
| Safety performance | 20% | 7% | 27% | 66% | 18% |
| Employee of the year, month, etc. | 19% | 11% | 29% | 60% | 3% |
| Major family event (e.g., birth, wedding, etc.) | 18% | 2% | 30% | 68% | 14% |
| Attendance | 7% | 6% | 11% | 83% | 32% |
| Other | 5% | 9% | 36% | 55% | 21% |

**Figure 15:** **"Does your organization have employees outside of North America?"**
*Only participants answering "Yes" in Figure 7 received this question.*



**Figure 16:** **"Which of the following best describes the recognition programs for these employees?"**
*Only participants answering "Yes" in Figure 15 received this question.*

| | 2013 | 2015 | 2017 |
|---|---|---|---|
| **n=** | **159** | **188** | **131** |
| Global employees participate in all or most of the same recognition programs as North American employees | 46% | 39% | 47% |
| Global employees participate in some of their own programs and some of the same programs as North American employees | 21% | 24% | 26% |
| Global employees have their own recognition programs | 19% | 25% | 18% |
| Global employees participate in a few of the same recognition programs as North American employees | 8% | 7% | 6% |
| Global employees do not participate in any recognition programs | 6% | 5% | 3% |

## Program Strategy and Measures

**Figure 17:** **"Is there a written strategy behind your organization's recognition programs (e.g., why they were created, goals)?"**
*Only participants answering "Yes" in Figure 7 received this question.*



**Figure 18:** **"Does your recognition strategy align with your organization's strategy?"**
*Only participants answering "Yes" in Figure 17 received this question.*



**Figure 19:** **"What are the objectives/goals of your organization's recognition programs? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2013 | 2015 | 2017 |
|---|---|---|---|
| n= | 374 | 376 | 282 |
| Recognize years of service | 77% | 79% | 79% |
| Create/maintain a positive work environment | 74% | 77% | 77% |
| Create/maintain a culture of recognition | 73% | 75% | 76% |
| Motivate high performance | 72% | 72% | 71% |
| Reinforce desired behaviors | 66% | 65% | 69% |
| Support organizational mission/values | 56% | 60% | 64% |
| Increase morale | 60% | 62% | 59% |
| Support becoming/remaining an employer of choice | 37% | 40% | 44% |
| Increase retention or decrease turnover | 41% | 51% | 42% |
| Encourage loyalty | 43% | 41% | 38% |
| Support a culture of change | 18% | 24% | 25% |
| Provide line of sight to company goals | 24% | 27% | 24% |
| Encourage safe practices | n/a | 22% | 23% |
| Other | 5% | 2% | 1% |

**Figure 20:** **"Do you feel your programs are meeting the objectives/goals?"**
*Only participants answering "Yes" in Figure 7 received this question.*



**Figure 21:** **"What types of measurements for success do you use in your recognition programs? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2013 | 2015 | 2017 |
|---|---|---|---|
| n= | 303 | 335 | 246 |
| Employee satisfaction surveys | 57% | 62% | 57% |
| Usage rates and/or participation rates | 53% | 51% | 52% |
| Number of nominations | 42% | 45% | 43% |
| Turnover | 30% | 25% | 25% |
| Productivity | 21% | 19% | 16% |
| Customer surveys | 18% | 17% | 15% |
| Return on investment (ROI) | 10% | 14% | 5% |

## Program Administration and Communication

**Figure 22:** **"Which department is responsible for administering the majority of your organization's recognition programs?"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2013 | 2015 | 2017 |
|---|---|---|---|
| n= | 370 | 375 | 281 |
| Human resources | 55% | 54% | 59% |
| Compensation | 22% | 22% | 22% |
| Each department is responsible for its own program administration | 6% | 7% | 8% |
| Benefits | 5% | 7% | 4% |
| Organizational development | 2% | 1% | 2% |
| Corporate communications | 2% | 1% | 1% |
| Work-life | n/a | 1% | 1% |
| Training | 0% | 0% | 0% |
| Finance | n/a | 0% | 0% |
| Other, including, but not limited to: Combination of HR and individual departments | 8% | 7% | 4% |

**Figure 23:** **"Which position is responsible for administering the recognition program(s)?"**
*Only participants answering "Yes" in Figure 7 received this question.*

| | 2013 | 2015 | 2017 |
|---|---|---|---|
| n= | 365 | 372 | 278 |
| No one position is responsible for the program; it is a shared responsibility among the department personnel | 57% | 53% | 59% |
| Full-time dedicated position(s)<br>• Most participants designated two full-time positions | 20% | 18% | 21% |
| Part-time dedicated position<br>• The majority indicated an average of 15% this position's week is spent working on recognition programs | 16% | 22% | 17% |
| Other | 7% | 7% | 4% |

**Figure 24:** **"Is there a budget for your recognition programs?"**
*Only participants answering "Yes" in Figure 7 received this question.*



**Figure 25:** **"What percentage of your payroll budget is used for recognition programs?"** (n=150)
*Only participants answering "Yes" in Figure 24 received this question.*

| Distribution of Responses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0% | 0.1% to 0.3% | 0.4% to 0.6% | 0.7% to 0.9% | 1.0% to 1.9% | 2.0% to 2.9% | 3.0% to 4.9% | 5.0% to 10.0% | Greater than 10.0% |
| 5% | 51% | 18% | 7% | 11% | 3% | 2% | 2% | 0% |

**Figure 26:** **"The recognition budget is:"**
*Only participants answering "Yes" in Figure 24 received this question.*



**Figure 27:** **"How are recognition awards presented? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

| | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 528 | 494 | 488 | 348 | 370 | 270 |
| One on one with manager | 67% | 63% | 68% | 71% | 68% | 68% |
| Special event (e.g., banquet, luncheon, etc.) | 70% | 57% | 57% | 61% | 62% | 58% |
| Staff meeting | 60% | 53% | 53% | 55% | 53% | 58% |
| Email announcements/notifications | n/a | n/a | 39% | 36% | 38% | 45% |
| Companywide meeting | 36% | 38% | 40% | 41% | 37% | 43% |
| Intranet announcement | n/a | 28% | 33% | 29% | 32% | 34% |
| Company newsletter | n/a | n/a | 29% | 28% | 25% | 25% |
| Social media | n/a | n/a | n/a | 5% | 6% | 9% |
| Not presented (e.g., mailed to recipient at work or home) | 10% | 8% | 10% | 10% | 14% | 6% |
| Other | 3% | 11% | 6% | 5% | 4% | 4% |

**Figure 28:** **"What types of electronic media or technology are used for the following program activities? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

| | Intranet | Email | Internal Social Network | Recognition Program Software | Internet | External Social Network |
|---|---|---|---|---|---|---|
| Recognition nomination (n=204) | 39% | 56% | 5% | 32% | 7% | 2% |
| Program communication (n=201) | 60% | 68% | 13% | 24% | 9% | 2% |
| Award/item ordering (n=188) | 15% | 31% | 1% | 42% | 36% | 1% |
| Program administration (n=182) | 33% | 44% | 4% | 41% | 13% | 0% |
| Recognition presentation (n=165) | 46% | 55% | 15% | 27% | 7% | 4% |
| Peer acknowledgement/celebration (n=154) | 42% | 59% | 14% | 33% | 5% | 3% |
| Program financials, reporting and/or tracking (n=137) | 26% | 37% | 3% | 49% | 7% | 1% |
| Program training (n=119) | 58% | 44% | 11% | 34% | 13% | 1% |

**Figure 29:** **"What types of items are presented as recognition awards? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

| | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 535 | 494 | 488 | 348 | 362 | 265 |
| Certificates and/or plaques | 81% | 78% | 77% | 77% | 77% | 80% |
| Cash (not pay for performance or compensation) | 58% | 60% | 62% | 61% | 56% | 55% |
| Gift certificates for product purchases | 57% | 51% | 47% | 50% | 53% | 45% |
| Company logo merchandise | 57% | 46% | 43% | 47% | 48% | 40% |
| Food (e.g., breakfast, lunch, pizza party, etc.) | n/a | 42% | 36% | 36% | 36% | 39% |
| Jewelry (e.g., necklaces, label pins, bracelets, etc.) | 44% | 28% | 31% | 31% | 30% | 31% |
| Timepieces (e.g., watches, clocks, etc.) | 21% | 30% | 32% | 32% | 31% | 30% |
| Household items (e.g., crystal, vases, china, etc.) | 38% | 26% | 27% | 28% | 28% | 26% |
| Redeemable points | n/a | n/a | 14% | 14% | 22% | 25% |
| Electronics (e.g., cameras, TVs, stereos, etc.) | 28% | 21% | 25% | 28% | 28% | 24% |
| Office accessories (e.g., desk sets, portfolios, pen/pencil sets, etc.) | 38% | 25% | 26% | 26% | 25% | 24% |
| Recreational items/sporting goods | 29% | 19% | 20% | 23% | 27% | 24% |
| Gift certificates for personal services (e.g., spa treatments, maid service, etc.) | 25% | 17% | 18% | 24% | 24% | 22% |
| Travel | 21% | 15% | 15% | 14% | 17% | 13% |
| Other | 8% | 11% | n/a | n/a | n/a | n/a |

**Figure 30:** **"Which media channels do you use to communicate/explain your recognition programs to managers and employees? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2013 | 2015 | 2017 |
|---|---|---|---|
| n= | 345 | 354 | 266 |
| Internet/intranet | 61% | 66% | 66% |
| Email | 65% | 69% | 64% |
| Staff meetings | n/a | n/a | 42% |
| Company newsletter | 30% | 34% | 31% |
| Employee orientation | 29% | 35% | 31% |
| Posters, flyer and/or table tents | 19% | 22% | 23% |
| Employee handbook | 18% | 18% | 22% |
| We do not have a communications plan for our recognition programs | 11% | 9% | 11% |
| Social media | 5% | 5% | 6% |
| Other | 6% | 4% | 2% |

**Figure 31:** **"Do you have a formal training program for managers about your recognition programs?"**
*Only participants answering "Yes" in Figure 7 received this question.*



| 2013 (n=355) | 2015 (n=359) | 2017 (n=268) |
|---|---|---|
| No 88% | No 88% | No 87% |
| Yes 12% | Yes 12% | Yes 13% |

**Figure 31a:** **"To what degree is a culture of recognition embedded in your organization's culture?"**[2]
*Only participants answering "Yes" in Figure 31 received this question.*



| Nonexistent (0-1) | Informal (1.1-2) | Strategic (2.1-3) | Deeply embedded (3.1-4) |
|---|---|---|---|
| We have no employee recognition policy, strategy or philosophy.<br><br>Employee recognition may take place on a case-by-case basis, but the structure is informal. | We have some written programs and policies, but they are not widely applied.<br><br>Some managers use employee recognition to reward, engage and retain employees, but training and usage are inconsistent. | Employee recognition is strategic and viewed as an essential element in achieving organizational success.<br><br>Training for managers may occur, and most managers use employee recognition to reward, engage and retain employees. | The importance of employee recognition is part of our organization's culture.<br><br>Managers are trained on employee recognition, and there is universal and regular usage of programs and practices. |

**Figure 32:** **"Which formal training methods do you use to train your managers? (Select all that apply.)"**
*Only participants answering "Yes" in Figure 31 received this question.*

|  | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 124 | 94 | 71 | 42 | 43 | 35 |
| In-person training session | 69% | 80% | 70% | 57% | 81% | 69% |
| Online education | 36% | 32% | 51% | 62% | 44% | 51% |
| Handbook | 36% | 34% | 23% | 24% | 35% | 31% |
| Video | 8% | 7% | 10% | 14% | 14% | 20% |
| Other | 17% | 7% | n/a | n/a | n/a | n/a |

[2] The category scale has been revised from what appeared in the instrument to reflect the numeric breaks as analyzed, so that the lowest value in each category is x1. This is consistent with how the data was categorized and analyzed in the 2015 report.

**Figure 33:** **"What level of support do you feel your organization's senior management team shows for your recognition programs?"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 534 | 487 | 486 | 355 | 364 | 265 |
| High level of support | 49% | 36% | 37% | 41% | 34% | 37% |
| Neutral support | 46% | 57% | 57% | 54% | 59% | 57% |
| Low/no support | 6% | 7% | 7% | 6% | 7% | 6% |

**Figure 34:** **"Which of the following best describes how senior management in your organization views employee recognition programs?"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2005 | 2008 | 2011 | 2013 | 2015 | 2017 |
|---|---|---|---|---|---|---|
| n= | 534 | 492 | 489 | 354 | 362 | 269 |
| As an investment | 55% | 46% | 52% | 46% | 46% | 56% |
| As an expense | 13% | 13% | 14% | 12% | 14% | 11% |
| Unsure | 32% | 41% | 34% | 42% | 40% | 33% |

## Program Effectiveness

**Figure 35:** **"Does your organization feature or market some or all types of recognition programs as a key employee benefit when attempting to attract new employees?"**
*Only participants answering "Yes" in Figure 7 received this question.*

|  | 2013 | 2015 | 2017 |
|---|---|---|---|
| n= | 351 | 358 | 267 |
| Yes | 11% | 12% | 16% |
| No | 62% | 53% | 42% |
| Sometimes, but not always | 27% | 36% | 42% |

## Participating Organizations

AAM
Abt Associates
Accuray
AceInfoSolutions
AgFirst Farm Credit Bank
AgriBank
Alliance HealthCare Services
Allscripts
Allstate
American Cancer Society
American Eagle Outfitters
American Nurses Association
AmeriHealth Caritas
Analog Devices
Aspen Technology
Astron Solutions
Atlantic Central
Avnet
BAE Systems Inc.
Bank of the West
BankNewport
Black Hills Corp.
CAE
CAI
California Casualty Management Co.
Cardinal Health
Central Pacific Bank
Chapters Health System
Ciena Corp.
Cincinnati Children's Hospital and Medical Center
City & County of Denver
City of Georgetown, Texas
City of Palo Alto
CNO Financial Group
CommunityAmerica
ConnectiCare Inc.
Connexus Energy
Corporate Office Properties Trust
Corus Entertainment Inc.
Cox Media Group
CSG International
Curtiss-Wright Corp.
Daiichi Sankyo Inc.
Delta Dental of Washington
Eli Lilly and Co.
Ensco Plc
ESL Federal Credit Union
FAA
Fairleigh Dickinson University
Federal Housing Finance Agency
Federal Reserve Bank of Cleveland
Feeding America
FirstGroup America Inc.
FIS
Fiserv
Frankenmuth Insurance
Freedom Mortgage

Freeport LNG Development L.P.
Geonerco Management LLC
Gibson Energy
Goodman Networks
Grande Cheese
Grande Cheese Co.
Great Canadian Gaming Corp.
Gulf Coast Regional Blood Center
HDR Inc.
Hilltop National Bank
ICW Group
Illinois Credit Union System
IM Flash Technologies
Infor
Insitu
Inter-American Development Bank
Inter-Coastal Electronics Inc.
International Paper
Iowa State University
Jet Propulsion Laboratory
Kelsey-Seybold Clinic
KPMG LLP
Kyocera International Inc.
L3 Technologies Aerospace Systems
L3 Technologies, Link Simulation & Training
L3 WESCAM
Laureate Education Inc.
Learning Care Group Inc.
Lehigh Valley Health Network
Leupold & Stevens Inc.
LifeLabs
Lixil Water Technology Americas
Logitech
Lonza
Louisiana Department of State Civil Service
Lower Colorado River Authority
Mallinckrodt Pharmaceuticals
Manitoba Liquor & Lotteries
Manulife
MARTA
Masonite International
Mastercard
Mattamy Homes
McCain Foods Limited
Medavie Health Services
Metropolitan Transit Authority
MidMichigan Health
Mission Produce Inc.
MITRE
Moog Inc.
Murata Electronics
Nature's Bounty
Navicent Health
NEC Corporation of America
NewPort Tank Containers
NORC
NRECA

NRUCFC
NVIDIA Corp.
NW Permanente
OB Hospitalist Group
Omaha Public Power District
OnCourse Learning Corp.
Oxford University Press
Panasonic Automotive Systems Co.
Paycor
PeopleMatters
Performance Food Group
PIC, A Trigo Co.
Pöyry
Princess Auto
PRM Consulting Group
Project Management Institute
Protective Life
Qualcomm Inc.
Quanta Services Inc.
Quantum Corp.
RaffaP.C.
Regency Centers
Regeneron Pharmaceuticals Inc.
Roche Diagnostics
Rockwell Collins
Rubino Consulting Services
SAGE Publishing
Salt River Project
SAP
SchoolsFirst Federal Credit Union
Siemens USA
Signium
Snap-on Inc.
Solar Turbines
Sonora Quest Laboratories
Southern States Cooperative Inc.
Spirit Realty Capital Inc.
Sprouts Farmers Market
St. Josephs Healthcare Hamilton
Stoneridge Inc.
Subsea 7
Sunovion Pharmaceuticals Inc.
Synaptics

TD Ameritrade
Teacher Retirement System of Texas
Tech International
Tesoro
Texas Mutual Insurance Co.
The Auto Club Group
The Children's Hospital of Philadelphia
The Church of Jesus Christ of Latter Day Saints
The Coca-Cola Co.
The Johns Hopkins University, Applied Physics Laboratory
The Manitowoc Co.
The Warranty Group
The YMCA of Greater Rochester
Thomson Reuters
Travelopia
Tronc
TTUHSC
Tyson Foods
UCSF
UIL Holdings Corp.
Ullico
UMOM New Day Centers
Unilever
Unisys
United Power Inc.
University Hospital
University of Minnesota Physicians
University of Pennsylvania
University of Toronto
Verisign Inc.
Virginia Mason Medical Center
West Marine
Wind River
Wintrust Financial Corp.
WRI
WSIB
Xactly Corp.
Xerox
Yellow Pages

PG&E VS MARKET EXCLUDING: (1) Officers compensation, benefits, Short Term Incentive; and (2) below the line costs

| | PG&E | | | | | | Market | | | | | | PG&E vs Market | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG&E Employee Category | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Target Total Comp | Actual Total Comp | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Target Total Comp | Actual Total Comp | Target Total Comp | Actual Total Comp |
| 1 Executive | - | - | - | - | - | - | 7,716 | 13,435 | 14,992 | 1,600 | 15,035 | 16,592 | -100.0% | -100.0% |
| 2 Senior Director/Director/Chief | 41,540 | 51,470 | 50,477 | 10,185 | 61,655 | 60,662 | 41,877 | 52,614 | 52,646 | 8,029 | 60,643 | 60,675 | 1.7% | 0.0% |
| 3 Senior Manager/Manager/Principal | 216,345 | 244,864 | 240,185 | 51,594 | 296,458 | 291,779 | 215,719 | 246,781 | 245,567 | 41,140 | 287,921 | 286,707 | 3.0% | 1.8% |
| 4 Professional | 495,005 | 525,946 | 521,723 | 112,890 | 639,836 | 634,113 | 462,534 | 506,830 | 504,498 | 91,494 | 598,324 | 595,992 | 6.9% | 6.4% |
| 5 Physical | 539,465 | 540,199 | 540,251 | 124,658 | 664,857 | 664,909 | 482,496 | 509,285 | 509,491 | 100,951 | 610,236 | 610,442 | 9.0% | 8.9% |
| 6 Clerical | 84,719 | 85,590 | 85,521 | 25,861 | 111,451 | 111,382 | 73,371 | 77,653 | 78,416 | 20,775 | 98,428 | 99,191 | 13.2% | 12.3% |
| 7 Total | 1,377,074 | 1,449,069 | 1,437,657 | 325,188 | 1,774,257 | 1,762,845 | 1,283,713 | 1,406,598 | 1,405,610 | 263,989 | 1,670,587 | 1,669,599 | 6.2% | 5.6% |
| 8 | | | | | | | | | | | | | | |
| 9 Total Company Below the Line expense[a],[b] | 4,695 | 4,941 | 4,902 | 1,109 | 6,050 | 6,011 | - | - | - | - | - | - | | |
| 10 | | | | | | | | | | | | | | |
| 11 Total Less Below the Line | 1,372,379 | 1,444,128 | 1,432,755 | 324,079 | 1,768,207 | 1,756,834 | 1,283,713 | 1,406,598 | 1,405,610 | 263,989 | 1,670,587 | 1,669,599 | 5.8% | 5.2% |

[a] Total Company BTL Allocation factor - 0.6%; workpaper supporting Exhibit (PG&E-10), Chapter 7
Total Company Labor Capitalization 44.2%; workpaper supporting Exhibit (PG&E-10), Chapter 7

[b] BTL adjustment applied to expense amounts, net of capitalization.

Source: Total Compensation Study Exhibit (PG&E-8), WP 7-31

PACIFIC GAS AND ELECTRIC COMPANY
2020 GENERAL RATE CASE
EXHIBIT (PG&E-8) HUMAN RESOURCES

WORKPAPERS SUPPORTING
CHAPTER 4A, SAFETY AND EXECUTIVE COMPENSATION

TABLE OF CONTENTS

| Subject | Page No. |
|---|---|
| Officer Compensation adjustment SB901 | WP 4A-1 |

John Lowe

12-4-18

Date

**Pacific Gas and Electric Company**
**2020 General Rate Case**
**Senate Bill 901 - 2020 Officer Compensation and Benefits Forecast [a]**
**(Thousands of Dollars)**

| Line No. | Components of Officer Compensation and Benefits | PG&E Corporation | Utility | Total | Ex/Ch | WP Reference | Note |
|---|---|---|---|---|---|---|---|
| 1 | For purposes of complying with SB 901 PG&E has calculated the adjustment to remove officer compensation and benefits from the 2020 GRC as of September 2018. PG&E will update this analysis as necessary. PG&E adjusted the forecast as follows: | | | | | | |
| 2 | | | | | | | |
| 3 | 1. Base Salaries: The base salary was calculated using actual end of year 2017 salaries, escalated using the GRC labor escalation factor to 2020 dollars. | | | | | | |
| 4 | a. LOB Officers: base salary and other miscellaneous compensation for LOB officers, including Gas, Electric and Customer. | | 1,832.6 | 1,832.6 | | | |
| 5 | b. Administrative and General Officers: base salary and other miscellaneous compensation for Officers in Corporate Services, Human Resources, Information Technology and Shared Services organizations. | 2,396.0 | 2,316.8 | 4,712.9 | | | |
| 6 | **Total Base Salaries:** | 2,396.0 | 4,149.5 | 6,545.5 | | | [b] |
| 7 | 2 Employee Benefits: The benefit amounts are based on the forecast per company and then allocated based on headcount of each company. | | | | | | [c] |
| 8 | a. Employee Active benefits | | | | | | |
| 9 | - Medical | 106.4 | 169.4 | 275.8 | Ex. 8, Ch. 5 | WP 5-8 | |
| 10 | - Wellness | 2.4 | 3.9 | 6.4 | Ex. 7, Ch.1A | WP 1A-14 and WP 1A-26 | |
| 11 | - Dental | 7.5 | 12.1 | 19.6 | Ex. 8, Ch. 5 | WP 5-25 | |
| 12 | - Vision | 0.7 | 1.2 | 1.9 | Ex. 8, Ch. 5 | WP 5-36 | |
| 13 | - Group Life and Accidental Death and Dismemberment | 0.1 | 0.2 | 0.3 | Ex. 8, Ch. 5 | WP 5-52 | |
| 14 | - Employee Contributions | (8.1) | (13.1) | (21.2) | Ex. 8, Ch. 5 | WP 5-45 | |
| 15 | Total Employee Active Benefits: | 109.1 | 173.7 | 282.8 | | | |
| 16 | | | | | | | |
| 17 | b. Retirement Savings Plan (401k) | 232.4 | 112.2 | 344.6 | Ex. 8, Ch. 5 | WP 5-66 | |
| 18 | c. Retirement Plan - Non Qualified | 299.0 | 180.6 | 479.6 | Ex. 8, Ch. 4 | WP 4-43 | |
| 19 | d. Leave and Short Term Disability | 12.1 | 1.5 | 13.6 | Ex.7, Ch.1A | WP 1A-16 | |
| 20 | Total Employee Benefits (sum of a, b, c and d) | 652.6 | 468.0 | 1,120.6 | | | |
| 21 | | | | | | | |
| 22 | **Total A&G and LOB Officer Compensation and Benefits** | 3,048.6 | 4,617.5 | 7,666.1 | | | |

[a] Please note, this workpaper shows the removal of approximately $7.7 million of compensation and benefits associated with SEC Rule 240.3b-7 officers. PG&E will remove an additional approximately $13 million in compensation for other officers and will update its RO and this workpaper accordingly.

[b] Below the line amounts have been excluded from base salaries, amounts shown are before allocation to capital.

[c] Employee Benefit amounts shown are Gross Total Company amounts before allocations (Capital and Below the line).