# EXHIBIT C-20

Company: Southern California Gas Company (U 904 G)/San Diego Gas & Electric
Company (U 902 M)
Proceeding: 2019 General Rate Case
Application: A.17-10-___
Exhibit: SCG-30/SDG&E-28

**SOCALGAS AND SDG&E**

**DIRECT TESTIMONY OF DEBBIE S. ROBINSON**

**(COMPENSATION AND BENEFITS)**

**October 6, 2017**

**BEFORE THE PUBLIC UTILITIES COMMISSION**
**OF THE STATE OF CALIFORNIA**




317212

**TABLE OF CONTENTS**

I.    INTRODUCTION AND SCOPE OF TESTIMONY ..........................................................1

III.   OVERVIEW OF TOTAL COMPENSATION PHILOSOPHY ...................................5

IV.   SUMMARY OF WILLIS TOWERS WATSON TOTAL COMPENSATION
      STUDY ...........................................................................................................................5

      A.    WTW Study Results: ...................................................................................... 6

V.    COMPENSATION ........................................................................................................8

      A.    Base Pay ........................................................................................................... 8

      B.    Incentive Compensation Plan (ICP).............................................................. 9

            1.    Non-Executive ICP ............................................................................. 9

                  a.    Performance measures ............................................................ 10

                  b.    Increased emphasis on safety measures ................................. 10

                  c.    2017 ICP Performance Measures............................................ 12

            2.    Executive ICP ................................................................................... 13

            3.    ICP Performance Goals Benefit Customers and the Community ............ 14

                  a.    Safety Performance Measures: .............................................. 14

                  b.    Customer and Supplier Diversity ICP Performance Measures:..... 15

                  c.    Financial Performance Measures:.......................................... 16

            4.    Non-Executive and Executive ICP Costs ................................... 17

            5.    ICP Should by Fully Recoverable: Costs are Reasonable and
                  Performance Is Tied to Goals That Benefit Ratepayers.......................... 18

      C.    Long-Term Incentive Compensation ......................................................... 20

            1.    Long-Term Incentive Program Benefits SoCalGas and SDG&E
                  Customers ......................................................................................... 20

            2.    Long-Term Incentive Program Design ...................................... 21

            3.    Long-Term Incentive Costs: ......................................................... 21

      D.    Special Recognition Awards ....................................................................... 22

            1.    Spot Cash and Employee Recognition Programs ..................... 22

            2.    Special Recognition Award Cost Forecasts............................... 22

      E.    Summary – Compensation Programs......................................................... 23

VI.   EMPLOYEE BENEFITS..............................................................................................24

      A.    Overview ........................................................................................................ 24

      B.    Health Benefits.............................................................................................. 25

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 3
of 262

| | 1. | Medical ................................................................. 25 |
| | | a. | Medical Plan Overview: .................................. 26 |
| | | b. | Health Maintenance Organizations:................... 27 |
| | | c. | Health Care Plus+ High-Deductible Health Plan with Health Savings Account ................................. 27 |
| | | d. | Anthem Out of Area Plan: ............................... 27 |
| | | e. | Medical Plan Enrollment: ............................... 28 |
| | | f. | Medical Cost Trends ...................................... 29 |
| | | g. | Post-Test Year Medical Cost Escalation: ........... 31 |
| | | h. | Medical Cost Per Employee............................. 31 |
| | | i. | Employee Contributions ................................. 32 |
| | 2. | Dental ..................................................................... 32 |
| | | a. | Dental Plan Overview: ................................... 33 |
| | | b. | Dental Cost Trends ....................................... 34 |
| | | c. | Dental Cost per Employee .............................. 34 |
| | | d. | Employee Contributions ................................. 34 |
| | 3. | Vision ...................................................................... 35 |
| | | a. | Vision Plan Overview: .................................... 35 |
| | | b. | Vision Plan Costs: ......................................... 35 |
| | | c. | Employee Contributions: ................................ 35 |
| | 4. | Wellness ................................................................... 35 |
| | | a. | Wellness Programs Overview:........................... 36 |
| | | b. | Wellness Program Costs: ................................ 37 |
| | 5. | Employee Assistance Plan (EAP) and Mental Health and Substance Abuse .............................................. 37 |
| | | a. | EAP and Mental Health and Substance Abuse Programs Overview:........................................ 38 |
| | | b. | EAP and Mental Health and Substance Abuse Program Costs:............................................... 39 |
| C. | Welfare Benefits ................................................................ 39 |
| | 1. | Accidental Death and Dismemberment ................................... 40 |
| | 2. | Business Travel Insurance .................................................. 40 |
| | 3. | Life Insurance ................................................................ 40 |
| D. | Retirement Plans ................................................................ 41 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 4
of 262

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| | | 1. | | Retirement Savings ................................................ | 41 |
| | | | a. | Retirement Savings Plan Overview ............................ | 41 |
| | | | b. | Retirement Savings Plan Costs ................................. | 42 |
| | | 2. | | Nonqualified Savings Plan ....................................... | 42 |
| | | 3. | | Supplemental Pension ............................................. | 43 |
| | E. | | | Other Benefit Program Expenses ................................ | 44 |
| | | 1. | | Benefit Administration Fees and Services ................... | 45 |
| | | 2. | | Educational Assistance ............................................ | 46 |
| | | 3. | | Emergency Day Care .............................................. | 47 |
| | | 4. | | Mass Transit Incentive ............................................ | 48 |
| | | 5. | | Retirement Activities .............................................. | 48 |
| | | 6. | | Service Recognition ............................................... | 49 |
| | | 7. | | Special Events ...................................................... | 50 |
| VII. | | | | COMPENSATION CONTROLS ....................................... | 50 |
| | A. | | | External Compensation Surveys .................................. | 50 |
| | | 1. | | Non-Executive Jobs: ............................................... | 50 |
| | | 2. | | Executive Jobs: ..................................................... | 50 |
| | B. | | | External Benefits Surveys: ........................................ | 51 |
| | | 1. | | Methodology for BENVAL Study ............................. | 51 |
| | C. | | | Internal Review .................................................... | 51 |
| VIII. | | | | SEMPRA ENERGY CORPORATE CENTER - COMPENSATION & BENEFITS ....... | 51 |
| IX. | | | | QUALIFICATIONS ................................................... | 53 |

## LIST OF APPENDICES

APPENDIX A – SOCALGAS 2019 GENERAL RATE CASE TOTAL
COMPENSATION STUDY ............................................................. DSR-A-1
APPENDIX B – SDG&E 2019 GENERAL RATE CASE TOTAL COMPENSATION
STUDY ...................................................................................... DSR-B-1
APPENDIX C – GLOSSARY OF TERMS ................................................ DSR-C-1

DSR-iii

**SUMMARY**
**TY 2019 Summary of Total Compensation and Benefits Costs**
**(Thousands of 2016 Dollars)**

| Southern California Gas Company | Adjusted Recorded 2016 | Estimated 2017 | Estimated 2018 | Estimated 2019 |
|---|---|---|---|---|
| Compensation | 74,804 | 78,176 | 82,300 | 90.743 |
| Health Benefits | 84,627 | 83,696 | 92,885 | 105,050 |
| Welfare Benefits | 1,725 | 1,698 | 1,786 | 1,922 |
| Retirement Benefits | 23,913 | 24,704 | 25,592 | 27,629 |
| Other Benefit Program and Fees | 4,213 | 4,534 | 4,250 | 4,475 |
| Total | 189,282 | 192,808 | 206,813 | 229,819 |

| San Diego Gas and Electric | Adjusted Recorded 2016 | Estimated 2017 | Estimated 2018 | Estimated 2019 |
|---|---|---|---|---|
| Compensation | 75,857 | 74,674 | 76,607 | 80,617 |
| Health Benefits | 49,165 | 52,579 | 57,296 | 63,861 |
| Welfare Benefits | 701 | 737 | 776 | 833 |
| Retirement Benefits | 17,892 | 24,637 | 19,665 | 19,984 |
| Other Benefit Program and Fees | 1,648 | 1,798 | 1,535 | 1,595 |
| Total | 145,263 | 154,425 | 155,879 | 166,890 |

**Summary of Requests**

Overview of the total compensation and benefits program at Southern California Gas Company (SoCalGas) and San Diego Gas & Electric (SDG&E) (collectively, the Utilities).

SoCalGas' and SDG&E's compensation and benefits programs include the following components:

- Base Pay;
- Variable Pay (short-term incentives);
- Long-term incentives;
- Special recognition awards;
- Health and welfare benefits;

DSR-iv

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 6 of 262

1       •      Retirement benefits; and

2       •      Other benefit programs.

3      It also includes the results of the total compensation study conducted by Willis Towers

4 Watson (WTW), a nationally recognized compensation and benefits consulting firm, showing

5 our total compensation to be within 0.7% of market based on actual total compensation (using

6 actual ICP) and target total compensation (using target ICP) is within 1.2% of market at

7 SoCalGas and within 0.4% of market and target total compensation is within 1.5% of market at

8 SDG&E.

DSR-v

**SOCALGAS AND SDG&E DIRECT TESTIMONY**
**OF DEBBIE S. ROBINSON**
**(COMPENSATION AND BENEFITS)**

## I.    INTRODUCTION AND SCOPE OF TESTIMONY

My testimony provides an overview of the total compensation and benefits program at Southern California Gas Company (SoCalGas) and San Diego Gas & Electric (SDG&E) (collectively, the Utilities).

SoCalGas' and SDG&E's compensation and benefits programs include the following components:

- Base Pay;
- Variable Pay (short-term incentives);
- Long-term incentives;
- Special recognition awards;
- Health and welfare benefits;
- Retirement benefits; and
- Other benefit programs.

It also includes the results of the total compensation study conducted by Willis Towers Watson, a nationally recognized compensation and benefits consulting firm (the WTW Study).[1]

Certain benefits are covered by other witnesses or in other exhibits:

- Long-term disability and workers' compensation are covered by Mary Gevorkian (Exhibit SCG-32) and Tashonda Taylor (Exhibit SDG&E-30)
- Broad-based pension benefits and post-retirement benefits are presented in my testimony on Pension and PBOPs (Exhibit SCG-31/SDG&E-29).

As noted in the Compliance testimony of Jamie York (Exhibit SCG-45/SDG&E-44), the Commission has directed SoCalGas and SDG&E (in the final GRC Decision for Test Year (TY) 2016) to provide testimony in their TY 2019 General Rate Case (GRC) "regarding the actions taken during the 2016-2018 GRC cycle, supported by relevant workpapers, data, company documents, and reports …"[2] regarding 8 categories of information primarily related to

---

[1] The WTW Study is included as Appendix A (SoCalGas) and Appendix B (SDG&E).

[2] D.16-06-054 at 155.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 8
of 262

1  compensation and risk management.  Ms. York provides a description of these 8 requirements
2  and supports the information requested in items numbered 1 through 4 in D.16-06-54.  The
3  information requested in items numbered 7 and 8 is provided in the Risk Management and Policy
4  testimony of Diana Day (Exhibit SCG-02/SDG&E-02, Chapter 1).  I provide the information
5  requested in items numbered 5 and 6 in Section III.B, which describes the Utilities' ICP plans.

6        As summarized in Table DSR-1 and Table DSR-2 below, projected TY 2019
7  compensation and benefit program costs (excluding base pay and benefits covered in other
8  witness areas) are $167 million for SDG&E and $230 million for SoCalGas.
9

DSR-2

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 9
of 262

1

**TABLE DSR-1**

| SDG&E - Compensation and Benefits Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| **Compensation:** | | | | |
| Non-Executive Variable Pay | $62,488 | $61,210 | $63,053 | $66,718 |
| Executive Variable Pay | $4,128 | $4,020 | $4,020 | $4,020 |
| Long-Term Incentive Plan (LTIP) | $8,743 | $8,158 | $8,240 | $8,570 |
| Spot Cash program | $412 | $970 | $970 | $970 |
| Employee Recognition program | $86 | $316 | $324 | $339 |
| *Subtotal* | *$75,857* | *$74,674* | *$76,607* | *$80,617* |
| **Health Benefits:** | | | | |
| Medical | $43,933 | $45,648 | $50,338 | $56,204 |
| Dental | $2,441 | $3,460 | $3,590 | $3,993 |
| Vision | $318 | $306 | $325 | $353 |
| Wellness | $791 | $1,359 | $1,066 | $1,117 |
| EAP | $278 | $262 | $273 | $291 |
| Mental Health | $1,404 | $1,544 | $1,704 | $1,903 |
| *Subtotal* | *$49,165* | *$52,579* | *$57,296* | *$63,861* |
| **Welfare Benefits:** | | | | |
| AD&D Insurance | $74 | $85 | $90 | $96 |
| Business Travel Insurance | $25 | $26 | $26 | $27 |
| Life Insurance | $602 | $626 | $660 | $710 |
| *Subtotal* | *$701* | *$737* | *$776* | *$833* |
| **Retirement Benefits:** | | | | |
| Retirement Savings Plan | $14,478 | $15,287 | $16,118 | $17,369 |
| Nonqualified Retirement Savings Plan | $225 | $230 | $237 | $245 |
| Supplemental Pension | $3,189 | $9,120 | $3,310 | $2,370 |
| *Subtotal* | *$17,892* | *$24,637* | *$19,665* | *$19,984* |
| **Other Benefit Programs and Fees:** | | | | |
| Benefits Administration Fees | $669 | $807 | $655 | $667 |
| Educational Assistance | $441 | $456 | $476 | $508 |
| Emergency Childcare | $132 | $144 | $151 | $159 |
| Mass Transit Incentive | $71 | $80 | $82 | $86 |
| Retirement Activities | $209 | $209 | $76 | $67 |
| Service Recognition | $126 | $102 | $95 | $108 |
| *Subtotal* | *$1,648* | *$1,798* | *$1,535* | *$1,595* |
| **Total** | **$145,263** | **$154,425** | **$155,879** | **$166,890** |

2

3

DSR-3

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 10 of 262

1

**TABLE DSR-2**

| SCG - Compensation and Benefits Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| **Compensation:** | | | | |
| Non-Executive Variable Pay | $63,638 | $63,649 | $67,659 | $75,680 |
| Executive Variable Pay | $3,049 | $3,410 | $3,410 | $3,410 |
| Long-Term Incentive Plan (LTIP) | $7,587 | $9,548 | $9,643 | $10,029 |
| Spot Cash program | $431 | $978 | $978 | $978 |
| Employee Recognition program | $99 | $591 | $610 | $646 |
| *Subtotal* | *$74,804* | *$78,176* | *$82,300* | *$90,743* |
| **Health Benefits:** | | | | |
| Medical | $78,922 | $76,043 | $84,678 | $96,023 |
| Dental | $2,587 | $4,180 | $4,517 | $5,052 |
| Vision | $575 | $534 | $572 | $629 |
| Wellness | $426 | $728 | $724 | $707 |
| EAP | $728 | $735 | $755 | $788 |
| Mental Health | $1,389 | $1,476 | $1,639 | $1,851 |
| *Subtotal* | *$84,627* | *$83,696* | *$92,885* | *$105,050* |
| **Welfare Benefits:** | | | | |
| AD&D Insurance | $59 | $57 | $63 | $73 |
| Business Travel Insurance | $48 | $49 | $50 | $51 |
| Life Insurance | $1,618 | $1,592 | $1,673 | $1,798 |
| *Subtotal* | *$1,725* | *$1,698* | *$1,786* | *$1,922* |
| **Retirement Benefits:** | | | | |
| Retirement Savings Plan | $21,351 | $21,822 | $23,191 | $25,409 |
| Nonqualified Retirement Savings Plan | $275 | $282 | $291 | $300 |
| Supplemental Pension | $2,287 | $2,600 | $2,110 | $1,920 |
| *Subtotal* | *$23,913* | *$24,704* | *$25,592* | *$27,629* |
| **Other Benefit Programs and Fees:** | | | | |
| Benefits Administration Fees | $1,115 | $1,233 | $1,087 | $1,107 |
| Educational Assistance | $958 | $960 | $1,005 | $1,087 |
| Emergency Childcare | $188 | $197 | $206 | $217 |
| Mass Transit Incentive | $986 | $1,025 | $1,049 | $1,098 |
| Retirement Activities | $241 | $465 | $142 | $180 |
| Service Recognition | $254 | $181 | $267 | $254 |
| Special Events | $471 | $473 | $494 | $532 |
| *Subtotal* | *$4,213* | *$4,534* | *$4,250* | *$4,475* |
| **Total** | **$189,282** | **$192,808** | **$206,813** | **$229,819** |

2

DSR-4

III.    **OVERVIEW OF TOTAL COMPENSATION PHILOSOPHY**

SoCalGas' and SDG&E's employees are critical to providing safe, efficient and reliable service to their customers.  SoCalGas' and SDG&E's total rewards programs are structured to attract, motivate and retain a high-performing workforce.  SoCalGas and SDG&E offer competitive, market-driven total rewards programs that include base pay, variable pay (also referred to as Incentive Compensation Plans or "ICP"), long-term incentives, recognition awards, benefits, and retirement plans.

The compensation and benefits programs provided to SoCalGas and SDG&E employees, retirees and their dependents reflect the impacts of the marketplace, collective bargaining and government regulation.  Compensation programs are designed to focus employees on the companies' key priorities, the most important of which is safety.  As noted in the Risk Management and Policy testimony of Diana Day (SCG-02/SDG&E-02, Chapter 1), safety is a core value of SoCalGas and SDG&E, and a strong safety culture directly influences the safety performance of an organization.  SoCalGas' and SDG&E's strong safety culture is demonstrated in my testimony, through the companies' use of compensation metrics and key performance indicators to drive improved safety performance.  Both SoCalGas and SDG&E have increased the weighting of their safety measures in variable pay plans over the past two years, such that safety measures now comprise 70% of the company performance component.  Benefit programs that promote employee health and welfare also contribute to SoCalGas and SDG&E's safety performance and culture.

This holistic and competitive approach to total rewards has allowed SoCalGas and SDG&E to maintain an experienced, productive workforce while maintaining a labor cost structure that is in line with the market.  The same approach to total rewards extends to the Sempra Energy Corporate Center (SECC), ensuring that total compensation costs for the services provided to SoCalGas and SDG&E by the SECC are reasonable and competitive.

IV.    **SUMMARY OF WILLIS TOWERS WATSON TOTAL COMPENSATION STUDY**

A total compensation study was conducted as part of SoCalGas' and SDG&E's TY 2019 General Rate Case submission in compliance with Commission Decisions D.87-12-066, D.89-12-057, and D.96-01-011.  For over 20 years, a Total Compensation Study has been prepared in connection with each SoCalGas and SDG&E General Rate Case and the Office of Ratepayer

DSR-5

1    Advocates (ORA) has jointly sponsored and participated in the studies. SoCalGas and SDG&E
2    requested ORA's participation in the Total Compensation Study for the TY 2019 General Rate
3    Case as well, but ORA declined to participate.

4        The study was conducted to evaluate SoCalGas' and SDG&E's total compensation
5    relative to the external labor market. It includes a detailed analysis of "total compensation,"
6    which is defined as the aggregate value of annualized base pay, incentive compensation (short-
7    term and long-term) and benefits programs. For short-term incentive compensation, both actual
8    and target data were analyzed.

9        In selecting the vendor to conduct the Total Compensation Study, SoCalGas and SDG&E
10   sent Requests for Proposal (RFP) to three firms. Only two firms, WTW and Mercer, submitted
11   proposals for conducting the study. After evaluating each firm's experience conducting similar
12   studies, their proposed timelines and their fees, the SoCalGas and SDG&E team selected WTW
13   to conduct the study.

14       Even though ORA did not participate in the TY 2019 WTW Study, SoCalGas and
15   SDG&E applied a consistent methodology for the TY 2019 WTW Study as the one that was
16   applied in SoCalGas' and SDG&E's 2016 Total Compensation Study, in which ORA
17   participated. The TY 2019 WTW Study, which includes a detailed description of the study
18   methodology, is included as Appendix A (SoCalGas) and Appendix B (SDG&E).

19       **A.    WTW Study Results:**

20       SDG&E's total compensation (defined as base salaries, short-term incentives, long-term
21   incentives and benefits) is within 0.4% of market based on actual total compensation (using
22   actual ICP) and target total compensation (using target ICP) is within 1.5% of market.
23   SoCalGas' actual total compensation is within 0.7% of market and target total compensation is
24   within 1.2% of market. The WTW Study results are summarized in Table DSR-2 below.

25       Compensation professionals, including WTW, typically consider a range of plus or minus
26   10 percent of the average of the external market data to be competitive and broader ranges are
27   common and expected for long-term incentive plans and benefits.

28       Towers Watson considers +/- 10 percent of the average or mean of the
29       competitive market to be the range of competitiveness. A range such as this is
30       generally considered by compensation professionals to be a standard of
31       competitiveness due to variances in employee performance levels, years of
32       experience, and tenure within and across organizations. For certain components of
33       compensation, such as long-term incentives and benefits, larger variances are

1 common.  Because of the variables involved – matching benchmark jobs to
2 survey information, matching career levels, sample size, and data quality issues –
3 in a study such as this, a range should be considered in evaluating the
4 competitiveness of compensation.[3]

5 Per the *World at Work Handbook of Compensation, Benefits and Total Rewards*, as a rule
6 of thumb, salary information is expected to be reflective of the marketplace within plus or minus
7 10 percent.[4]  As discussed above, using this competitive range takes into account differences in
8 employee tenure, experience and performance, as well as potential job matching, sample size and
9 data quality issues.

10 In D.95-12-055, the Commission affirmatively stated that compensation levels that fall
11 between plus or minus five percent of the relevant market are considered to be "at market" and
12 reasonable.

13 As shown in Table DSR-3 below, for both SoCalGas and SDG&E, Actual Total
14 Compensation and Target Total Compensation fall within both the competitive range of plus or
15 minus ten percent that is widely used by compensation professionals and the range of plus or
16 minus five percent cited by the Commission in D.95-12-055.

17 **TABLE DSR-3**

| Total Compensation vs. Market | | | | | | | |
|---|---|---|---|---|---|---|---|
| Company | Base Pay | Target Total Cash Compensation | Actual Total Cash Compensation | Benefits | Long-Term Incentives | Target Total Compensation | Actual Total Compensation |
| SDG&E* | -5.9% | -4.3% | -1.9% | 13.6% | 12.2% | **-1.5%** | **0.4%** |
| SCG* | -4.1% | -3.4% | -2.9% | 10.9% | 8.2% | **-1.2%** | **-0.7%** |

18 *Includes Corporate Center.  WTW Study results including and excluding Corporate Center are presented in Appendix A.

19 Tables DSR-4 and DSR-5 below present SDG&E's and SoCalGas' competitive status for
20 each of the major elements of compensation by job category.  The job categories and related
21 compensation data also include a representation of Sempra Energy Corporate Center jobs that
22 support SoCalGas and SDG&E.  Corporate Center jobs were included in the WTW Study
23 because, if the Corporate Center did not exist, SoCalGas and SDG&E would have to hire
24 employees to perform the tasks.

---

[3] WTW Study, p. 6.

[4] *The World at Work Handbook of Compensation, Benefits & Total Rewards* (John Wiley & Sons, Inc. 2007), (*World at Work*), p. 148.

DSR-7

**TABLE DSR-4**

| Job Category | SDG&E (Including Corporate Center Allocations) vs. Market | | | | | | | | | |
| | Total Employees in Benchmark Jobs | Total SDG&E Employee Population | Percentage of Total Represented by Benchmark Jobs | Base Salary | Target Total Cash Compensation | Actual Total Cash Compensation | Benefits | Long-Term Incentives | Target Total Compensation | Actual Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|
| Executive | 7 | 16 | 41% | -9.8% | -14.0% | -2.6% | -1.4% | -12.6% | -12.7% | -6.7% |
| Manager/Supervisor | 248 | 618 | 40% | -4.0% | -1.6% | 4.3% | 17.6% | 22.5% | 1.4% | 6.4% |
| Professional/Technical | 1,240 | 1,858 | 67% | -10.9% | -7.7% | -4.6% | 14.1% | 16.4% | -4.5% | -1.9% |
| Physical/Technical | 925 | 1,166 | 79% | 3.9% | 1.8% | -0.8% | 10.4% | N/A | 3.2% | 1.1% |
| Clerical | 322 | 479 | 67% | -11.4% | -8.5% | -7.6% | 13.3% | N/A | -4.6% | -3.8% |
| Total | 2,743 | 4,137 | 66% | -5.9% | -4.3% | -1.9% | 13.6% | 12.2% | -1.5% | **0.4%** |

**TABLE DSR-5**

| Job Category | SCG (Including Corporate Center Allocations) vs. Market | | | | | | | | | |
| | Employees in Benchmark Jobs | Total SCG Employee Population | Total Represented by Benchmark Jobs | Base Salary | Target Total Cash Compensation | Actual Total Cash Compensation | Benefits | Long-Term Incentives | Target Total Compensation | Actual Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|
| Executive | 7 | 18 | 39% | -5.8% | -8.2% | 3.3% | 4.6% | -2.8% | -5.1% | 0.9% |
| Manager/Supervisor | 282 | 982 | 29% | -7.3% | -4.4% | -0.9% | 14.4% | 20.3% | -1.5% | 1.5% |
| Professional/Technical | 1,251 | 2,124 | 59% | -10.6% | -6.6% | -3.7% | 14.4% | 13.9% | -3.6% | -1.1% |
| Physical/Technical | 2,721 | 3,449 | 79% | 0.7% | -1.4% | -4.2% | 7.1% | N/A | 0.1% | -2.2% |
| Clerical | 635 | 845 | 75% | 5.8% | 2.1% | 1.2% | 8.9% | N/A | 3.3% | 2.6% |
| Total | 4,896 | 7,417 | 66% | -4.1% | -3.4% | -2.9% | 10.9% | 8.2% | -1.2% | **-0.7%** |

## V. COMPENSATION

SoCalGas' and SDG&E's compensation packages include base pay, short-term incentive compensation, long-term incentive compensation (for key management employees only) and special recognition awards. It is essential that SoCalGas and SDG&E maintain their market competitiveness in order to attract, retain and motivate their employees; and compensation is the easiest element of the total rewards package for employees to evaluate in terms of the value of the job or a job offer.

At SoCalGas and SDG&E, employee groups are described as Executive, Director, Management, Associate and Union employees. Depending on the particular employee group, the compensation and benefit plans may vary based on the overall compensation strategy, market pay, and collective bargaining agreements.

### A. Base Pay

Base pay is the foundation of SoCalGas' and SDG&E's compensation programs. It is the most visible element of pay to employees. SoCalGas' and SDG&E's base pay programs are structured to be competitive, internally equitable and cost effective. Pay structures for non-represented jobs allow for individual differentiation based on an employee's performance, skills

DSR-8

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 15 of 262

| | |
|---|---|
| 1 | and experience.  Base pay and pay grades for represented jobs are subject to collective |
| 2 | bargaining agreements and are adjusted consistent with contract negotiations. |
| 3 |        To ensure market pay ranges reflect the markets in which SoCalGas and SDG&E |
| 4 | compete for labor, the company participates in several survey databases sponsored by major |
| 5 | human resources consulting firms.  Additional information on the compensation and benefits |
| 6 | review process is provided in Section VII. |
| 7 | **B.**      **Incentive Compensation Plan (ICP)** |
| 8 |        Variable pay, or short-term incentive compensation, is an essential component of a |
| 9 | competitive total compensation package for a number of reasons.  Short-term incentive |
| 10 | compensation creates focus on and accountability for desired results, improves performance, and |
| 11 | facilitates ideas and operational improvements. Variable pay plans are a prevalent market |
| 12 | practice and are a key component of a competitive compensation package.  According to Aon |
| 13 | Hewitt's 2013 U.S. Salary Increase Survey,[5] short-term incentive compensation plans have |
| 14 | become the primary mechanism to pay for performance, with 90 percent of companies offering a |
| 15 | broad-based variable pay plan. |
| 16 |        SoCalGas' and SDG&E's short-term ICP have been a longstanding part of the utilities' |
| 17 | total compensation strategies, for all of their non-represented workforce.  ICP places a portion of |
| 18 | employee compensation at-risk, subject to achievement of the plan's performance measures, |
| 19 | motivating employees to meet or exceed important safety, customer service, supplier diversity, |
| 20 | reliability and financial goals. |
| 21 | **1.**      **Non-Executive ICP** |
| 22 |        All non-represented employees are eligible to participate in the ICP.  Performance |
| 23 | measures are reviewed and updated annually.  In early 2017, the leadership teams of SoCalGas |
| 24 | and SDG&E submitted the proposed 2017 ICP goals for approval by their respective boards of |
| 25 | directors.  In early 2018, the 2017 ICP performance results will be approved by the boards.  ICP |
| 26 | performance results are reviewed by the Sempra Energy Audit Services department prior to |
| 27 | board approval. |

---

[5] "Aon Hewitt Survey Shows 2014 Salary Increases to Reach Highest Levels Since 2008," Aon Hewitt Press Release, August 29, 2013, Lincolnshire, IL.

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 16 of 262

### a. Performance measures

The SoCalGas and SDG&E ICP plans include a company performance component, which trains employee focus on the achievement of company goals related to safety, reliability, customer satisfaction and financial health. In addition, the plans include an individual performance component, which is based on the employee's contributions toward these company goals and their achievement of their individual performance objectives. The company performance component and individual performance component each are weighted at 50% of employees' target ICP award.

### b. Increased emphasis on safety measures

Over the past two years, both SoCalGas and SDG&E have increased the emphasis on employee and operational safety measures in their ICP plans. Safety is the top priority for SoCalGas and SDG&E and this is reflected in the weighting of the safety measures in the 2017 ICP. As noted in the Risk Management and Policy testimony of Diana Day (SCG-02/SDG&E-02, Chapter 1), a strong safety culture promotes strong safety performance:

> Safety is a core value of the Utilities, as we "Treat safety as way of life." We put safety first and make zero the target for safety incidents every task, every job, every day. Core values are those behaviors that define a company culture, and the Commission has stated that "An effective safety culture is a prerequisite to a utility's positive safety performance record."[6]

By placing increased emphasis on employee and operational safety measures in their ICP plans, SoCalGas and SDG&E in turn bolster their already strong safety culture and safety performance.

---

[6] Exhibit SDG&E-02/SoCalGas-02, Chapter 1 (Day)(citing I.15-08-019, p. 4).

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
17 of 262

1      Safety measures make up 70% of the ICP's company performance component:

2                                     **FIGURE DSR-1**



3

4                                     **FIGURE DSR-2**



5

6      As shown in Figures DSR-1 and DSR-2 above, the ICP weighting for performance

7 measures related to safety has more than tripled since 2015. Providing even stronger alignment

8 between SoCalGas' and SDG&E's safety programs and the ICP helps to strengthen the

9 companies' safety culture and signal to employees that safety is the number-one priority. As the

10 Commission stated in D.16-06-054:

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
18 of 262

One of the leading indicators of a safety culture is whether the governance of a company utilizes any compensation, benefits or incentive to promote safety and hold employees accountable for the company's safety record.[7]

c.    2017 ICP Performance Measures

The performance measures for the 2017 SDG&E ICP are shown in Table DSR-6:

**TABLE DSR-6**

| Performance Measure | Weighting as a % of Target |
|---|---|
| **Safety and Public Safety Related Operational Measures** | **35%** |
| *Gas Safety:* | |
| Pipeline Safety Enhancement Program (PSEP)<br>• Miles of Pipe Remediated<br>• Number of Valves Retrofitted | 8% |
| Distribution System Integrity: Miles of non-state-of-the-art pipe replaced | 5% |
| Damage Prevention | 5% |
| *Electric Safety:* | |
| System Average Duration Interruption Index (SAIFI) | 2% |
| Worst Circuit: SAIDI | 2% |
| Worst Circuit: SAIFI | 2% |
| *Employee Safety:* | |
| Zero employee electric contacts | 3% |
| Lost Time Incident (LTI) Rate | 4% |
| Controllable Motor Vehicle Incidents (CMVI) | 4% |
| **Customer Service & Stakeholders** | **5%** |
| Customer Connection Survey | 2% |
| Overall Self-Service | 2% |
| Supplier Diversity | 1% |
| **Financial Health** | **10%** |
| SDG&E Earnings | 6% |
| Sempra Energy Earnings | 4% |
| **Total Company Performance Component** | **50%** |
| **Total Individual Performance Component** | **50%** |

---

[7] D.16-06-054, p. 153.

DSR-12

1    The performance measures for the 2017 SoCalGas ICP are shown in Table DSR-7:

2                                          **TABLE DSR-7**

| Performance Measure | Weighting as a % of Target |
|---|---|
| **Safety and Public Safety Related Operational Measures** | **35%** |
| *Operational Safety:* | |
| Pipeline Safety Enhancement Program (PSEP) | |
| • Miles of Pipe Remediated | 3% |
| • Number of Base Valves Retrofitted | 3% |
| • Miles of Pipeline Projects Completed Close Out | 2% |
| Damage Prevention – Damages per USA ticket rate | 3% |
| Distribution System Integrity: Main and Service Replacement | 3% |
| Incomplete Orders Reduction (Customer Service Field Efficiency) | 2% |
| AMI – Advanced Meter Module Installations | |
| • Installations | 3% |
| • Cost-cap Variance | 2% |
| • Meters Advanced and Automated for Billing | 2% |
| Storage Integrity Management Program (SIMP) | 4% |
| *Employee Safety:* | |
| Lost Time Incident (LTI) Rate | 4% |
| Controllable Motor Vehicle Incidents (CMVI) | 4% |
| **Customer Service & Stakeholders** | **5%** |
| Customer Insight Study (CIS) | 2% |
| Paperless Billing Increase | 2% |
| Supplier Diversity | 1% |
| **Financial Health** | **10%** |
| SoCalGas Earnings | 6% |
| Sempra Energy Earnings | 4% |
| **Total Company Performance Component** | **50%** |
| **Total Individual Performance Component** | **50%** |

3

4                **2.      Executive ICP**

5           SoCalGas' and SDG&E's executive ICP plans include operating and financial

6    performance measures. The executive plans do not include an individual performance measure,

7    although the SoCalGas and SDG&E boards of directors may adjust individual executive ICP

8    awards in consideration of individual performance.

9           Consistent with the non-executive ICP, the emphasis on employee and operational safety

10   measures has increased over the past two years.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
20 of 262

1

**TABLE DSR-8**

| SDG&E | Executive Plan | | |
|---|---|---|---|
| | 2015 | 2016 | 2017 |
| Safety and Operational Excellence | 19% | 35% | 50% |
| Customers and Supplier Diversity | 11% | 15% | 10% |
| Financial Measures | 60% | 50% | 35% |
| Strategic Priorities | 10% | | 5% |
| Individual Performance | | | |
| | 100% | 100% | 100% |

| SoCalGas | Executive Plan | | |
|---|---|---|---|
| | 2015 | 2016 | 2017 |
| Safety and Operational Excellence | 20% | 35% | 50% |
| Customers and Supplier Diversity | 18% | 15% | 10% |
| Financial Measures | 60% | 50% | 35% |
| Strategic Priorities | 2% | | 5% |
| Individual Performance | | | |
| | 100% | 100% | 100% |

2

3   The 2017 executive ICP performance measures related to safety, customer service and

4   supplier diversity and financial health are the same measures shown in Tables DSR-6 and DSR-7

5   using the weighting shown in DSR-8.  The executive ICP plans also include strategic goals,

6   which are weighted at 5%.  For SDG&E, these goals relate to SDG&E's credit rating, cost of

7   capital, clean transportation and energy storage.  For SoCalGas, strategic goals also are weighted

8   at 5% and include measures related to SoCalGas' credit rating, cost of capital, completion of

9   Fueling Our Future ideas, and optimization of capital investments and growth.

10   **3.   ICP Performance Goals Benefit Customers and the Community**

11   **a.   Safety Performance Measures:**

12   The safety of our customers, employees and the communities served by SoCalGas and

13   SDG&E has been and will always be our highest priority. The ICP safety goals support our

14   safety culture by focusing on both operational and employee safety.  Safety goals include:

15   Operational safety:

16   •   Pipeline Safety Enhancement Program: PSEP-related ICP performance
17       measures focus on meeting goals for pipeline testing and, when necessary,
18       replacement or abandonment.
19

DSR-14

- Distribution System Integrity: The ICP performance measure related to distribution system integrity focuses on meeting goals related to the replacement or abandonment of non-state-of-the-art pipe.

- Damage Prevention: The Damage Prevention ICP measure focuses on reducing the number of damages to SDG&E or SoCalGas below ground facilities which result in a release of gas.

- System Average Interruption Duration Index (SAIDI) and Worst Circuit (SAIDI and SAIFI) (SDG&E Only): ICP performance measures focus on reducing the cumulative outage time or frequency experienced by SDG&E customers in a year.

- Incomplete Orders Reduction (Customer Service Field Efficiency) (SoCalGas Only): The Incomplete Orders Reduction ICP performance measure focuses on reducing the number of repeat visits by Customer Service Field by reducing incomplete orders.

- AMI – Advanced Meter Module Installation (SoCalGas Only): The AMI-related ICP performance measures focus on meeting goals related to the installation of advanced meters and migration of customers to automated meter reading and billing while staying within the AMI project's budget.

- Storage Integrity Management Program (SIMP) (SoCalGas Only): The SIMP-related ICP performance measure focuses on meeting goals related to the number of wells inspected under the SIMP program.

Employee Safety:

- Lost Time Incident Rate (LTI): The LTI-related ICP performance measures focus on reducing the number of OSHA Recordable Injuries or Illnesses resulting in lost time (time away from work).

- Controllable Motor Vehicle Incidents (CMVI): The CMVI-related ICP performance measures focus on reducing the rate of controllable motor vehicle incidents.

- Zero Employee Electric Contacts (SDG&E-only): This ICP performance measure is achieved only if no employee makes a direct electrical contact with any part of their body that results in a disfigurement, dismemberment or extended hospitalization requiring substantial medical treatment.

## b. Customer and Supplier Diversity ICP Performance Measures:

Customer and supplier diversity goals focus on providing high-quality efficient service to our customers and working with a wide variety of diverse suppliers in procuring goods and services.

DSR-15

1          •          Customer Connection Survey (SDG&E Only):  Measures quality of service for
2                      customers who have transacted with SDG&E in 2017.
3          •          Overall self-service (SDG&E Only):  Measures the percentage of customers who
4                      are able to complete their service request using the web or Interactive Voice
5                      Response system.
6          •          Customer Insight Study (SoCalGas Only):  Measures customers' perception of
7                      SoCalGas.  ICP goal relates to the percentage of favorable ratings from residential
8                      customers.
9          •          Paperless Billing Increase (SoCalGas Only):  Focuses on increasing the
10                     percentage of customer accounts billed electronically (not receiving a paper bill).
11         •          Supplier Diversity:  Measures the Diverse Business Enterprise spend as a
12                     percentage of overall spend.

13                     **c.          Financial Performance Measures:**

14         While SoCalGas and SDG&E have reduced the weighting of the financial performance
15 measures in the ICP, these performance measures remain an important tool to focus employees
16 on maintaining the financial health SoCalGas and SDG&E.  These goals also benefit customers
17 through:

18         •          Access to capital markets: Strong financial performance on a consistent basis
19                     results in SoCalGas and SDG&E maintaining strong credit ratings. These credit
20                     ratings enable the utilities to access capital markets (debt markets) at favorable
21                     market rates to fund on-going operations and projects, thereby preserving their
22                     high standards of service and safety and reliability while also providing the ability
23                     to finance new customer-driven investments and initiatives authorized by the
24                     Commission.
25         •          Operating efficiencies carry forward to future GRCs: a large portion of
26                     information considered in GRCs includes historical operating expenses. To the
27                     extent that SoCalGas and SDG&E achieve optimal financial results due to
28                     operating efficiencies (actual expenses being lower than expected), these
29                     efficiencies would be reflected in the historical expenses being assessed in future
30                     general rate cases and thus benefit ratepayers in the future.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
23 of 262

### 4. Non-Executive and Executive ICP Costs

ICP costs were forecast using a five-year historical average. For each year, the recorded non-executive ICP cost was divided by the eligible headcount to calculate an average ICP award per employee. The five-year historical average ICP award per employee was then multiplied by the projected headcount to forecast the 2017, 2018 and 2019 ICP costs. The same approach was used to calculate the executive ICP cost.

In D.05-11-021, the Commission affirmed the use of a historical average as the basis for Southern California Edison's (SCE) short-term incentive plan costs:

> We find SCE's argument that an historical average of this ratio[8] is inappropriate to be unpersuasive – we disagree that 2008-2013 shows a clear trend. However, we do place weight on the results of the TCS [Total Compensation Study] and decline to adopt the deep cuts proposed by TURN and ORA. To calculate STIP forecast, we apply the 12.11% ratio of STIP to total labor, as calculated based on ORA's proposed six-year average, to SCE's total labor forecast, then reduce that amount by 10% to account for STIP payout criteria that are not appropriate to charge to ratepayers.[9]

SDG&E's cost forecast for non-executive ICP is provided in Table DSR-9, and SoCalGas' is provided in Table DSR-10, below:

**TABLE DSR-9**

| SDG&E Non-Executive Variable Pay (ICP) | Thousands of 2016 $ | | | | |
|---|---|---|---|---|---|
| | 2016 Actual | Average 2012-2016 | 2017 | 2018 | 2019 |
| Non-Executive Variable Pay | $62,488 | $62,758 | $61,210 | $63,053 | $66,718 |

**TABLE DSR-10**

| SCG Non-Executive Variable Pay (ICP) | Thousands of 2016 $ | | | | |
|---|---|---|---|---|---|
| | 2016 Actual | Average 2012-2016 | 2017 | 2018 | 2019 |
| Non-Executive Variable Pay | $63,638 | $58,263 | $63,649 | $67,659 | $75,680 |

SDG&E's cost forecast for executive ICP is provided in Table DSR-11, and SoCalGas' is provided in Table DSR-12, below:

---

[8] SCE uses a ratio of recoded STIP (short-term incentive plan) costs to non-capital labor costs, applied to the test year labor forecast.

[9] D.15-11.021, p. 265.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 24 of 262

**TABLE DSR-11**

| SDG&E Executive Variable Pay (ICP) | Thousands of 2016 $ | | | | |
|---|---|---|---|---|---|
| | 2016 Actual | Average 2012-2016 | 2017 | 2018 | 2019 |
| Executive Variable Pay | $4,128 | $3,913 | $4,020 | $4,020 | $4,020 |

**TABLE DSR-12**

| SCG Executive Variable Pay (ICP) | Thousands of 2016 $ | | | | |
|---|---|---|---|---|---|
| | 2016 Actual | Average 2012-2016 | 2017 | 2018 | 2019 |
| Executive Variable Pay | $3,049 | $2,921 | $3,410 | $3,410 | $3,410 |

## 5. ICP Should by Fully Recoverable: Costs are Reasonable and Performance Is Tied to Goals That Benefit Ratepayers

The WTW Study found that total compensation for both SoCalGas and SDG&E is "at market." SDG&E's total compensation is within 0.4% of market and SoCalGas' total compensation is within 0.7 percent of market, which is well within the guideline of the plus or minus five percent previously established by the Commission as reasonable, as well as the plus or minus ten percent typically used by compensation professionals as reasonable. Because compensation costs are reasonable, full recovery of SoCalGas' and SDG&E's forecasted revenue requirement for ICP is justified. Variable pay is an important part of a competitive compensation package. As such, it should be treated no differently than base pay for recovery purposes. The Commission held in D.03-02-035 that "the utility is entitled to all of its reasonable costs and expenses, as well as an opportunity to earn a rate of return on the utilities rate base."

In past decisions (*e.g.*, D.92-12-057, D.04-07-022 and D.93-12-043), the Commission concluded that "… incentive pay is part and parcel of the overall compensation scheme," and that "… the allocation of total cash compensation between salaries and incentives should be left to each utility's discretion."[10]

D.04-07-022 supported this result, quoting D.92-12-057 for the conclusion that it is "clear how the issue of incentive compensation programs should be handled."[11] This point is further illustrated in D.04-07-022 for Southern California Edison:

---

[10] D.92-12-057, Cal. PUC LEXIS 971 at *126 (quoting consensus report of workshops conducted by Commission staff).

[11] D.04-07-022, p. 206 (quoting D.92-12-057, 1992 Cal. PUC LEXIS 971 at *126).

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 25 of 262

1   We also note that it would be within SCE's managerial discretion to offer all cash
2   compensation to employees in the form of base pay instead of a mix of base pay
3   and incentive pay.  In the event SCE were to do so, we would not take issue with
4   ratepayer funding of the resulting compensation as long as total compensation is
5   reasonable.  If total compensation does not exceed market levels, a disallowance
6   of reasonable expenses for the Results Sharing program would in effect be a
7   substitution of our judgment for that of SCE managers regarding the appropriate
8   mix of base and incentive pay.  That is the sort of micromanagement that the
9   Commission rejected in D.92-12-057, and that we reject here.[12]

10  In its decision on SoCalGas' 2008 General Rate Case (D.08-07-046), the Commission

11  stated in dicta that incentive compensation should be funded by ratepayers if it is part of a

12  reasonable total compensation package:

13  Because total compensation is reasonable, (defined as prevailing market rates for
14  comparable skills) the ratepayers should reasonably fund a revenue requirement
15  that includes the full market-based employee compensation for the adopted levels
16  of staff.  Thus, there is no basis to exclude the incentive component and force
17  shareholders to assume a portion of the reasonable cost of employee
18  compensation.  *We find no merit in DRA's argument that shareholders should*
19  *fund any portion of the incentive portion of market-based employee*
20  *compensation.*  We do not agree that incentives solely benefit the company: if
21  employees work harder or smarter to earn incentives (even just to achieve the
22  target incentives) then ratepayers should benefit too.[13]

23  Further:

24  Finding of Fact 23:  The incentive compensation of certain employees is an
25  integral part of employee total compensation.  Total compensation studies show
26  both SoCalGas and SDG&E are at-market. Incentive compensation is reasonably
27  included in the test year forecast.[14]

28  Although the compensation section of D.08-07-046 was later deleted,[15] on grounds that

29  the final decision in that case was the result of a settlement,[16] the premise in the above quotes

30  remains the same.  The Commission sets rates based on the well-established principle that a

31  "utility is entitled to *all* of its reasonable costs and expenses, as well as an opportunity to earn a

---

[12] D.04-07-022, p. 217.

[13] D.08-07-046, p. 22 (*emphasis added*).

[14] D.08-07-046, p. 92, Finding of Fact 23.

[15] D.09-06-052, OP 2.m.

[16] D.09-06-052, p. 13, fn 22; *see also* D.09-06-052, p. 14.

DSR-19

1  rate of return on the utilities' rate base."[17]  This principle should apply no differently to

2  compensation than to any other reasonable business cost that the Utilities must incur.  Variable

3  pay, or ICP, is part of a reasonable, market-based total compensation package, and SoCalGas

4  should receive full cost recovery for this program.  The variable, performance-based nature of

5  ICP, as compared to a static base salary, provides additional benefits to customers, by

6  incentivizing employees to focus on achieving beneficial goals related to safety, reliability,

7  customer service, supplier diversity and company financial goals.

8  **C.  Long-Term Incentive Compensation**

9  Long-term incentives are an integral component of a competitive compensation program

10  for key management and executive employees.  According to the 2016 Aon Hewitt U.S. Total

11  Compensation Measurement Executive Compensation Policies and Programs survey, 89 percent

12  of the 476 companies participating in the survey provide long-term incentives to their leadership

13  teams.  Consistent with the external labor market, SoCalGas' and SDG&E's compensation

14  philosophy ties a greater portion of pay to company performance at higher levels of

15  responsibility.  Long-term incentives make up 11 percent to 51 percent of total target

16  compensation (which includes base, short-term incentive and long-term incentive pay) for key

17  management employees and officers.

18  The WTW Study found that SoCalGas' and SDG&E's total compensation is reasonable

19  and at market.  Without long-term incentives, compensation for executive and other senior

20  management employees would be significantly below market.

21  **1.  Long-Term Incentive Program Benefits SoCalGas and SDG&E**
22  **Customers**

23  A strong, stable leadership team is essential to delivering safe, reliable service to our

24  customers while maintaining efficient, financial sound operations.  Long-term incentives are

25  critical to the attraction, motivation and retention of a skilled, experienced leadership team.  The

26  three-year performance period for long-term incentives makes them a particularly powerful

27  retention tool.

---

[17] D.03-02-035 (emphasis added); *see also* D.14-08-011, at 31 ("[T]he basic principle [of ratemaking] is
to establish a rate which will permit the utility to recover its cost and expenses plus a reasonable return on
the value of the property devoted to public use[.]").

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
27 of 262

1         **2.**     **Long-Term Incentive Program Design**

2         Long-term incentive awards promote strong, sustainable long-term performance. The

3 actual compensation realized by participants is dependent on Sempra Energy's performance.

4 Long-term incentives awards are granted under the Sempra Energy Long Term Incentive Plan, in

5 the form of performance-based restricted stock units and service-based restricted stock units.

6 Awards consist of three components:

7      •     performance-based restricted stock units based on Sempra Energy's total

8            shareholder return relative to the utilities in the S&P 500 Utilities index and the

9            S&P 500 Index;

10      •     performance-based restricted stock units based on Sempra Energy's Earnings Per

11            Share growth over a three-year period; and

12      •     service-based restricted stock units (does not apply to certain executive officers).

13         Award levels are set based on a review of total compensation for eligible employees

14 compared to the external market. The Compensation Committee of the Sempra Energy Board of

15 Directors approves participation and award levels. Long-term incentives are a powerful

16 retention tool. Awards are forfeited upon termination of employment prior to vesting, unless

17 such termination is by reason of death, disability or retirement.

18         **3.**     **Long-Term Incentive Costs:**

19         Long-term incentive plan costs are based on the accounting expense incurred for awards

20 issued to SoCalGas and SDG&E employees. Long-term incentive plan costs are summarized in

21 Table DSR-13 for SDG&E and Table DSR-14 for SoCalGas:

22                                     **TABLE DSR-13**

| SDG&E - Long-Term Incentive Plan (LTIP) | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016 Actual** | **2017** | **2018** | **2019** |
| Long-Term Incentive Plan | $8,743 | $8,158 | $8,240 | $8,570 |

24                                     **TABLE DSR-14**

| SCG - Long-Term Incentive Plan (LTIP) | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016 Actual** | **2017** | **2018** | **2019** |
| Long-Term Incentive Plan | $7,587 | $9,548 | $9,643 | $10,029 |

DSR-21

### D. Special Recognition Awards

#### 1. Spot Cash and Employee Recognition Programs

SoCalGas and SDG&E use special recognition awards to reward individual employees and teams for outstanding achievements, exceptional customer service, and process improvements and innovations. Recognition awards, which may be financial or non-financial, are a key means of recognizing and rewarding high-performing employees and teams.

Special recognition awards provide managers with a means to immediately acknowledge and reinforce outstanding achievements. Typical awards include spot cash or small non-cash recognitions such as restaurant gift cards, movie passes or similar awards.

Recognition awards are an important component of a competitive compensation package. According to a 2015 *World at Work* survey "Trends in Employee Recognition,"[18] approximately 89 percent of companies offer recognition programs. Companies use these programs to motivate high performance and create a positive work environment.

SoCalGas and SDG&E maintain two special recognition programs, the Spot Cash Award program and the Employee Recognition program:

- The Spot Cash Awards program is used to provide cash awards. From 2012 through June 2017, the average of spot cash awards for both companies was approximately $1,900. Awards typically range from $250 to $10,000.
- The Employee Recognition program is used to provide nominal non-cash awards, generally valued at $100 or less. Typical awards include gift cards, movie tickets and tickets to sporting events.

SoCalGas and SDG&E have formal policies that govern both the Spot Cash Award program and the Employee Recognition program to monitor the administration and budgeting of the awards.

#### 2. Special Recognition Award Cost Forecasts

Spot Cash awards were forecast based on a five-year historical average and are expected to remain flat. Amounts shown for 2016 Actual exclude $3.34 million in overtime costs related to the Aliso Canyon Storage Facility gas leak incident. Employee Recognition programs were

---

[18] Trends in Employee Recognition, A Report by World at Work and Underwritten by the ITA Group, May 2015, p. 3.

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 29 of 262

1  forecast at $75 per non-executive employee.  Costs are summarized in Table DSR-15 for
2  SDG&E and Table DSR-16 for SoCalGas:

### TABLE DSR-15

| SDG&E Special Recognition Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 Actual | 2017 | 2018 | 2019 |
| Spot Cash program | $412 | $970 | $970 | $970 |
| Employee Recognition program | $86 | $316 | $324 | $339 |
| Total | $498 | $1,286 | $1,294 | $1,309 |

### TABLE DSR-16

| SCG Special Recognition Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 Actual | 2017 | 2018 | 2019 |
| Spot Cash program | $431 | $978 | $978 | $978 |
| Employee Recognition program | $99 | $591 | $610 | $646 |
| Total | $530 | $1,569 | $1,588 | $1,624 |

### E.    Summary – Compensation Programs

8  SoCalGas' and SDG&E's compensation programs have been very effective in controlling
9  labor costs through a combination of conservative base pay practices and effective performance-
10 based incentive rewards.  SoCalGas' and SDG&E's performance-based Variable Pay plans focus
11 employees on safety (both employee safety and operational safety), reliability, customer service
12 and efficient, financially sound operations.  Costs for these programs are at-market and
13 reasonable, as evidenced by the results of the WTW Study.

14 Projected costs for SoCalGas' and SDG&E's incentive and recognition pay programs are
15 summarized in Table DSR-17 and DSR-18 below:

### TABLE DSR-17

| SDG&E - Summary of Pay Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 Actual | 2017 | 2018 | 2019 |
| Non-Executive Variable Pay | $62,488 | $61,210 | $63,053 | $66,718 |
| Executive Variable Pay | $4,128 | $4,020 | $4,020 | $4,020 |
| Long-Term Incentive Plan | $8,743 | $8,158 | $8,240 | $8,570 |
| Spot Cash program | $412 | $970 | $970 | $970 |
| Employee Recognition program | $86 | $316 | $324 | $339 |
| Total | $75,857 | $74,674 | $76,607 | $80,617 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
30 of 262

1

**TABLE DSR-18**

| SCG - Summary of Pay Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 Actual | 2017 | 2018 | 2019 |
| Non-Executive Variable Pay | $63,638 | $63,649 | $67,659 | $75,680 |
| Executive Variable Pay | $3,049 | $3,410 | $3,410 | $3,410 |
| Long-Term Incentive Plan | $7,587 | $9,548 | $9,643 | $10,029 |
| Spot Cash program | $431 | $978 | $978 | $978 |
| Employee Recognition program | $99 | $591 | $610 | $646 |
| Total | $74,804 | $78,176 | $82,300 | $90,743 |

2
3
4 **VI.    EMPLOYEE BENEFITS**

5     **A.    Overview**

6          Benefit programs are a critical component of a competitive total rewards program.

7 SoCalGas and SDG&E offer comprehensive and balanced employee benefits programs that

8 include:

9     •    Health benefits:  medical, dental, vision, wellness, employee assistance program

10         (EAP), and mental health and substance abuse benefits;

11    •    Welfare benefits: long-term disability, workers' compensation, life insurance,

12        accidental death and dismemberment (AD&D) insurance, and business travel

13        accident insurance;

14    •    Retirement benefits: pension and retirement savings plans; and

15    •    Other Benefit Programs.

16         Certain benefits are covered in other volumes.  I cover broad-based pension benefits and

17 post-retirement benefits in Exhibit SCG-31/SDG&E-29 and, and Tashonda Taylor and Mary

18 Gevorkian cover long-term disability and workers compensation benefits in Exhibits SDG&E-30

19 and SCG-32, respectively.

20         The company monitors its benefit programs on an ongoing basis to ensure the appropriate

21 balance between benefit cost and maintaining a competitive position in the market.  Cost

22 projections for the various benefit components reflect increases or decreases attributable to

23 benefit cost inflation, legislative and regulatory requirements, changes in the size of the

24 workforce and plan design changes.  My workpapers (Exhibits SDG&E-28-WP and SCG-30-

25 WP), contain supporting documentation for each benefit category in my testimony.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
31 of 262

1  SoCalGas and its employees share the cost of medical, dental, and vision insurance. The
2  level of cost sharing between the company and employee varies depending on the type of benefit
3  and the level of coverage selected. The company provides certain basic benefits at no cost to the
4  employee including basic life, basic accidental death and dismemberment, long-term disability,
5  employee assistance, and business travel accident insurance. Employees may also participate in
6  several other benefit plans by paying the full cost through payroll deductions. These additional
7  benefit choices include group variable universal life insurance, long-term care insurance, health
8  care flexible spending, dependent care flexible spending and transportation flexible spending.

9  Health and welfare benefits are provided to employees under an Internal Revenue Code
10 (IRC) Section 125 cafeteria plan. The cafeteria plan provides employees with a tax-advantaged
11 means of selecting the benefits that best suit their needs.

12 Retirement benefits are earned during the employee's working career and distributed
13 following termination or retirement. Retirement benefits are tax-deferred while they are working
14 and therefore allow employees to accumulate resources to support them during their retirement
15 years.

16 **B.    Health Benefits**

17 SoCalGas and SDG&E provide employees with group health benefits including medical,
18 dental, vision, employee assistance, mental health and substance abuse and wellness plans.

19 **1.    Medical**

20 As shown in Table DSR-19 and Table DSR-20 below, SDG&E's forecasted TY 2019
21 medical expense is $56.204 million and SoCalGas' is $96.023 million. The increase between
22 2016 and 2019 costs reflects forecasted medical rate escalation, as well as anticipated changes in
23 headcount.

**TABLE DSR-19**

| SDG&E - Medical | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Medical Expense | $43,933 | $45,648 | $50,338 | $56,204 |

**TABLE DSR-20**

| SCG - Medical | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Medical Expense | $78,922 | $76,043 | $84,678 | $96,023 |

DSR-25

### a. Medical Plan Overview:

SoCalGas and SDG&E offer several medical plan designs to meet the varying needs of employees and their dependents and consistent with its collective bargaining agreements. These include:

- Health Maintenance Organizations (HMOs): Anthem and Kaiser Permanente HMOs;
- Health Care Plus[+]: Anthem high-deductible health plan with health savings account; and
- Anthem Out-of-Area.

SoCalGas and SDG&E monitor medical plan performance and costs, as well as new plan offerings from our medical insurance carriers. For example, over the past five years, SoCalGas and SDG&E introduced Anthem Health Care Plus[+] with a health savings account and discontinued the Anthem Point of Service and Anthem SafetyNet plans. While all of these plans offer access to both in-network and out-of-network providers, the Anthem HealthCare Plus[+] plan's high deductible and co-insurance features encourage employees to actively manage their healthcare choices and costs. In 2018, a new Anthem HMO will be introduced and the Anthem HMO with Scripps will be discontinued. The new HMO will focus on delivery of high-quality health care while controlling costs through its selection of network providers and its plan design.

In addition to adding or discontinuing medical plans, SoCalGas and SDG&E have made changes to plan designs and plan funding to mitigate healthcare cost increases. For example, HMO co-pays for office visits, emergency room and urgent care visits were increased in 2016.[19] In 2017, the Anthem HealthCare Plus[+] and Out of Area plans were migrated from a fully-insured funding structure to a self-insured design, and pharmacy benefits were carved out and contracted through Express Scripts[20].

---

[19] Excludes SCG represented employees due to existing collective bargaining agreements.

[20] The transition of the Anthem HealthCare Plus[+] and Out of Area to a self-insured design and the pharmacy carve out, along with similar transitions of dental and vision plans to self-insured designs, were included in the Fueling Our Future initiative. Exhibits SDG&E-28WP and SCG-30WP provide information on the cost avoidance associated with these changes.

DSR-26

b.    **Health Maintenance Organizations:**

SoCalGas and SDG&E offer three HMO plans, two Anthem HMOs and one HMO through Kaiser Permanente.  HMOs promote preventative care and early identification and treatment of health conditions.  Annual physical examinations, screening tests and wellness programs are emphasized in support of this objective.

Upon enrollment in an HMO, employees select a primary care physician.  All care is coordinated through the primary care physician.  Managing access to specialized care promotes more efficient utilization of the medical system.  This helps control costs and often generates better medical outcomes.  Services are accessed through a closed provider network, or in the case of Kaiser Permanente, an integrated staff model network.  Generally, HMOs manage costs by compensating providers based on a fixed annual rate rather than the actual cost of medical services provided to participants.

c.    **Health Care Plus+ High-Deductible Health Plan with Health Savings Account**

The Anthem Health Care Plus$^+$ plan is a high-deductible health plan.  The insured employee or dependent is responsible for all healthcare costs until the annual deductible has been met.  Preventative care, such as annual physical exams and well-baby care is fully covered by the plan and is not subject to the deductible.  After the deductible has been met, the plan and the participant share the cost of covered services.  If total cost for covered services exceeds the plan's annual out of pocket maximums, the plan pays 100 percent.  In order to encourage the use of Anthem network providers, deductibles, coinsurance (participant cost sharing for claims), and out of pocket maximums are lower for network providers and higher for non-network providers.

Participants in the Health Care Plus$^+$ plan are eligible to participate in a health savings account.  A health savings account is a tax-advantaged combined checking and investment account that may be used to reimburse participants for qualified medical expenses.

d.    **Anthem Out of Area Plan:**

The Out of area plan provides coverage within the Anthem network or through non-network health care facilities.  Out-of-pocket costs are lower if a network provider is used.  The Out of Area plan is only offered to employees who do not reside in an area covered by a HMO.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
34 of 262

1                 **e.**       **Medical Plan Enrollment:**

2     Ninety percent of SDG&E's employees and 87 percent of SoCalGas' employees are

3 covered under the company's medical plans. Enrollment for each medical plan is shown in

4 Figure DSR-3 and DSR-4 below. Seventy-seven percent of covered SDG&E employees and 86

5 percent of covered SoCalGas employees are enrolled in HMO plans. The high HMO enrollment

6 level is indicative of the cost-effectiveness of the plan design and the long-established network of

7 managed care facilities in California.

8                                         **Figure DSR-3**



9

10                                         **Figure DSR-4**



11

12     SDG&E's and SoCalGas' HMO enrollment level of 77 and 86 percent, respectively, far

13 exceeds the nationwide average. According to the 2016 Kaiser Family Foundation Employee

DSR-28

Health Benefits survey,[21] 15 percent of covered workers are enrolled in HMOs, while 48 percent are enrolled in preferred provider organizations, 29 percent in high deductible health plans, 9 percent in point-of-service plans, and less than 1 percent in indemnity plans. Regional data for the Western U.S. reflects HMO enrollment of 30 percent, but still falls far below SoCalGas' and SDG&E's HMO enrollment.

### f. Medical Cost Trends

Healthcare costs continue to increase at rates much higher than general inflation. According to the 2017 California Employer Health Benefits Survey, health insurance premiums increased by 234 percent between 2002 and 2016 – nearly six times the state's overall cumulative inflation of 40 percent. Annual premium increases in California have averaged 6.9 percent per year from 2007 through 2016.

**Figure DSR-5**



Source: California Employer Health Benefits Survey, March 2017

SoCalGas' and SDG&E's historical medical trend has followed a cyclical pattern. However, SoCalGas' and SDG&E's ten-year average medical escalation of 6.8 percent approximates California's ten-year historical average of 6.9 percent.

---

[21] Employer Health Benefits Survey, The Kaiser Family Foundation and Health Research Educational Trust, 2016 Annual Survey, p. 78.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
36 of 262

1

**Figure DSR-6**



*Based on final renewal contracts and enrollment at time of renewal.

A number of factors contribute to healthcare premium increases, including workforce demographics (*e.g.,* age, gender, family size and health care costs in specific geographic areas), utilization experience, pharmaceutical costs, medical technology enhancements, new treatment protocols, overall program efficiency, and legislative and regulatory changes.

Healthcare reform legislation, the Patient Protection and Affordable Care Act, includes several provisions that place upward pressure on group health insurance premiums, including:

- Dependent coverage through age 26;
- Prohibition of annual and lifetime coverage limits; and
- Preventative services and immunizations must be provided with no cost sharing (*i.e.*, co-payments and deductibles).

The medical trend forecast was prepared by WTW, SDG&E's and SoCalGas' actuary and benefits broker. WTW considered California and national data and prepared a forecast specifically for SDG&E and SoCalGas, taking into account workforce demographics, historical utilization data, and medical plan design. Projected rate increases for 2018 and 2019 are 8.0 percent and 7.0 percent, respectively.

DSR-30

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 37 of 262

1            **g.**      **Post-Test Year Medical Cost Escalation:**

2       Projected post-test year increases decline from 6.5 percent in 2020 to 6.0 percent in 2021

3 and 5.5 percent in 2022.   The same factors that contribute to cost increases in 2016 through 2019

4 will continue to drive post-test year rate increases.

5                                   **Figure DSR-7**



6

7

8            **h.**      **Medical Cost Per Employee**

9       Medical benefits represent one of the largest and most important non-cash components of

10 a competitive compensation and benefits package.  Despite significant increases in annual

11 premium costs, the company's strategies have been successful in maintaining a competitive

12 position compared to the marketplace.  The company's average medical cost per covered

13 employee was $13,948, compared to $14,576 for energy/utility companies and $12,542 for

14 general industry companies, according to WTW's 2017 High Performance Insights in Health

15 Care Study.  Compared to the average general industry employer in WTW's database,

16 SoCalGas' and SDG&E's workforces are slightly older, family size is slightly larger and there is

17 a lower ratio of female employees versus male employees.  All of these factors tend to increase

18 medical premium costs.

19

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
38 of 262

**Figure DSR-8**



1

2
3
4         **i.**    **Employee Contributions**

The pricing of different medical plan options to employees is an important factor in determining overall cost results and influencing the behavior of employees as they consider various health care alternatives. SoCalGas' and SDG&E's employees share in the cost of the medical plan.

Employees pay a portion of the medical premiums[22], co-payments for office visits and prescriptions, and in some plans, deductibles and coinsurance. Sharing the plan expense with employees reduces the company's cost, but more importantly, it promotes a better understanding of health care choices. The cost-sharing mechanisms encourage employees to take greater responsibility for their decisions at the point of care, including the selection of physicians, hospitals, outpatient clinics and pharmaceuticals.

        **2.**    **Dental**

As shown in Table DSR-21 and Table DSR-22 below, SDG&E's and SoCalGas' forecasted Test Year 2019 dental plan costs are $3.993 million and $5.052 million, respectively.

---

[22] Refers to the premiums for insured plans and the premium equivalents for self-insured or minimum premium plans.

DSR-32

**TABLE DSR-21**

| SDG&E - Dental | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Dental Expense | $2,441 | $3,460 | $3,590 | $3,993 |

**TABLE DSR-22**

| SCG - Dental | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Dental Expense | $2,587 | $4,180 | $4,517 | $5,052 |

a.      **Dental Plan Overview:**

SoCalGas and SDG&E offer the following dental plans to its employees and their eligible dependents:

- Delta Dental Plan;
- Met Life Safeguard Dental Plan; and
- Blue Cross Dental Net (SDG&E Represented Only).

Ninety-three percent of SDG&E employees and 90 percent of SoCalGas are enrolled in a dental insurance plan.  As shown in Figures DSR-9 and DSR-10, most employees elect to participate in the Delta Dental plan.

**Figure DSR-9**



**Figure DSR-10**



Employees enrolled in Delta Dental may select any dentist, but out-of-pocket costs are lower if the employee selects a dentist within Delta Dental's PPO network. The Met Life (formerly Safeguard) dental plan and Blue Cross Dental Net are plans are Dental Maintenance Organizations. Like a medical HMO, all care is coordinated through the employee's primary care dentist.

### b.    Dental Cost Trends

Costs for dental coverage are summarized above in Table DSR-21 and Table DSR-22. 2016 and 2017 costs reflect actual rates. 2018 and 2019 costs are based on 2017 rates adjusted for projected inflation and changes in projected headcount.

### c.    Dental Cost per Employee

The company's average dental cost of $891 per covered employee approximates the 2017 benchmark average cost of $867, as reported by Willis Towers Watson.

### d.    Employee Contributions

SoCalGas and SDG&E pays 80 percent of the premium[23] for the Delta Dental plan, while employees pay the remaining 20 percent. SoCalGas and SDG&E pay the full premium[23] of the Met Life and Blue Cross Dental Net DMO plans.

---

[23] Refers to the premiums for insured plans and the premium equivalents for self-insured plans.

DSR-34

### 3. Vision

As shown in Table DSR-23 and Table DSR-24 below, SDG&E's and SoCalGas' forecasted TY 2019 vision plan costs are $353 thousand and $629 thousand, respectively.

**TABLE DSR-23**

| SDG&E - Vision | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Vision Expense | $318 | $306 | $325 | $353 |

**TABLE DSR-24**

| SCG - Vision | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Vision Expense | $575 | $534 | $572 | $629 |

#### a. Vision Plan Overview:

SoCalGas and SDG&E offer employees vision coverage under the Vision Service Plan (VSP). Employees enrolled in VSP may select any provider, but out-of-pocket costs are lower if the employee selects a provider within VSP's network. The plan provides a higher benefit if a network provider is used, resulting in little or no expense above the co-payment.

#### b. Vision Plan Costs:

Costs for 2016 and 2017 reflect actual rates. 2018 and 2019 costs per covered employee are forecasted based on 2017 costs, adjusted for projected inflation and changes in projected headcount.

#### c. Employee Contributions:

SoCalGas and SDG&E pay the full premium[24] for employee-only coverage. Employees are responsible for the full cost of dependent coverage.

### 4. Wellness

As shown in Table DSR-25 and Table DSR-26 below, SDG&E's and SoCalGas' forecasted TY 2019 wellness costs are $1.117 million and $707 thousand, respectively.

---

[24] Refers to the premium equivalent for this self-insured plan.

DSR-35

**TABLE DSR-25**

| SDG&E - Wellness | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Wellness | $791 | $1,359 | $1,066 | $1,117 |

**TABLE DSR-26**

| SCG - Wellness | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Wellness | $426 | $728 | $724 | $707 |

### a. Wellness Programs Overview:

The objective of the SoCalGas and SDG&E wellness programs is to improve employee health and productivity. Wellness programs promote healthy lifestyle changes and illness prevention, facilitate early detection and management of illness and disease and help ensure that employees diagnosed with health conditions receive optimal and effective treatment. Employers are uniquely positioned to reach employees with these programs. Onsite programs, in particular, provide convenient, easy access and encourage participation through peer and leadership examples.

- Healthy Lifestyle and Illness Prevention: SoCalGas and SDG&E partner with health care providers and non-profit agencies to offer classes and educational materials to promote healthy behaviors to prevent illness. Current programs include safety stand down events and health fairs, worksite fitness programs, weight management, stress management, and smoking cessation. Annual onsite influenza vaccinations greatly increase the number of employees protected from influenza, resulting in reduced time off due to illness.

  o Linking wellness programs to employee safety programs through participation in safety stand down events further reinforces our safety culture and promotes a focus on healthy behaviors and prevention of illnesses and injuries.

  o Based on data provided by the SoCalGas' and SDG&E's medical benefit providers, a significant number of employees and dependents exceed the national healthy weight guideline. Individuals with a body mass index (BMI) score greater than 25.0% are considered overweight or obese. In

DSR-36

order to encourage sustainable weight management, which directly
impacts the severity and duration of chronic medical conditions, SoCalGas
and SDG&E offer weight management programs and various onsite and
offsite fitness programs to encourage employees to achieve and maintain a
healthy weight.

- Early Detection and Disease Management: Educational worksite presentations
  promote healthy lifestyle choices, such as good nutrition, and address
  management of chronic conditions, such as asthma, diabetes, and cardiovascular
  disease. These educational programs, combined with health risk assessments and
  onsite screenings, facilitate early detection and intervention and help employees
  manage their health, reducing the need for emergency treatment and preventing
  disease progression.

- Financial Wellness: Financial wellness programs help employees to manage debt
  and plan for retirement and other financial goals, such as paying for their
  children's education or caring for elderly parents.

Wellness programs are a common benefit in the external marketplace. According to the 2016 Kaiser Family Foundation Employer Health Benefits survey, 83 percent of large employers that provide health benefits also offer wellness programs and over half offer the opportunity to complete a health risk assessment or participate in biometric screening.[25]

### b.    Wellness Program Costs:

Wellness program costs are projected to increase from 2016 through 2019 due to headcount additions, additional onsite health screenings, and additional programs promoting health and wellness.

### 5.    Employee Assistance Plan (EAP) and Mental Health and Substance Abuse

As shown in Table DSR-27 and Table DSR-28 below, SDG&E's and SoCalGas' forecasted TY 2019 EAP and mental health/substance abuse costs are $2.194 million and $2.639 million, respectively.

---

[25] Employer Health Benefits Survey, The Kaiser Family Foundation and Health Research Educational Trust, 2016 Annual Survey, p. 212.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 44 of 262

**TABLE DSR-27**

| SDG&E - EAP and Mental Health | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Employee Assistance Plan | $278 | $262 | $273 | $291 |
| Mental Health | $1,404 | $1,544 | $1,704 | $1,903 |
| Total | $1,682 | $1,806 | $1,977 | $2,194 |

**TABLE DSR-28**

| SCG - EAP and Mental Health | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Employee Assistance Plan | $728 | $735 | $755 | $788 |
| Mental Health | $1,389 | $1,476 | $1,639 | $1,851 |
| Total | $2,117 | $2,211 | $2,394 | $2,639 |

a. **EAP and Mental Health and Substance Abuse Programs Overview:**

EAP and mental health and substance abuse programs reflect SoCalGas' and SDG&E's commitment to employee health and a safe workplace environment. SoCalGas and SDG&E are required by the Drug Free Workplace Act of 1988 and the Department of Transportation (DOT) to have an EAP program available to employees.

EAP provides employees and their eligible dependents with cost-effective, confidential counseling and treatment services for various personal problems that may have a negative impact on job performance. The programs have been effective in reducing absenteeism, improving productivity, reducing the number of accidents, and improving employee job performance.

In addition, EAP vendors support managers and supervisors in handling sensitive employee issues such as workplace violence, substance abuse, crisis management and employee morale. Situations in which the EAP vendors have provided assistance include violence in the workplace, realignment and downsizing, co-worker deaths, and mitigating workplace impacts of events such as riots, earthquakes, fires and terrorism.

Employees are eligible to receive five private counseling sessions per year, either over the phone or in person, of up to one hour per session. EAP services also include unlimited access to the 24-hour crisis hotline, seven days per week. In addition, employees can call or access the website for referrals to legal and financial counseling services and receive discounted rates.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
45 of 262

Ongoing treatment beyond what is covered under the EAP or treatment for more serious mental health conditions is covered under the mental health and substance abuse benefit. Mental health and substance abuse services include individual counseling sessions for issues such as psychological and emotional conditions, life management, all addictions, job-related problems, and relationship issues. Benefits include coverage for both inpatient and outpatient services.

Under the Mental Health Parity and Addiction Equity Act, mental health and substance abuse services are available on an unlimited basis and charged at the same costs, similar to any other illness or condition that is covered through our medical plans.

### b. EAP and Mental Health and Substance Abuse Program Costs:

EAP administrative fees for counseling sessions by a third-party provider are included in monthly per capita rates. Also included are ten hours of training and four hours of Critical Incident Stress Debriefing services. Fees are charged for any additional training programs developed and presented by the EAP vendor, on an hourly basis, as needed.

Mental health and substance abuse administrative fees are also provided for in monthly per capita rates. Additional fees are charged to the company, on a monthly basis, for individual employee claims for inpatient, outpatient and substance abuse services.

The cost forecasts, as shown in Table DSR-27 and Table DSR-28 above, are based on actual 2016 claims paid indexed for projected headcount changes and assuming that their escalation trend will be the same as the escalation trend for medical costs.

### C. Welfare Benefits

Welfare benefits provide financial resources to employees in the event of injury or disability and to survivors in the event of the employee's death. This testimony focuses on survivor benefits, which include life insurance, accidental death and dismemberment insurance (AD&D), and business travel insurance. Disability and workers compensation benefits are covered in the testimony of Tashonda Taylor (Exhibit SDG&E-30) and Mary Gevorkian (Exhibit SCG-32). A summary of projected TY 2019 welfare benefit expenses is shown below in Table DSR-29 and Table DSR-30:

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
46 of 262

**TABLE DSR-29**

| SDG&E - Welfare Benefits | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| AD&D Insurance | $74 | $85 | $90 | $96 |
| Business Travel Insurance | $25 | $26 | $26 | $27 |
| Life Insurance | $602 | $626 | $660 | $710 |
| Total | $701 | $737 | $776 | $833 |

**TABLE DSR-30**

| SCG - Welfare Benefits | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| AD&D Insurance | $59 | $57 | $63 | $73 |
| Business Travel Insurance | $48 | $49 | $50 | $51 |
| Life Insurance | $1,618 | $1,592 | $1,673 | $1,798 |
| Total | $1,725 | $1,698 | $1,786 | $1,922 |

**1.  Accidental Death and Dismemberment**

SoCalGas and SDG&E provide employees with basic Accidental Death and Dismemberment insurance coverage equal to one times annual pay (base salary plus ICP, if applicable).[26]  Coverage is adjusted each year to reflect increases or decreases in employee pay. AD&D insurance provides a level of protection and additional security to employees and their families in the event of a tragic accident.

Premiums for AD&D coverage are projected to remain flat at $0.156 per $1,000 of coverage.  Changes in total costs reflect projected headcount.

**2.  Business Travel Insurance**

SoCalGas and SDG&E provide an additional life insurance benefit that covers employees while traveling for business purposes.  The coverage amount is $400,000.  Projected premiums are adjusted for inflation and changes in headcount.

**3.  Life Insurance**

SoCalGas and SDG&E provide employees with basic life insurance coverage equal to one times annual pay (base salary plus ICP, if applicable).   Coverage is adjusted each year to reflect increases or decreases in employee pay.  Basic life insurance is a cost-effective benefit

---

[26] Two times for SDG&E represented.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
47 of 262

| 1 | that provides employees with peace of mind in knowing that a financial safety net will be |
| 2 | provided to their beneficiaries in the event of a premature death. |

The premium per $1,000 of coverage is based on the actual 2017 rate. Projected 2018 and 2019 costs are adjusted for wage and headcount escalation.

### D. Retirement Plans

SoCalGas and SDG&E retirement benefits provided to all regular employees include a defined benefit pension plan, a defined contribution (401k) retirement savings plan and postretirement health and welfare benefits. Employees whose benefits or pay exceed Internal Revenue Service (IRS) limitations specified under the IRC also participate in the Cash Balance Restoration Plan, which maintains participation at the same percentage level as all other employees. Certain management employees participate in a nonqualified retirement savings plan, or deferred compensation plan.

This testimony focuses on the 401(k) retirement savings plan, the nonqualified deferred compensation plan and the supplemental pension plans. The defined benefit pension plan and postretirement health and welfare benefits are covered in Exhibit SCG-31/SDG&E-29.

#### 1. Retirement Savings

As shown in Table DSR-31 and Table DSR-32 below, SDG&E's and SoCalGas' forecasted TY 2019 Retirement Savings Plan costs are $17.369 million and $25.409 million, respectively.

**TABLE DSR-31**

| SDG&E - Retirement Savings Plan | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Retirement Savings Plan | $14,478 | $15,287 | $16,118 | $17,369 |

**TABLE DSR-32**

| SCG - Retirement Savings Plan | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Retirement Savings Plan | $21,351 | $21,822 | $23,191 | $25,409 |

##### a. Retirement Savings Plan Overview

The SoCalGas and SDG&E Retirement Savings Plans (RSP) provide employees with a tax-advantaged means of saving for retirement. Approximately 93 percent of employees participate in the plan, and the average contribution rate is 10 percent of eligible pay. Employees

are eligible to participate in the plan upon hire. SoCalGas and SDG&E encourage participation in the plan by providing a company matching contribution. The basic company matching contribution is equal to one-half of the first six percent of the employee's contributions of eligible pay. In addition, employees receive a "stretch match" equal to one-fifth of the next five percent of the employee's contributions. Company matching contributions vest after one year of service.

Participation is further encouraged through auto-enrollment of new hires at a six percent employee contribution rate with auto-escalation of employee contributions by one percent per year until employee contributions reach 11 percent.

Company matching contributions apply to pre-tax and after-tax contributions, so employees may continue to save even after reaching the IRS pre-tax contribution limit ($18,000 in 2017 with an additional "catch-up" contribution limit of $6,000 for employees age 50 and older).

### b. Retirement Savings Plan Costs

Projected costs for the company match on base pay contributions are based on actual 2016 costs, and the projected company match on ICP is based on a five-year historical average of ICP. Projected costs are adjusted for wage and headcount escalation.

### 2. Nonqualified Savings Plan

As shown in Table DSR-33 and Table DSR-34 below, SDG&E's and SoCalGas' forecasted TY 2019 costs for company matching contributions under the nonqualified retirement savings plan are $245 thousand and $300 thousand, respectively.

**TABLE DSR-33**

| SDG&E - Nonqualified Retirement Savings Plan | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Nonqualified RSP | $225 | $230 | $237 | $245 |

**TABLE DSR-34**

| SCG - Nonqualified Retirement Savings Plan | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Nonqualified RSP | $275 | $282 | $291 | $300 |

The nonqualified retirement savings plan, or deferred compensation plan, allows pre-tax contributions for employees, subject to IRS compensation and contribution limits. Company

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
49 of 262

1  matching contributions mirror the company matching contributions provided under the RSP, but
2  do not include the "stretch match." Participants are eligible for company matching contributions
3  after one year of service.

4       Projected costs are based on actual 2016 costs adjusted for labor inflation.

5       **3.    Supplemental Pension**

6       As shown in Table DSR-35 and Table DSR-36 below, SDG&E's and SoCalGas'
7  forecasted Test Year 2019 expense for supplemental pension plans is $2.370 million and $1.920
8  million, respectively.

**TABLE DSR-35**

| SDG&E - Supplemental Pension | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Supplemental Pension | $3,189 | $9,120 | $3,310 | $2,370 |

**TABLE DSR-36**

| SCG - Supplemental Pension | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Supplemental Pension | $2,287 | $2,600 | $2,110 | $1,920 |

14       SoCalGas and SDG&E offer two supplemental pension plans, the Supplemental
15  Executive Retirement Plan, which covers a small number of senior executives, and the Cash
16  Balance Restoration Plan.

17       The Cash Balance Restoration Plan restores benefits for employees whose earnings or
18  benefits exceed the limitations established by the Employee Retirement and Income Security
19  Act. Employees who earn in excess of $270,000 per year (2017 earnings limit) continue to
20  accrue retirement benefits once they exceed the limits imposed by Employee Retirement Income
21  Security Act and Internal Revenue Service regulations. Benefits are accrued under the same
22  formula and are subject to the same vesting conditions as the broad-based retirement plan. The
23  plan merely restores benefits that would otherwise be lost due to statutory limits under broad-
24  based retirement plans.

25       Supplemental retirement benefits form an important component of the total reward
26  package for key managers, directors, attorneys and executives. These plans are a key component
27  of a competitive compensation and benefits package to attract and retain the leadership talent
28  required to operate the company.

DSR-43

1       Cost forecasts represent the projected benefit payments.  These include future benefit
2 payments to current retirees receiving monthly annuity benefits or annual installments, vested
3 terminated employees entitled to future benefits, and active employees entitled to, or expected to
4 be entitled to, plan benefits.  As with other contingent cash flows, the amount and timing of
5 future benefit payments are based on actuarial assumptions such as the lump sum rate, future
6 salary increases, and mortality and retirement rates.

7       While retirees and vested terminated participants have somewhat predictable benefit
8 payments, future benefit payments to current active employees can vary significantly from
9 forecasted amounts in any given year, since the plan population is relatively small and benefits
10 are generally paid as lump sums.  However, over a longer period of time, aggregate expected
11 benefit payments will converge to actual payments.

**E.**     **Other Benefit Program Expenses**

13       The company offers a number of benefit programs that are designed to provide
14 opportunities to enhance financial and technical knowledge through external education
15 programs, reduce lost time, and promote a collaborative team-oriented environment.  In addition,
16 certain recognition programs are designed to engender a work environment that recognizes the
17 value of our most critical asset – employees.  A summary of projected costs to support SDG&E's
18 and SoCalGas' other benefit programs is included in Table DSR-37 and Table DSR-38:

**TABLE DSR-37**

| SDG&E - Other Benefit Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Benefits Administration Fees | $669 | $807 | $655 | $667 |
| Educational Assistance | $441 | $456 | $476 | $508 |
| Emergency Childcare | $132 | $144 | $151 | $159 |
| Mass Transit Incentive | $71 | $80 | $82 | $86 |
| Retirement Activities | $209 | $209 | $76 | $67 |
| Service Recognition | $126 | $102 | $95 | $108 |
| Total | $1,648 | $1,798 | $1,535 | $1,595 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
51 of 262

**TABLE DSR-38**

| SCG - Other Benefit Programs | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Benefits Administration Fees | $1,115 | $1,233 | $1,087 | $1,107 |
| Educational Assistance | $958 | $960 | $1,005 | $1,087 |
| Emergency Childcare | $188 | $197 | $206 | $217 |
| Mass Transit Incentive | $986 | $1,025 | $1,049 | $1,098 |
| Retirement Activities | $241 | $465 | $142 | $180 |
| Service Recognition | $254 | $181 | $267 | $254 |
| Special Events | $471 | $473 | $494 | $532 |
| Total | $4,213 | $4,534 | $4,250 | $4,475 |

### 1. Benefit Administration Fees and Services

As shown in Table DSR-39 and Table DSR-40 below, SDG&E's and SoCalGas' forecasted TY 2019 costs for benefit adminstration and services fees are $667 thousand and $1.107 million, respectively.

**TABLE DSR-39**

| SDG&E - Benefits Administration Fees | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Benefits Administration Fees | $669 | $807 | $655 | $667 |

**TABLE DSR-40**

| | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| SCG - Benefits Administration Fees | **2016** | **2017** | **2018** | **2019** |
| Benefits Administration Fees | $1,115 | $1,233 | $1,087 | $1,107 |

Benefit administration and service fees include fees for legally required audits, third-party administrator and record-keeper fees, actuarial and other professional services and the cost of benefit communication materials. These fees include:

- Legally required audits: audits of the Retirement Savings Plan and post-retirement medical and life insurance plans;

- Third-party administrator and record-keeper fees: administrative fees to record-keepers, claims administrators, and other third-party providers that administer programs such as the health, dependent care and transportation flexible spending account reimbursements; and COBRA enrollments;

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
52 of 262

1      •     Actuarial and other professional services: professional fees associated with
2          actuarial valuations of the benefit plans, the cost of the related to various benefit
3          plan issues;

4      •     Benefit communication materials: annual open enrollment communications,
5          summary plan descriptions, summary annual reports, and benefits education.

6     The primary driver of the cost increase in 2017 was the cost of the GRC TY 2019 WTW
7 Study.

8        **2.**     **Educational Assistance**

9     As shown in Table DSR-41 and Table DSR-42 below, SDG&E's and SoCalGas'
10 forecasted TY 2019 costs for the Professional Development Assistance Program are $508
11 thousand and $1.087 million, respectively.

**TABLE DSR-41**

| SDG&E - Educational Assistance | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Educational Assistance | $441 | $456 | $476 | $508 |

**TABLE DSR-42**

| SCG - Educational Assistance | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Educational Assistance | $958 | $960 | $1,005 | $1,087 |

17     The Professional Development Assistance Program (PDAP) provides reimbursement of
18 tuition for degree and certificate programs that maintain or enhance the skills necessary to
19 perform current or prospective jobs within the company. The program is open to all regular full-
20 time employees and it is a key part of SoCalGas' and SDG&E's efforts to develop employees
21 and promote from within the company to supervisory and management positions. Program
22 participation reflects SoCalGas' and SDG&E's strong commitment to diversity. Sixty-three
23 percent of participants are people of color and 47% are women.

24     Objectives of the program are as follows:

25      •     Encourage life-long learning and developing new skills that are consistent with
26          the Company's business objectives;

DSR-46

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 53 of 262

1       •     Promote employee retention by facilitating career paths that lead to positions of
2             greater responsibility or enhancement of knowledge and understanding regarding
3             current position responsibilities;
4       •     Provide a competitive advantage when recruiting new employees; and
5       •     Allow the company to effectively implement succession planning using internal
6             resources and thereby reducing the expense associated with recruiting qualified
7             external hires to fill key positions within the organization.

8       The PDAP policy limits the annual benefit to $5,250 of qualified reimbursements, the

9 maximum annual amount of monetary assistance that an employee may exclude from personal

10 income tax liability under a qualified program. Although other Fortune 500 companies may

11 offer slightly higher educational reimbursement, the $5,250 cap allows the company to control

12 costs while continuing to offer a competitive benefit.

13       The 2016 through 2019 forecast assumes that the number of participants increases from

14 142 in 2016 to 156 in 2019 for SDG&E and from 288 in 2016 to 310 in 2019 for SoCalGas.

15 Projected costs are also indexed for inflation.

16       **3.     Emergency Day Care**

17       As shown in Table DSR-43 and Table DSR-44 below, SDG&E's and SoCalGas'

18 forecasted TY 2019 expense for the backup childcare program is $159 thousand and $217

19 thousand, respectively.

**TABLE DSR-43**

| SDG&E - Emergency Childcare | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Emergency Childcare | $132 | $144 | $151 | $159 |

**TABLE DSR-44**

| SCG - Emergency Childcare | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Emergency Childcare | $188 | $197 | $206 | $217 |

24       The backup childcare program provides emergency childcare services when an

25 employee's primary childcare resource is unavailable. This program reduces unplanned

26 absences and work time lost due to breakdowns in childcare arrangements. This program is

27 critical to employees who must report to work during emergencies such as wildfires and

28 earthquakes when schools and day care centers are closed.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
54 of 262

1   Employees with children from three months to 13 years old may access services through
2   ChildrenFirst/Bright Horizons in both emergency situations and non-emergency situations
3   including the business travel, relocation, school closings, and return from maternity or parental
4   leave.  This benefit is also available for emergency elder care.

5   Program costs are projected to increase by five percent per year from in 2018 and 2019.

6   **4.    Mass Transit Incentive**

7   As shown in Table DSR-45 and Table DSR-46 below, SDG&E's and SoCalGas'
8   forecasted TY 2019 costs for the mass transit incentive program are $86 thousand and $1.098
9   million, respectively.

**TABLE DSR-45**

| SDG&E - Mass Transit Incentive | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Mass Transit Incentive | $71 | $80 | $82 | $86 |

**TABLE DSR-46**

| SCG - Mass Transit Incentive | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 |
| Mass Transit Incentive | $986 | $1,025 | $1,049 | $1,098 |

14  The transportation program provides transit subsidies for employees who use public
15  transportation, vanpools and carpools.  The program supports the company's compliance with
16  South Coast Air Quality Management District Rule 2202 – Rideshare for sites with 250 or more
17  employees.  The objective of Rule 2202 is to offer a menu of flexible and cost-effective emission
18  reduction strategies designed to meet emission reduction targets for targeted sites.  SoCalGas and
19  SDG&E have maintained traditional rideshare plans at four mandated sites and also purchases
20  Mobile Source Emission Reduction Credits to satisfy any shortfall in Rule 2202 requirements.

21  The cost forecast assumes that the participation ratio (number of participants as a
22  percentage of the total workforce) remains constant while the number of participants increases
23  from 89 employees to 97 employees at SDG&E and from 1,212 to 1,300 employees at SoCalGas
24  due to increases in total headcount.

25  **5.    Retirement Activities**

26  As shown in Table DSR-47 and Table DSR-48 below, SDG&E's and SoCalGas'
27  forecasted TY 2019 costs for retirement activities is $67 thousand for SDG&E and $180
28  thousand for SoCalGas.

DSR-48

**TABLE DSR-47**

| SDG&E - Retirement Activities | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Retirement Activities | $209 | $209 | $76 | $67 |

**TABLE DSR-48**

| SCG - Retirement Activities | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Retirement Activities | $241 | $465 | $142 | $180 |

Upon retirement, the company gives the employee a retirement gift and hosts a retirement breakfast in recognition of past service and contribution to the company's success.

The cost of retirement activities is forecasted to decrease due to fewer expected retirements.

**6.    Service Recognition**

As shown in Table DSR-49 and DSR-50 below, SDG&E's and SoCalGas' forecasted TY 2019 costs for service recognition are $108 thousand and $254 thousand, respectively.

**TABLE DSR-49**

| SDG&E - Service Recognition | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Service Recognition | $126 | $102 | $95 | $108 |

**TABLE DSR-50**

| SCG - Service Recognition | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Service Recognition | $254 | $181 | $267 | $254 |

Service recognition awards are given to employees on their fifth anniversary and every five years thereafter.  Employees select a specific item from a group of awards that vary depending on years of service.

Most employers have a service recognition program, with five years being the standard milestone for length of service designs.  Recognizing service supports our goals of demonstrating appreciation for and retaining a high quality, tenured and knowledgeable work force.

Costs are projected based on the estimated number of employees with service anniversaries in each year.

DSR-49

1       **7.**    **Special Events**

2       As shown in Table DSR-51 below, SoCalGas' forecasted TY 2019 cost for special events

3 is $532 thousand.

4       **TABLE DSR-51**

| SCG - Special Events | Thousands of 2016 $ | | | |
|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** |
| Special Events | $471 | $473 | $494 | $532 |

6       Special Events night is a long-standing benefit highly valued by employees at all levels.

7 It is the one time a year when employees from union and management ranks from all around the

8 company gather in one place.  The event site varies each year and has included Knott's Berry

9 Farm, Disneyland or Sea World.

10 **VII.**    **COMPENSATION CONTROLS**

11       SoCalGas and SDG&E continuously evaluates the external labor market to ensure that its

12 compensation and benefits package is competitive and cost-effective.  The company's pay

13 structure and guidelines used by human resources and managers to administer pay support this

14 objective. This section describes how the company uses external market data and internal

15 controls to maintain a competitive compensation and benefits package necessary to attract,

16 motivate and retain its workforce.

17       **A.**    **External Compensation Surveys**

18       **1.**    **Non-Executive Jobs:**

19       To ensure that total compensation is reflective of the external labor markets, Sempra

20 Energy's compensation and benefits departments participate in a number of professional surveys.

21 Survey databases purchased from major consulting firms include: WTW, Aon Hewitt, Mercer

22 SIRS, and EAPDIS.  On occasion, third-party consultants are utilized to supplement standard

23 databases for additional survey information or to obtain information not readily available from

24 standard databases.

25       **2.**    **Executive Jobs:**

26       SoCalGas and SDG&E also use external survey data to monitor pay for executive jobs.

27 The primary survey sources for executive compensation are the Aon Hewitt Total Compensation

28 Database and the WTW executive compensation database.  The company also reviews executive

compensation and benefits data for S&P 500 Utilities Index companies as reported in each company's annual proxy statement.

**B.  External Benefits Surveys:**

**1.  Methodology for BENVAL Study**

SoCalGas and SDG&E participate in the WTW BENVAL database.  This database was the source of the benefits data used in the WTW Study.  BENVAL determines values for the benefits provided by participating companies by applying a standard set of actuarial methods.

For purposes of the WTW Study, each benefit was valued individually and then combined to create an overall benefits value.  This overall benefits value was added to cash compensation to determine a total compensation and benefits value for each job in the study.  A more detailed description of the benefits valuation methodology is found the WTW Study.

**C.  Internal Review**

In addition to conducting and reviewing salary surveys, adequate internal controls are in place to maintain competitive and equitable pay.  SoCalGas and SDG&E provides salary and incentive compensation planning budget guidelines, and pay administration guidelines for managers to use to administer employee pay.  The compensation staff conducts job studies to review new and existing jobs for placement in pay ranges, reviews jobs for compliance with Fair Labor Standards Act and California State Wage and Hour laws and conducts annual pay equity reviews of total compensation for Office of Federal Contract Compliance Programs compliance. Policies and procedures are established to conform to the Sarbanes-Oxley Act.

Pay for SDG&E and SoCalGas executives is reviewed and approved by the SDG&E Board of Directors and SoCalGas Board of Directors, respectively.  The Compensation Committee of the Sempra Energy Board of Directors reviews and approves pay and incentive plan performance measures for top SECC executive jobs with assistance from its independent external consultant, Exequity.

**VIII.  SEMPRA ENERGY CORPORATE CENTER - COMPENSATION & BENEFITS**

The compensation and benefit programs provided to employees at SECC are comparable with those provided to SoCalGas and SDG&E employees.  As previously discussed, compensation and benefits were evaluated in conjunction with the WTW Study (*see* Appendix A and Appendix B) and found to be at market.  Consequently, the discussion presented in Sections I thru VI is applicable to SECC.  As noted in the WTW Study, an allocation of SECC jobs was

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
58 of 262

| | |
|---|---|
| 1 | included in the SoCalGas and SDG&E evaluation of total compensation.  Allocated SECC |
| 2 | positions were consolidated in the various job categories (*i.e.*, Professional/Technical, Clerical, |
| 3 | Professional/Technical, Managerial/Supervisory and Executive). |
| 4 | SECC compensation and benefits expenses and the allocations of these expenses to |
| 5 | SoCalGas and SDG&E using labor overhead rates are discussed in Mia DeMontigny's Corporate |
| 6 | Center testimony (Exhibit SCG-28/ SDG&E-26). |
| 7 | This concludes my prepared direct testimony. |
| 8 | |

## IX.    QUALIFICATIONS

My name is Debbie S. Robinson.  My business address is 488 8th Avenue, San Diego, California.  My current position is Director - Compensation & Payroll Services for Sempra Energy.  My present responsibilities include managing Sempra Energy's overall broad-based compensation programs, executive compensation and benefit programs, and interfacing with Sempra's outsourced payroll vendor.  Prior to my current position, I was responsible for management of the company's health and welfare benefit programs.

Sempra Energy's Compensation and Benefits department supports the Sempra Energy Corporate Center and Sempra Energy's business units including SoCalGas and SDG&E.

I have Bachelor of Arts degrees in International Business, Spanish and French from Baker University in Baldwin City, Kansas.  I also have an International Masters in Business Administration degree with a concentration in finance from the University of South Carolina in Columbia, South Carolina.

I hold the Certified Employee Benefits Specialist (CEBS), Certified Compensation Professional (CCP), Certified Benefits Professional (CBP), Global Remuneration Professional (GRP), and Senior Human Resources Professional (SPHR) designations.

I joined Sempra Energy in 2000 and have held various positions within the Compensation and Benefits and Corporate Financial Planning areas.  Prior to being employed by Sempra Energy, I held various finance and compensation positions with Sprint in Kansas City, Missouri.  I have previously testified before the Commission.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
60 of 262

Appendix A

Total Compensation Study – SoCalGas

Appendix B

Total Compensation Study – SDG&E

# APPENDIX C

# GLOSSARY OF TERMS

| | |
|---|---|
| AD&D | Accidental Death and Dismemberment |
| CMVI | Controllable Motor Vehicle Incidents |
| EAP | Employee Assistance Program |
| HMO | Health Maintenance Organizations |
| ICP | Incentive Compensation Plans |
| IRC | Internal Revenue Code |
| IRS | Internal Revenue Service |
| GRC | General Rate Case |
| LTI | Lost Time Incident Rate |
| PDAP | Professional Development Assistance Program |
| RSP | Retirement Savings Plans |
| SAIDI | Systems Average Interruption Duration Index |
| SCE | Southern California Edison |
| SDG&E | San Diego Gas & Electric Company |
| SECC | Sempra Energy Corporate Center |
| SIMP | Storage Integrity Management Program |
| SoCalGas | Southern California Gas Company |
| Test Year | TY |
| Utilities | Southern California Gas Company and San Diego Gas & Electric Company |
| WTW | Willis Towers Watson (WTW) |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
63 of 262

Appendix A

Total Compensation Study – SoCalGas

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
64 of 262



**Willis Towers Watson**

# 2019 General Rate Case Compensation Study

**Southern California Gas Company**

**August 1, 2017**

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 65 of 262

# Table of Contents

Introduction ...................................................................................................................1

Scope of Study .............................................................................................................2

Overview of Study Results ...........................................................................................3

Summary of Population Coverage ................................................................................7

Supporting Documentation ...........................................................................................8

Study Methodology........................................................................................................9

Benefits Valuation Methodology ............................................................................... 20

**Appendices**

APPENDIX A – I: Employee Profiles.......................................................................... A1

APPENDIX A – II: Benchmark Jobs and Employee Profile Alignment .................... A3

APPENDIX B – I: Detailed Competitive Summary by Employee Category – SCG.............................. B1

APPENDIX B – II: Detailed Competitive Summary by Employee Category – Corporate Center ......... B7

APPENDIX C: Competitive Summary by Average Total Compensation Dollars ................................. C1

APPENDIX D: Competitive Summary by Aggregate Total Compensation Dollars ............................. D1

APPENDIX E: Detailed Benefits Methodology.......................................................... E1

APPENDIX F: LTI Methodology ................................................................................. F1

APPENDIX G: Project Team Meeting Notes..............................................................G1

APPENDIX H: Glossary of Terms ..............................................................................H1

This page is intentionally blank

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
67 of 262

# Introduction

Willis Towers Watson was selected by Sempra Energy on behalf of Southern California Gas Company, to conduct a total compensation study ("study") of selected representative jobs at Southern California Gas Company (SCG) for the purpose of assessing the competitiveness of SCG's total compensation. The study was conducted as part of SCG's 2019 General Rate Case (GRC) filing. The Office of Rate Payer Advocates (ORA) has participated in prior general rate cases, and was invited to participate in the 2019 General Rate Case as well. However, the ORA declined to participate in the study, and was therefore were not involved in the study.

The approach for conducting the study and reporting the results involved representatives from Sempra Energy and Willis Towers Watson working together as a project team. Project Team decisions concerning methodology, the rationale for making these decisions, and various points of view are referenced in this report and in the Project Team meeting notes (Appendix G).

Members of the Project Team included:

- Debbie Robinson, Sempra Energy, Director - Compensation and Payroll Services
- Gregory Shimansky,  Sempra Energy, Regulatory Program Manager
- Eric Bayona,  Sempra Energy, Manager of Compensation Services
- Dean Stoutland, Willis Towers Watson, Southwest Retirement Leader
- Yannick Gagne, Willis Towers Watson, Senior Consultant, Retirement
- Catherine Hartmann, Willis Towers Watson, Senior Consultant, Talent and Rewards
- Ragini Mathur, Willis Towers Watson, Consultant, Talent and Rewards
- Katherine Chan, Willis Towers Watson, Senior Analyst, Talent and Rewards
- Tina Gay, Willis Towers Watson, Director, North America Survey Operations
- Nicole Warno, Willis Towers Watson, Director, BDS-US
- John Goudelias, Willis Towers Watson, Manager, BDS-US

The results of the study and background on the process, methodology, assumptions, and information used to conduct this study are included in this report.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
68 of 262

# Scope of Study

This study evaluates the competitiveness of total compensation provided by SCG to its employees based on a selection of SCG jobs ("benchmark jobs"). Benchmark jobs are those positions that are common across comparable organizations and for which total compensation data are available from published surveys. The study covers 123 benchmark jobs at SCG representing 4,842 SCG employees (66% of 7,335 total SCG employees[1]) as of February 28, 2017. Inclusive of Corporate Center, the study covers 4,896 employees[2]. The employee categories represented by the benchmark jobs selected by SCG and Willis Towers Watson are:

- Executive
- Manager/Supervisor
- Professional/Technical
- Physical/Technical
- Clerical

Market total compensation is defined as total direct compensation (base salary, short-term incentives, and the annualized expected value of long-term incentives, i.e., stock options, restricted stock, performance share, and cash long-term incentive plans, if applicable), plus the value of employee benefits. The methodology examines each of the elements of total direct compensation and benefits separately, and then combines the values to obtain total compensation. The total compensation valuations and comparisons in the study were based on the following components of total compensation:

- Actual and target total direct compensation
  - Base salary
  - Actual short-term incentives (actual amounts for 2016 performance paid in 2017) and target awards
  - Actual annualized expected values of long-term incentives[3]
- Employee benefits
  - Defined benefit pension and defined contribution[4] retirement plans
  - Disability plans
  - Medical plans (active and retiree)
  - Dental plans (active and retiree)
  - Life insurance (active and retiree group life and active accidental death and dismemberment)

To determine competitive standing, total compensation levels for SCG benchmark jobs were compared to total compensation levels for similar positions at comparable employers. A group of utility industry and general industry companies was selected as comparable employers ("peer companies") for benefits analyses. See page 22 for the list of the peer companies used in the study.

---

[1] *Excludes part-time employees, and temporary employees such as apprentices and interns.*
[2] *Includes 23.5% of Corporate and all SCG employees as of February 28, 2017.*
[3] *Based on long-term incentive value as on grant date.*
[4] *Inclusive of savings plans.*

**WillisTowersWatson** I.I'I'I.I

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page 69 of 262

# Overview of Study Results

Willis Towers Watson concludes that SCG's target total compensation level for all SCG jobs, including Corporate Center, is estimated to be 1.2% below the average (mean) of the competitive market. SCG's actual total compensation for all SCG jobs, including Corporate Center is estimated to be 0.7% below the average (mean) of the competitive market.

A portion of the results for Corporate Center jobs that serve SCG has been distributed to it for study purposes and are included in Table 1A.

The methodology used to distribute Sempra Energy Corporate Center jobs was based on the aggregate 2016 Operation and Maintenance expense from all of the various Corporate Center functions (i.e., Human Resources, External Affairs, Finance, and Legal) based on the allocation process as described in the testimony of Mia DeMontigny. The distribution factor included labor and non-labor expenses (including those parent company costs that are not distributable). The expense factors used to distribute Sempra Energy Corporate Center results were: SCG (23.5%) and SDG&E (21.1%).

Based on these factors, SCG study results shown in Table 1A include 23.5% of the Sempra Energy Corporate Center employees, payroll, and percentage relationship to market for each element of compensation.

The study results are presented in Table 1A on the next page. The table shows SCG's competitive standing for each element of total compensation.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
70 of 262

**Table 1A: SCG (Including Corporate Center[1]) versus Market — Competitive Summary**

| SCG Employee Category | SCG Total # of Employees (EEs)[2] | SCG EEs in Study | SCG Target Total Cash ($000s) | SCG Target Total Cash Weighting | Variance — SCG Benchmark Jobs vs. Competitive Market Average | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Salary | Target Total Cash[3] | Actual Total Cash[3] | Benefits | Long-Term Incentives | Target Total Comp.[4] | Actual Total Comp.[4] |
| Executive | 18 | 7 | $8,395 | 1.2% | -5.8% | -8.2% | 3.3% | 4.6% | -2.8% | -5.1% | 0.9% |
| Manager/ Supervisor | 982 | 282 | $132,944 | 18.6% | -7.3% | -4.4% | -0.9% | 14.4% | 20.3% | -1.5% | 1.5% |
| Professional/ Technical | 2,124 | 1,251 | $231,029 | 32.4% | -10.6% | -6.6% | -3.7% | 14.4% | 13.9% | -3.6% | -1.1% |
| Physical/ Technical | 3,449 | 2,721 | $285,554 | 40.0% | 0.7% | -1.4% | -4.2% | 7.1% | N/A | 0.1% | -2.2% |
| Clerical | 845 | 635 | $55,916 | 7.8% | 5.8% | 2.1% | 1.2% | 8.9% | N/A | 3.3% | 2.6% |
| **Total[5]** | **7,417** | **4,896** | **$713,837** | **100.0%** | **-4.1%** | **-3.4%** | **-2.9%** | **10.9%** | **8.2%** | **-1.2%** | **-0.7%** |

[1] Includes 23.5% of total Corporate Center employees, actual and target compensation dollars and results, based on a formula related to Corporate Center operation and maintenance expense.
[2] SCG's population, including distribution of Corporate Center employees, as of February 28, 2017.
[3] Actual total cash reflects base pay plus short-term (annual) incentives; target total cash reflects base pay plus target short-term incentive opportunity.
[4] Actual total compensation is defined as actual total cash plus benefits and long-term incentives; target total compensation is defined as target total cash plus benefits and long-term incentives.
[5] Results weighted by SCG and allocated Corporate Center target total cash compensation for all jobs, both benchmark and non-benchmark.

Competitive positioning by employee category for SCG including Corporate Center (see Table 1A) are as follows:

## 1.1    Executive

Target total compensation for the Executive jobs is 5.1% below the average of the competitive market.

## 1.2    Manager/Supervisor

Target total compensation for the Manager/Supervisor jobs is 1.5% below the average of the competitive market.

## 1.3    Professional/Technical

Target total compensation for the Professional/Technical jobs is 3.6% below the average of the competitive market.

## 1.4    Physical/Technical

Target total compensation for the Physical/Technical jobs is 0.1% above the average of the competitive market.

## 1.5    Clerical

Target total compensation for the Clerical jobs is 3.3% above the average of the competitive market.

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page 71 of 262

For reference, Table 1B shows study results for SCG before Corporate Center distribution. SCG target total compensation before Corporate Center distribution is 1.2% below market. SCG actual total compensation before Corporate Center distribution is 0.9% below market. See Appendix B - II for full Corporate Center results.

### *Table 1B: SCG (Excluding Corporate Center) versus Market — Competitive Summary*

| SCG Employee Category | SCG Total # of Employees (EEs)[1] | SCG EEs in Study | SCG Target Total Cash ($000s) | SCG Target Total Cash Weighting | Variance — SCG Benchmark Jobs vs. Competitive Market Average | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Salary | Target Total Cash[2] | Actual Total Cash[2] | Benefits | Long-Term Incentives | Target Total Comp.[3] | Actual Total Comp.[3] |
| Executive | 16 | 5 | $6,718 | 1.0% | -7.2% | -9.2% | 0.9% | 3.8% | -3.7% | -6.2% | -0.7% |
| Manager/ Supervisor | 961 | 269 | $128,504 | 18.3% | -7.6% | -4.7% | -1.5% | 14.2% | 14.2% | -1.9% | 0.8% |
| Professional/ Technical | 2,074 | 1,220 | $224,873 | 32.1% | -10.6% | -6.6% | -3.7% | 14.6% | 9.9% | -3.5% | -1.1% |
| Physical/ Technical | 3,449 | 2,721 | $285,554 | 40.8% | 0.7% | -1.4% | -4.2% | 7.1% | N/A | 0.1% | -2.2% |
| Clerical | 835 | 627 | $55,082 | 7.9% | 5.9% | 2.0% | 1.1% | 8.9% | N/A | 3.2% | 2.5% |
| **Total**[4] | **7,335** | **4,842** | **$700,732** | **100.0%** | **-4.1%** | **-3.5%** | **-3.1%** | **10.9%** | **5.8%** | **-1.2%** | **-0.9%** |

[1] SCG's population; as of February 28, 2017.
[2] Actual total cash reflects base pay plus short-term (annual) incentives; target total cash reflects base pay plus target short-term incentive opportunity.
[3] Actual total compensation is defined as actual total cash plus benefits and long-term incentives;
 target total compensation is defined as target total cash plus benefits and long-term incentives.
[4] Results weighted by SCG target total cash compensation for all jobs, both benchmark and non-benchmark.

Competitive positioning by employee category for SCG excluding Corporate Center (see Table 1B) are as follows:

### 1.6 Executive

Target total compensation for the Executive jobs is 6.2% below the average of the competitive market.

### 1.7 Manager/Supervisor

Target total compensation for the Manager/Supervisor jobs is 1.9% below the average of the competitive market.

### 1.8 Professional/Technical

Target total compensation for the Professional/Technical jobs is 3.5% below the average of the competitive market.

### 1.9 Physical/Technical

Target total compensation for the Physical/Technical jobs is 0.1% above the average of the competitive market.

### 1.10 Clerical

Target total compensation for the Clerical jobs is 3.2% above the average of the competitive market.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 72 of 262

**INTERPRETATION OF RESULTS BY WILLIS TOWERS WATSON**

Willis Towers Watson considers +/- 10% of the average or mean of the competitive market to be the range of competitiveness. A range such as this is generally considered by compensation professionals to be a standard of competitiveness due to variances in employee performance levels, years of experience, and tenure within and across organizations. For certain components of compensation, such as long-term incentives and benefits, larger variances are common. Because of the variables involved — matching benchmark jobs to survey information, matching career levels, sample size, and data quality issues — in a study such as this, a range should be considered in evaluating the competitiveness of compensation.

# Summary of Population Coverage

*Table 2A: Study Coverage of SCG Population (Including Corporate Center)*

| SCG Employee Category | Benchmark Jobs | Total SCG Employee Population[1] | Total Employees in Benchmark Jobs | % of Total Population Represented by Benchmark Jobs |
|---|---|---|---|---|
| Executive | 13 | 18 | 7 | 39% |
| Manager/Supervisor | 55 | 982 | 282 | 29% |
| Professional/Technical | 95 | 2,124 | 1,251 | 59% |
| Physical/Technical | 24 | 3,449 | 2,721 | 79% |
| Clerical | 29 | 845 | 635 | 75% |
| **Total[1]** | **216** | **7,417** | **4,896** | **66%** |

[1] Includes 23.5% of Corporate and all SCG employees as of February 28, 2017.

*Table 2B: Study Coverage of SCG Population (Excluding Corporate Center)*

| SCG Employee Category | Benchmark Jobs | Total SCG Employee Population[1] | Total Employees in Benchmark Jobs | % of Total Population Represented by Benchmark Jobs |
|---|---|---|---|---|
| Executive | 5 | 16 | 5 | 31% |
| Manager/Supervisor | 21 | 961 | 269 | 28% |
| Professional/Technical | 57 | 2,074 | 1,220 | 59% |
| Physical/Technical | 24 | 3,449 | 2,721 | 79% |
| Clerical | 16 | 835 | 627 | 75% |
| **Total[1]** | **123** | **7,335** | **4,842** | **66%** |

[1] Includes all SCG employees as of February 28, 2017.

This competitive study is an analysis of total compensation levels for a significant sample of SCG's total employee population. Due to the large number of SCG employees in the benchmark jobs selected for this study, Willis Towers Watson is confident that this study accurately represents the competitive positioning for the organization.

Tables 2A and 2B summarize the percentage of the total SCG employee population represented by the benchmark jobs ("coverage") that this study provides. They show the number of SCG employees that are in benchmark jobs compared to the total number of SCG employees in each employee category. Please note that the total number of employees excludes part-time, apprentices and interns, but includes contract employees and employees on leave of absence (these employees receive benefits). Overall, this study covers 66% of SCG's total employee population. Willis Towers Watson believes that the study coverage is sufficiently high to obtain an accurate representation of the competitive positioning for SCG's total employee population.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 74 of 262

# Supporting Documentation

The appendices to this report provide additional information that supports the study's results:

- Appendix A - I is a list of the employee profiles that were developed for benefits analyses.

- Appendix A - II is a list of the SCG benchmark jobs organized by SCG employee category and includes profile numbers for each benchmark job.

- Appendix B - I is a detailed competitive summary that provides the results for each SCG benchmark job within each SCG employee category. Subtotals are provided at the end of each employee category.

- Appendix B - II is a detailed competitive summary that provides the results for each Corporate Center benchmark job within each Corporate Center employee category. Subtotals are provided at the end of each employee category.

- Appendix C provides the average total compensation dollars for each SCG employee category by compensation component.

- Appendix D provides the aggregate total compensation dollars for each SCG employee category by compensation component.

- Appendix E is a detailed summary of the methodology used to value employee benefits in the study.

- Appendix F is a detailed summary of the methodology used to value LTI in the study.

- Appendix G provides summaries of each of the project team meetings. All decisions concerning methodology and the rationale for making these decisions are referenced in the project team meeting notes.

- Appendix H is a glossary of compensation-related terms used throughout this report.

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
75 of 262

# Study Methodology

## SCG EMPLOYEE CATEGORIES

For purposes of this study, SCG placed benchmark jobs into one of five employee categories. The employee categories are as follows:

1) *Executive* — This category includes the limited group of officers who are responsible for the overall direction of the company. Officers of Sempra Energy who have some responsibility for utility matters were included. Corporate Center positions whose expenses were not shared by the utilities were not included in the study (including jobs such as Sempra Energy Chairman and Chief Executive Officer).

2) *Manager/Supervisor* — Benchmark jobs in this category are classified as exempt under the Fair Labor Standards Act [5] (FLSA). This category contains different levels of leadership jobs with primary responsibility for directing the work of others and for the final work product in a unit of the company.

3) *Professional/Technical* — These benchmark jobs generally are individual contributors that are typically classified as exempt under the FLSA. These benchmark jobs usually require a college degree and the nature of the work involves extensive analysis and independent judgment. The benchmark jobs in this category are not covered by a collective bargaining agreement.

4) *Physical/Technical* — Benchmark jobs in this category are nonexempt under the FLSA. This category contains both field jobs requiring physical activities that are repetitive in nature and individual contributor technical jobs, such as Estimators. Physical (field) jobs are found more frequently in utility companies and are usually covered by a collective bargaining agreement. They often have formal apprenticeship programs and typically do not require college study. Technical jobs may require some college study, but a college degree is not required. Many have formal training programs in the company.

5) *Clerical* — These benchmark jobs are nonexempt under the FLSA. Jobs in this group usually are located in an office environment (although there are exceptions, such as meter readers) and require activities that are generally administrative or clerical in nature. These jobs may require some college study, but a college degree is not required. Some clerical jobs at SCG are covered by a collective bargaining agreement, unlike most clerical jobs in the competitive market.

---

[5] *The Fair Labor Standards Act ("FLSA") of 1938 is a federal law that governs minimum wage, overtime pay, child labor and record-keeping requirements. The law also determines the type of positions that are exempt from minimum wage and overtime provisions. Under FLSA, "nonexempt" employees must be paid one-and-a-half times their normal wage rates for all hours worked in excess of 40 in any work week. Some states, including California, require overtime pay for nonexempt positions for hours exceeding 8 worked in one day.*

## SCG BENCHMARK JOB SELECTION PROCESS

This study includes 123 unique benchmark jobs at SCG representing 4,842 employees as of February 28, 2017. Additionally, when benchmark jobs from the Corporate Center were included in the study, the total SCG employee coverage came to 4,896 employees.

Benchmark jobs were selected from the following five SCG employee categories: 1) Executive, 2) Manager/Supervisor, 3) Professional/Technical, 4) Physical/Technical, and 5) Clerical.
SCG provided Willis Towers Watson with an initial job list that included the following:

- All job classifications with one or more incumbents as of February 28, 2017

- All jobs initially identified for the 2016 GRC Study, including jobs excluded from that study for reasons such as lack of sufficient market information (matches, survey data)

Jobs chosen to be benchmark jobs met all or most of the following criteria:

- Jobs that were usually found in existing surveys that provide reliable competitive market data

- Jobs that, in aggregate, represented the largest number of incumbents to provide a representative cross-section of the employee population

  - Across the entire company (SCG and Corporate Center)

  - Across organization levels within the company

- Jobs that were representative of a job category or job family for cross-coverage

- Jobs that had a clearly definable scope of position, required education/experience, skills, and abilities

## JOB MATCHING PROCESS

The Project Team worked together and conducted the benchmark job matching for this study over several weeks. The 2016 GRC Study benchmark positions were used as an initial starting point to maximize efficiency and help manage overall study costs. SCG and Willis Towers Watson began the job matching process by reviewing benchmark jobs that met the criteria established. The Project Team also identified new survey positions that were comparable to benchmark jobs at SCG (this is referred to as the "matching process").

Survey positions were selected for benchmark jobs based on:

- Matches of benchmark jobs to survey positions that were validated and used in the prior SCG GRC Study

- Knowledge of the benchmark job scope and function by Sempra Energy Human Resources and line operations

- Willis Towers Watson's experience and knowledge of the survey positions and the survey job leveling guides

- Comparable survey position matches selected by the Project Team from compensation surveys conducted by reputable consulting firms

A survey position was deemed to be an effective match to a benchmark job if the composition (e.g., scope, duties or function) of a survey job reflected 80% of the SCG benchmark composition. The 80% guideline is a standard guideline for compensation professionals. For executive benchmark jobs, survey positions also reflected the reporting level of the benchmark jobs in the organization.

Appendix A - I contains a list of SCG benchmark jobs and corresponding employee counts, by employee category that were included in the study.

The resulting coverage of SCG (including Corporate Center) employees in the final results ranged from 79% for the Physical/Technical employee category to 29% for the Manager/Supervisor employee category. Overall, there was 66% coverage of the total SCG population by benchmark jobs (see Tables 2A and 2B on page 7).

## SURVEY SOURCES

Multiple survey sources were selected to ensure relevant and representative total compensation data for SCG benchmark jobs. For each survey source, data were pulled representing company-weighted data to ensure that no one company influenced the market rates. The survey sources are as follows:

| Survey/Data Source | Data Type |
|---|---|
| Willis Towers Watson Compensation Data Bank (CDB)<br>■ Energy Services Survey: Executive and Middle Management & Professional Surveys<br>■ General Industry Survey: Executive and Middle Management & Professional Surveys | Compensation Data |
| Edward A. Powell Data Information Solutions (EAPDIS) Energy Technical Craft Clerical Survey | Compensation Data |
| Mercer SIRS Survey | Compensation Data |
| Aon Hewitt Total Compensation Measurement (TCM) Executive Compensation Survey | Compensation Data |
| Aon Hewitt Total Compensation Measurement (TCM) Middle Management and Professional Survey | Compensation Data |
| Willis Towers Watson American Gas Association Compensation Survey | Compensation Data |
| Willis Towers Watson Benefits Database | Benefits Data |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
78 of 262

## COMPENSATION DATA SOURCES AND SCOPES

For each survey specific data cuts were used for each different employee category to ensure an accurate reflection of the labor market that SCG competes for talent. From our experience, revenue scope provides a compensation differential at the Executive and Manager/Supervisor level. For this reason and comparability purposes with other larger employers, within these employee categories we will scope the data by revenue size, where available, to provide the most relevant comparator group.

| Employee Category | Survey | Industry Scope | Revenue Scope |
|---|---|---|---|
| 1) Executive[6] | 2016 Willis Towers Watson CDB General Industry Executive Compensation Survey | General Industry Data | Revenue = $5-20B |
| | 2016 Willis Towers Watson CDB Energy Services Executive Compensation Survey | Energy Services Data | Revenue = $5-20B |
| | 2016 Aon Hewitt TCM Executive Compensation Survey | General Industry Data Energy Services Data | Revenue = $5-20B |
| 2) Manager/ Supervisor | 2016 Willis Towers Watson CDB General Industry Middle Management & Professional Compensation Survey | General Industry Data | Revenue = $5-20B |
| | 2016 Willis Towers Watson CDB Energy Services Middle Management & Professional Compensation Survey | Energy Services Data | Revenue = $5-20B |
| | 2016 Aon Hewitt TCM Middle Management and Professional Survey | General Industry Data Energy Services Data | Revenue = $5-20B |
| | 2016 Mercer SIRS Compensation Survey | General Industry Data | Revenue = $5-20B |
| 3) Professional/ Technical | 2016 Willis Towers Watson CDB General Industry Middle Management & Professional Compensation Survey | General Industry Data | All Revenue |
| | 2016 Willis Towers Watson CDB Energy Services Middle Management & Professional Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Willis Towers Watson American Gas Association Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Aon Hewitt TCM Middle Management and Professional Survey | General Industry Data Energy Services Data | All Revenue |
| | 2016 Mercer SIRS Compensation Survey | General Industry Data | All Revenue |
| 4) Physical/ Technical and 5) Clerical | 2016 Willis Towers Watson CDB General Industry Middle Management & Professional Compensation Survey | General Industry Data | All Revenue |
| | 2016 Willis Towers Watson CDB Energy Services Middle Management & Professional Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Willis Towers Watson American Gas Association Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Aon Hewitt TCM Middle Management and Professional Survey | General Industry Data Energy Services Data | All Revenue |
| | 2016 Mercer SIRS Compensation Survey | General Industry Data | All Revenue |
| | 2016 EAPDIS Energy Technical Craft Clerical Survey | Energy Services Data | All Revenue |

---

[6] Executives in the Corporate Center were matched to General Industry only, in order to align with Sempra Energy's recruitment strategy and methodology utilized in PG&E and Edison rate case studies.

## COMPONENTS OF TOTAL COMPENSATION

The compensation elements are effective February 28, 2017 and include:

- Base salary (annualized rate) reflective of the most recent compensation structure

- Actual short-term incentives reflective of bonuses paid in 2017 for 2016 performance

- Target short-term incentives reflective of target bonuses

- Value of long-term incentives (i.e., restricted stock units and performance shares)

  - Reflective of SCG awards granted on January 3, 2017

  - SCG defines eligibility for long-term incentive awards by job level and title; all executives, directors and attorneys are eligible for long-term incentive awards

- Employee benefits

  - Defined benefit pension and defined contribution retirement plans

  - Disability plans

  - Medical plans (active and retiree)

  - Dental plans (active and retiree)

  - Life insurance (active and retiree group life and active accidental death and dismemberment)

The following components of compensation will be excluded from the study because either most survey sources do not include such data or the value of the benefit is included in base salary:

- Vacation

- Overtime pay and shift differentials

- Paid time off (if in excess of vacation time)

- Special recognition awards or spot bonuses

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
80 of 262

## TOTAL COMPENSATION VALUE COMPUTATION

- Market cash compensation values by benchmark job were derived from multiple survey sources based on agreed-upon matches and the availability of quality market data (i.e., sufficient number of companies, good correlations of average and 50th percentile, etc.).
  - Geographic differentials were applied to market cash compensation values for developing employee profiles for benefits analysis.
  - Geographic differentials were also applied to market base values only for total compensation value summation, i.e., total compensation as a summation of market base, bonus, LTI and benefits. Further explanations on methodology and rationale can be found in the following section for Cash Compensation Valuation Methodology.
- A total of 25 employee profiles have been developed and associated with each job category.
- These profiles currently reflect demographic information i.e. age, tenure and prevalent gender as is relevant to Sempra Energy's employee population. The following guiding principles were followed to develop the employee profiles:
  - Employee profiles were derived based on market data that aligns with Willis Towers Watson's general understanding of pay practices prevalent in the industry (e.g., similar range spreads).
  - Employee profiles were segregated into union and non-union specific profiles for the categories of Clerical and Physical/Technical since benefits plans vary across both groups.
  - Employee profiles were segregated for the executive population into specific profiles since benefit plans vary for this group.
  - To the best extent where market data supported the view, like jobs (based on job family, roles and responsibilities) were aligned to a single profile (e.g., separate profiles for supervisors vs. managers).
- Benefits values were then calculated for each employee profile, using Willis Towers Watson's standard benefits valuation methodology, details of which can be found in Appendix E.
- Benefit values by benchmark job were then derived as a percentage of base pay and target bonus (for pay-based benefits) plus a fixed amount (for non-pay-based benefits) for each employee profile and applied to each benchmark job.
- Cash compensation, benefits and long-term incentive values were added together to obtain total compensation values for the 2019 GRC Study.

Details on the employee profiles developed, including market base pay information and demographic detail, are available in Appendix A - I.



1) Market **cash compensation values** by benchmark job are derived from multiple survey sources based on agreed upon matches
2) A total of **25 employee profiles** are evaluated across Sempra, focused by each job category and derived from cash compensation values
3) The **demographic data** for the benefits valuation aligns with Sempra incumbents in the same jobs as the employee profile(s)
4) Market **benefits values** by benchmark job are derived as a percentage of pay (for pay-based benefits) for each employee profile and applied to each benchmark job
5) Cash compensation and benefits values are added together for **total compensation** values for the 2019 GRC

*Sample: For Illustration Purposes Only*

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
81 of 262

# CASH COMPENSATION VALUATION METHODOLOGY

## *Data Collection*

Willis Towers Watson and the other managers of surveys used in this study collect compensation data directly from companies participating in the databases and surveys. The surveys collect base salary, short-term incentive, and long-term incentive data (where applicable) for actual incumbents at the companies participating in the surveys. Base salary, short-term incentive, and long-term incentive data (where applicable) were collected from the various data sources and from SCG for each survey position, and then combined at the position level to obtain compensation values.

The analysis contains both actual and target data for short-term incentives. These short-term incentives were awarded in 2017 for 2016 performance. In addition, cash profit sharing bonuses, when used as a short-term incentive, are included in total cash for the competitive market job matches. In certain cases where companies do not offer a short-term incentive or profit sharing plan for selected or all employees, base salary represents the entire total cash compensation package.

For certain benchmark job matches; Willis Towers Watson has weighted survey data from multiple data sources according to a predetermined methodology, i.e., energy service oriented jobs were matched to energy surveys, and jobs that fell in broader job categories were matched to both general industry and energy services surveys, wherever possible (generally with a 50-50 weighting of general and energy services industry). For nonexempt jobs, if an hourly rate of pay was reported by a data source, it was multiplied by 2,080 hours to obtain an annualized rate of base compensation. For exempt jobs, Willis Towers Watson used an annual rate of salary.

Multiple statistics were developed for compensation analysis. Specifically, the 25th percentile, median, average, and the 75th percentile of the market are provided.

Geographic differentials were analyzed and developed for Sempra Energy's most populated locations. As per Willis Towers Watson's methodology, geographic differentials were applied to market base pay only. Typically, pay components such as bonus and equity are not subject to geographic differentials, and differentiation in pay is seen in base pay only.

## *Geographic Analysis:*

In order to determine a good approach to account for geographic differentials, as a first step towards establishing a process, Willis Towers Watson analyzed the availability of geographic data in surveys. Geographic data for the Southern California market was available for some survey jobs but not for all. Due to the inconsistency of data availability, as well as the sizeable presence of the SCG workforce in Southern California, we decided that we would analyze market data at a national level and then apply a weighted geographic differential percentage, based on primary locations, to achieve a similar yet less volatile and statistically sound approach to geographic differentials. Willis Towers Watson has adopted a similar methodology in previous rate cases, e.g., PG&E.

Willis Towers Watson used Economic Research Institute's (ERI) Geographic Assessor to obtain cost of labor as well as cost of living differential data for the study. ERI was founded over 25 years ago and is known for having one of the most robust cost of living and cost of labor databases in the U.S. Annually, it compiles data from more than 1,000 industry sectors that the majority of Fortune 500 companies rely upon for expert witness testimony, relocations, disability determinations, board presentations, and setting branch office structures.

For the GRC, Willis Towers Watson specifically reviewed data from ERI for seven cities, selected based on employees' work address, since they represent the highest Sempra Energy population (approximately 63% of Sempra's population works at these seven locations) across the enterprise. Employee work address is a preferred anchor for geographic analysis such as this as compared with home address.

- San Diego, CA
- Los Angeles, CA
- Pico Rivera, CA
- Anaheim, CA

- Redlands, CA
- San Dimas, CA
- Escondido, CA

Willis Towers Watson used the cost of labor differentials for these cities for our analysis since the value reflects the competitive difference for pay levels in the labor market, as understood by compensation professionals. Since cost of living reflects the cost of goods utilized by a typical consumer, including items such as housing, groceries and transportation, the cost of living index is not the best or preferred indicator of geographic differentials.

Willis Towers Watson analyzed the salary levels of each GRC job category to see the range of salaries that typically fall within a category. We then aligned the GRC job category specific salary levels to the ERI cost of labor salary levels, and applied Sempra's population coverage in the seven cities as a weight to derive a weighted average cost of labor differential for each GRC job category.

### *ERI Cost of Labor*

| Sempra Locations | Sempra Workforce Representation | ERI Cost of Labor Compared to National | | | | |
|---|---|---|---|---|---|---|
| | | Executive | Manager | Professional | Physical/ Technical | Clerical |
| San Diego, CA | 29.06% | -- | 110% | 110% | 110% | 110% |
| Los Angeles, CA | 17.37% | -- | 115% | 115% | 114% | 114% |
| Pico Rivera, CA | 3.62% | -- | 114% | 114% | 113% | 113% |
| Anaheim, CA | 3.53% | -- | 113% | 113% | 113% | 113% |
| Redlands, CA | 3.46% | -- | 108% | 108% | 108% | 108% |
| San Dimas, CA | 2.91% | -- | 114% | 114% | 113% | 113% |
| Escondido, CA | 2.56% | -- | 110% | 110% | 110% | 110% |
| Weighted Average Cost of Labor | | -- | 112% | 111% | 112% | 111% |
| *Final Cost of Labor Applied* | | *--* | *108%* | *108%* | *108%* | *108%* |

The cost of labor across all job categories ranges between 11% - 12% above national average. Due to the reasons stated above, we opted to apply the preferred index of cost of labor, using a more conservative approach at 8% across all job categories, with the exception of the Executive job category. No geographical adjustments were applied to the Executive job category since Willis Towers Watson considers the labor market for this category to be at a broader national level.

Additionally, as described in the Total Compensation Valuation Methodology and Data Collection Sections above, geographic differentials were applied to market cash compensation values for

WillisTowersWatson **I.I'I'I.I**

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 83 of 262

employee profiles and were only applied to market base for total compensation value summations and build up.

### *Effective Date*

The survey and database sources used in the study collect base pay, short-term incentive, and, in some cases, long-term incentive data that are in effect as of a certain date from participating companies. Those sources and the effective dates are listed below.

| Survey/Data Source | Effective Date |
|---|---|
| Willis Towers Watson CDB<br>▪ General Industry Survey: Executive and Middle Management & Professional Surveys<br>▪ Energy Services Survey: Executive and Middle Management & Professional Surveys<br>▪ American Gas Association Survey | March 1, 2016 |
| Aon Hewitt TCM<br>▪ Executive Compensation Survey<br>▪ Middle Management and Professional Survey | April 1, 2016 |
| Mercer SIRS Survey | April 1, 2016 |
| EAPDIS Energy Technical Craft Clerical Survey | January 1, 2016 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 84 of 262

To provide a common reference date for compensation values, the salary data from the surveys and databases were aged to a common effective date of July 1, 2017. Data is aged since compensation is paid over a year of employment and pay generally increases once per year, if at all. Incentives are generally paid once per year. As a result, incentive awards are not aged.

The effective date of the competitive salary data to be aged varied by survey source since survey providers collect data at different times. Aging compensation data, using general or industry-specific rates of salary increase to provide current competitive market compensation levels, is a generally accepted practice of major consulting firms. Typically, consultants and practitioners will age salary data up to two years from the effective date of the data. Aging factors are based on general salary and wage increases that represent the actual experience of companies or represent the companies' budgeted increases.

A single aging factor of 2.9% will be applied to all jobs in all of SCG employee categories for surveys with effective dates in 2016. This 2.9% factor will be applied on a prorated basis depending on the effective date of the data. This factor was determined by using multiple sources of publicly available, governmental, and proprietary sources of information on national and western region hourly and salaried wage increases for the utility and general industries. The data sources used to determine the aging factor are shown below:

| Survey/Data Source | Industry | Actual 2016 Increases |
|---|---|---|
| WorldatWork 2016-17 United States Salary Budget Survey (National) | Utility Industry | 3.10% |
| | All Industries | 3.10% |
| Willis Towers Watson 2016 United States General Industry Salary Budget | Energy Services and Utilities Industry | 2.80% |
| | All Industries | 2.90% |
| Mercer 2016/2017 US Compensation Planning Survey Report | Utility Industry | 2.80% |
| | All Industries | 2.80% |
| | *SCG Aging Factor* | *2.90%* |

As is typical practice, short-term incentives, long-term incentives, and employee benefit values were not aged. Benefit values will reflect any aging applied to base salaries for salary-related components of pay, and therefore are not updated separately.

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page 85 of 262

## LONG-TERM INCENTIVE VALUATION METHODOLOGY

In order to derive total direct compensation, that is, the sum of base salary, annual incentives and the value of long-term incentives, a dollar value must be established for the long-term incentive award or grant. The value should be one that allows a company to compare its long-term plan's worth to other companies. In order to do this, Willis Towers Watson uses a standard accounting value methodology as its standard methodology for presentation. Further details are outlined in Appendix F.

Long-term incentive (LTI) compensation programs include:

- Performance shares/units
- Restricted stock/units
- Stock options
- Cash LTI plans

The majority of survey sources used in the study provide long-term incentive dollar values for some or all categories of aforementioned long-term incentive programs[7]. For that reason, actual long-term incentive dollar values were used for the market analysis to ensure the most robust sample size and reporting data for long-term incentive eligible benchmark jobs. When benchmark jobs at Sempra Energy were not long-term incentive eligible, a comparison was not made. For each stock option[8], restricted stock, or other performance award, the accounting value is the value determined by the company and reported to the survey.

---

[7] Sempra Energy provided Willis Towers Watson with long-term incentive values for long-term incentive eligible jobs.
[8] Although Sempra Energy does not offer stock options, this is a common vehicle in the general industry market and therefore is included in the market data from available survey sources.

**Willis Towers Watson** ⅰⅼ'ⅼ'ⅼⅰ

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
86 of 262

# Benefits Valuation Methodology

Willis Towers Watson's benefit valuation methodology, BenVal®, was used to determine the benefits value delivered by each peer company to its employees. This valuation methodology applies a standard set of actuarial methods and assumptions to employee demographic profiles which have been customized based on the demographics of employee categories within SCG (i.e., age, service, and gender). Willis Towers Watson's methodology measures the value of benefits to the employee, not the cost of benefits to the company. Willis Towers Watson developed the methods and assumptions on the basis of a number of factors:

- Consistency with Generally Accepted Accounting Principles (GAAP)

- Conformance with Employee Retirement Income Security Act (ERISA) and other employee benefits standards

- Consistency with actuarial standards set by the American Academy of Actuaries and the Actuarial Standards Board

- Consistency with other studies done for other Willis Towers Watson clients

- Experience within utility and general industries

Employee benefit values will be calculated for the following benefit plans:

- Defined benefit and defined contribution retirement plans

- Disability plans

- Medical plans (active and retiree)

- Dental plans (active and retiree)

- Life insurance (active and retiree group life and active accidental death and dismemberment)

As is typical practice, benefit values that were excluded from this analysis are:

- Vacation

- Short-term disability

- Social Security

- Other government-mandated benefits

Employee benefit values were based on detailed descriptions of employee benefit programs applicable to new hires for the peer companies that are contained in Willis Towers Watson's Benefits Data Source (BDS) database and were updated to reflect changes in plan provisions.

We used demographics reflecting 25 unique employee profiles (i.e., job category, age, gender, service, and compensation) and data from 20 companies from the energy services/utility industry and 20 companies from general industry as the primary comparator groups for the study. A more detailed explanation of the employee benefits valuation methodology is provided in Appendix E.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 87 of 262

## BENEFITS PEER GROUPS

Relevant utility and general industry peer companies were selected based on size, industry segment, and geographic parameters to develop the most accurate assessment of SCG's competitive labor market.

The goal was to identify a combined peer group of 40 companies (large utilities nationwide and large general industry companies with a substantial presence in Southern California) and to utilize an appropriate subset of the peer group to obtain appropriate benefits data.

As the first step of the peer group selection process, Willis Towers Watson provided the Project Team with preliminary lists of companies that represent the labor market within which SCG competes. As part of the decision-making process, these preliminary lists were reviewed and select utility and general industry peer companies were picked using a set of selection criteria (i.e., size, industry characteristics, primary geographic labor market, and 2016 GRC Study peers).

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
88 of 262

### *Utility Industry Peer Companies*

| # | Organization | 2016 Sempra Energy GRC Peer | 2018 SCE GRC Peer | 2017 PG&E GRC Peer | Revenue (Millions)[5] |
|---|---|---|---|---|---|
| 1 | Ameren Corporation | | | Y | $6,098 |
| 2 | American Electric Power System | Y | Y | Y | $16,453 |
| 3 | CenterPoint Energy, Inc. | Y | | Y | $7,386 |
| 4 | Consolidated Edison Company of New York, Inc. | Y | Y | Y | $12,554 |
| 5 | Dominion Resources, Inc.[1] | | Y | Y | $11,683 |
| 6 | DTE Energy | Y | Y | Y | $10,337 |
| 7 | Duke Energy Corporation | Y | Y | Y | $23,459 |
| 8 | Energy Future Holdings Corp. | Y | Y | Y | $5,370 |
| 9 | Entergy Corporation[1] | Y | Y | Y | $11,513 |
| 10 | Eversource Energy Service Co. | | | Y | $7,955 |
| 11 | Exelon Corporation[1] | | Y | Y | $29,447 |
| 12 | NextEra Energy, Inc. | Y | Y | Y | $17,486 |
| 13 | Pacific Gas and Electric Company | Y | Y | | $16,833 |
| 14 | PacifiCorp | Y | Y | | $5,232 |
| 15 | Pinnacle West Capital Corporation | Y | | | $3,495 |
| 16 | PPL | Y | | Y | $7,669 |
| 17 | Public Service Enterprise Group | Y | Y | Y | $10,415 |
| 18 | Southern California Edison | Y | | Y | $11,485 |
| 19 | Southern Company Services, Inc.[1] | | Y | Y | $17,489 |
| 20 | Xcel Energy Inc. | Y | | Y | $11,024 |

### *General Industry Peer Companies*

| # | Organization[2] | 2016 Sempra Energy GRC Peer | 2018 SCE GRC Participant | 2017 PG&E GRC Participant | Revenue (Millions)[5] |
|---|---|---|---|---|---|
| 1 | Allergan, Inc. | Y | Y | Y | $15,071 |
| 2 | Amgen Inc.[3] | | Y | | $21,662 |
| 3 | Apple Inc. | Y | | | $215,639 |
| 4 | Bank of America Corporation | Y | | | $93,056 |
| 5 | Bechtel Global Corporation[3] | | Y | Y | $32,300 |
| 6 | Chevron Corporation | Y | Y | Y | $129,925 |
| 7 | Edwards Lifesciences | Y | | | $2,494 |
| 8 | First American | Y | | | $5,175 |
| 9 | Fluor Corporation | Y | | Y | $18,114 |
| 10 | General Dynamics NASSCO West[3] | | | | $31,469 |
| 11 | Intuit Inc. | Y | | | $4,694 |
| 12 | Jacobs Engineering Group Inc.[4] | Y | | Y | $10,964 |
| 13 | Oracle America, Inc. | Y | | Y | $37,047 |
| 14 | Pacific Life Insurance Company[3] | | | Y | $8,321 |
| 15 | Parsons Corporation[3] | | Y | | $3,219 |
| 16 | Qualcomm Incorporated | Y | | Y | $23,554 |
| 17 | Roche[3] | Y | | | $50,948 |
| 18 | Sony Pictures Entertainment Inc.[3] | Y | | | $8,307 |
| 19 | Teledyne Technologies Incorporated | Y | | | $2,298 |
| 20 | Western Union[3] | Y | | | $5,484 |

[1] *Broad-based and executive benefits plans are available for these organizations. Broad-based, executive and union benefits plans are available for all other selected utility industry peers.*

[2] *Union benefits plans are not available for general industry peers.*

[3] *Broad-based benefits plans are available for these organizations. Broad-based and executive benefits plans are available for all other selected general industry peers.*

[4] *Company headquarters moved from California to Dallas; benefits information collected prior to their move.*

[5] *2016 revenue as reported by the organization.*

WillisTowersWatson

# APPENDIX A – I:
# Employee Profiles

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
90 of 262

The table below represents the market data utilized to develop the employee profiles.

| | Job and Incumbent Counts | | Market | | Demographic Information | | | Job Category & Union Representation Information | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Job Count | Employee Counts | Base Median (in '000s)[1] | Target Bonus Percent Median[2] | Median Age | Median Tenure | Prevalent Gender | Union Representation | Clerical | Physical/ Technical | Professional/ Technical | Manager/ Supervisor | Executive |
| Profile 1 | 3 | 218 | $41 | 5.2% | 37.8 | 7.1 | M | 100% | 33% | 67% | -- | -- | -- |
| Profile 2 | 12 | 551 | $59 | 5.7% | 39.7 | 9.0 | M | 100% | 50% | 50% | -- | -- | -- |
| Profile 3 | 10 | 383 | $70 | 5.6% | 46.6 | 13.7 | M | 100% | 20% | 80% | -- | -- | -- |
| Profile 4 | 23 | 1,740 | $80 | 5.7% | 47.4 | 15.7 | M | 100% | 4% | 96% | -- | -- | -- |
| Profile 5 | 24 | 1,231 | $91 | 6.7% | 48.9 | 20.4 | M | 100% | 8% | 92% | -- | -- | -- |
| Profile 6 | 2 | 26 | $116 | 11.5% | 57.2 | 35.3 | M | 100% | -- | 100% | -- | -- | -- |
| Profile 7 | 5 | 32 | $51 | 5.1% | 50.3 | 6.8 | F | -- | 100% | -- | -- | -- | -- |
| Profile 8 | 25 | 320 | $60 | 6.3% | 41.4 | 10.2 | F | -- | 56% | 4% | 40% | -- | -- |
| Profile 9 | 36 | 443 | $71 | 6.8% | 41.4 | 8.5 | F | -- | 36% | -- | 64% | -- | -- |
| Profile 10 | 6 | 67 | $81 | 6.6% | 46.3 | 9.1 | M | -- | 33% | 67% | -- | -- | -- |
| Profile 11 | 2 | 19 | $90 | 5.4% | 49.1 | 7.6 | F | -- | 50% | 50% | -- | -- | -- |
| Profile 12 | 30 | 345 | $81 | 8.6% | 41.5 | 10.4 | M | -- | -- | -- | 80% | 20% | -- |
| Profile 13 | 26 | 228 | $93 | 9.4% | 42.6 | 12.5 | F | -- | -- | -- | 92% | 8% | -- |
| Profile 14 | 40 | 588 | $102 | 9.7% | 46.3 | 12.8 | M | -- | -- | -- | 75% | 25% | -- |
| Profile 15 | 35 | 486 | $113 | 11.0% | 46.0 | 11.2 | M | -- | -- | -- | 69% | 31% | -- |
| Profile 16 | 41 | 497 | $125 | 12.3% | 48.7 | 12.8 | M | -- | -- | -- | 68% | 32% | -- |
| Profile 17 | 39 | 267 | $135 | 13.4% | 48.3 | 14.2 | M | -- | -- | -- | 51% | 49% | -- |
| Profile 18 | 11 | 50 | $147 | 15.0% | 48.0 | 13.1 | M | -- | -- | -- | 55% | 45% | -- |
| Profile 19 | 21 | 161 | $161 | 17.4% | 49.8 | 13.3 | M | -- | -- | -- | 48% | 52% | -- |
| Profile 20 | 11 | 18 | $182 | 20.5% | 49.1 | 14.2 | M | -- | -- | -- | 18% | 82% | -- |
| Profile 21 | 21 | 65 | $205 | 25.5% | 51.3 | 16.2 | M | -- | -- | -- | 14% | 86% | -- |
| Profile 22 | 6 | 13 | $262 | 24.9% | 50.1 | 7.3 | M | -- | -- | -- | 17% | 83% | -- |
| Profile 23 | 6 | 6 | $265 | 40.6% | 47.5 | 18.2 | F | -- | -- | -- | -- | -- | 100% |
| Profile 24[3] | 7 | 7 | $328 | 47.5% | 51.7 | 12.0 | M | -- | -- | -- | -- | -- | 100% |
| Profile 25 | 5 | 5 | $556 | 75.7% | 56.6 | 20.9 | F | -- | -- | -- | -- | -- | 100% |
| | **447** | **7,766** | | | | | | | | | | | |

[1] Geographic differentials were applied to market cash compensation values for employee profiles.
[2] Market target bonus for each profile does not include zero or blank target bonus.
[3] The same incumbent in 985150, VP – Controller & CFO position oversees activities in both SDG&E and SCG and is therefore included twice in Profile 24.

# APPENDIX A – II:
# Benchmark Jobs and Employee Profile Alignment[9]

---

[9] Jobs have been sorted by profile number, and job title for ease of view.
August 1, 2017

**Willis Towers Watson**

### SCG Executive Benchmark Jobs Included in Study

| 2019 GRC Study Position # | SCG Benchmark Job Title | Profile Number | Number of SCG Employees |
|---|---|---|---|
| 2021 | Executive 16 | Profile 23 | 1 |
| 2020 | Executive 15 | Profile 23 | 1 |
| 2018 | Executive 8 | Profile 24 | 1 |
| 2019 | Executive 9 | Profile 24 | 1 |
| 2017 | Executive 2 | Profile 25 | 1 |
|  |  | **TOTAL:** | **5** |

August 1, 2017

Willis Towers Watson

### *SCG Manager/Supervisor Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | SCG Benchmark Job Title | Profile | Number of SCG Employees |
|---|---|---|---|
| 2039 | Branch Ofc Supv | Profile 12 | 8 |
| 2041 | CCC Supv | Profile 12 | 30 |
| 2042 | Logstcs Supv | Profile 13 | 3 |
| 2040 | Cust Remittance Procg Supv | Profile 14 | 2 |
| 2031 | Field Team Lead - Customer Service | Profile 14 | 43 |
| 2038 | Fleet Supv | Profile 14 | 4 |
| 2032 | Meas Supervisor | Profile 14 | 15 |
| 2037 | Fld Supv II - Cust Svc | Profile 15 | 58 |
| 2035 | Fld Supv II - Gas Op | Profile 15 | 49 |
| 2036 | Technical Supervisor | Profile 15 | 5 |
| 2029 | Regnl Pub Affrs Mgr | Profile 16 | 4 |
| 2030 | Billing Mgr | Profile 17 | 2 |
| 2028 | Finance Manager 17 | Profile 17 | 1 |
| 2033 | Regnl Pipeline Proj Mgr | Profile 17 | 20 |
| 2027 | Safety & Health Mgr | Profile 17 | 2 |
| 2034 | Team Leader | Profile 17 | 11 |
| 2026 | Infra Techlgy Mgr | Profile 19 | 6 |
| 2025 | Finance Manager 6 | Profile 21 | 1 |
| 2024 | Human Resources Manager 1 | Profile 21 | 1 |
| 2023 | Human Resources Manager 2 | Profile 21 | 1 |
| 2022 | Assistant General Counsel | Profile 22 | 3 |
| | | **TOTAL:** | **269** |

Willis Towers Watson

### SCG Professional/Technical Benchmark Jobs Included in Study

| 2019 GRC Study Position # | SCG Benchmark Job Title | Profile | Number of SCG Employees |
|---|---|---|---|
| 2123 | Business Analyst - I | Profile 8 | 11 |
| 2121 | Associate Engineer | Profile 9 | 47 |
| 2117 | Business Analyst - II | Profile 9 | 17 |
| 2111 | Claims Exmnr II - Wkrs Comp | Profile 9 | 5 |
| 2120 | Proj Spec | Profile 9 | 117 |
| 2103 | QA Spec | Profile 9 | 9 |
| 2119 | Region Associate Engineer | Profile 9 | 14 |
| 2122 | Staff Accountant - I | Profile 9 | 6 |
| 2108 | Billing Analyst - II | Profile 12 | 5 |
| 2118 | Business Systems Analyst - I | Profile 12 | 17 |
| 2114 | Customer Programs Advisor I | Profile 12 | 7 |
| 2112 | Engineer II | Profile 12 | 49 |
| 2115 | Environmental Specialist | Profile 12 | 10 |
| 2102 | Fld Instr | Profile 12 | 10 |
| 2105 | Infra Techlgy Analyst | Profile 12 | 6 |
| 2113 | Senior Accountant - I | Profile 12 | 9 |
| 2097 | Customer Programs Advisor II | Profile 13 | 24 |
| 2110 | Market Advisor - I | Profile 13 | 7 |
| 2092 | Ops Trng Instructor | Profile 13 | 34 |
| 2116 | Senior Business Analyst - I | Profile 13 | 10 |
| 2104 | Staffing Advisor | Profile 13 | 6 |
| 2098 | Techl Spec - II | Profile 13 | 13 |
| 2106 | Technical Advisor - I | Profile 13 | 44 |
| 2109 | Training Specialist | Profile 13 | 8 |
| 2107 | Business Systems Analyst - II | Profile 14 | 42 |
| 2099 | Engineer I | Profile 14 | 40 |
| 2086 | Infra Technologist | Profile 14 | 20 |
| 2089 | Proj Mgr - I | Profile 14 | 77 |
| 2091 | Proj Mgr - Trans | Profile 14 | 10 |
| 2095 | Senior Accountant - II | Profile 14 | 6 |
| 2079 | Senior Engineer | Profile 14 | 25 |
| 2096 | Senior Environmental Specialist | Profile 14 | 4 |
| 2083 | Sr Acct Exec - II | Profile 14 | 20 |
| 2101 | Sr Designer | Profile 14 | 14 |
| 2085 | Acct Mgr - Engy Mkts | Profile 15 | 7 |
| 2090 | Senior Business Analyst - II | Profile 15 | 21 |
| 2093 | Software Developer | Profile 15 | 15 |
| 2094 | Sr Contrg Agent | Profile 15 | 7 |
| 2087 | Sr Customer Programs Advisor | Profile 15 | 10 |
| 2088 | Technical Advisor - II | Profile 15 | 87 |
| 2100 | Business Systems Advisor | Profile 16 | 8 |
| 2080 | Proj Mgr - II | Profile 16 | 85 |
| 2076 | Proj Mgr - Proj & Constrn | Profile 16 | 16 |
| 2084 | Public Affairs Manager | Profile 16 | 20 |
| 2081 | Senior Market Advisor - I | Profile 16 | 11 |
| 2072 | Sr Infra Technologist | Profile 16 | 6 |
| 2078 | Sr Software Developer | Profile 16 | 55 |

| 2019 GRC Study Position # | SCG Benchmark Job Title | Profile | Number of SCG Employees |
|---|---|---|---|
| 2068 | Sr Storage Fld Engineer | Profile 16 | 12 |
| 2073 | Database Adminstrator | Profile 17 | 8 |
| 2082 | Principal Business Analyst | Profile 17 | 11 |
| 2071 | Principal Engineer | Profile 17 | 5 |
| 2075 | Infra Team Lead | Profile 18 | 6 |
| 2074 | IT Proj Ld | Profile 18 | 11 |
| 2077 | Senior Business Systems Advisor | Profile 18 | 4 |
| 2069 | Proj Mgr - III | Profile 19 | 35 |
| 2070 | Software Team Lead | Profile 19 | 21 |
| 2067 | Senior Counsel | Profile 21 | 16 |
| | | **TOTAL:** | **1,220** |

Willis Towers Watson

### *SCG Physical/Technical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | SCG Benchmark Job Title | Profile | Number of SCG Employees |
|---|---|---|---|
| 2066 | Adv Mtr Proj Fld Rep | Profile 1 | 191 |
| 2064 | Field Service Assistant | Profile 2 | 46 |
| 2062 | Lkg Ctrl Clerk - 4 | Profile 2 | 22 |
| 2059 | Mapping Assistant | Profile 2 | 10 |
| 2065 | MSA Inspection Rep | Profile 2 | 96 |
| 2055 | District Ops Clerk-5 | Profile 3 | 83 |
| 2061 | Field Collector | Profile 3 | 72 |
| 2060 | Logistics Representative | Profile 3 | 48 |
| 2057 | Collections Control Clerk-5 | Profile 4 | 20 |
| 2063 | Constrn Tech | Profile 4 | 321 |
| 2058 | Energy Technician - Distribution | Profile 4 | 218 |
| 2056 | Energy Technician - Residential | Profile 4 | 796 |
| 2052 | Fac Mech | Profile 4 | 29 |
| 2054 | Fleet Technician | Profile 4 | 32 |
| 2048 | Ld Fleet Tech | Profile 4 | 43 |
| 2050 | Meter & Regulator Technician #1 | Profile 4 | 61 |
| 2053 | Systems Protection Specialist | Profile 4 | 60 |
| 2046 | Fld Plng Assoc | Profile 5 | 115 |
| 2045 | Instrument Specialist | Profile 5 | 62 |
| 2049 | Lead Construction Technician | Profile 5 | 228 |
| 2051 | Planning Associate | Profile 5 | 120 |
| 2047 | Station Maint Spec | Profile 5 | 22 |
| 2043 | Telecom Tech | Profile 5 | 11 |
| 2044 | Trans Pipeline Specialist | Profile 6 | 15 |
| | | **TOTAL:** | **2,721** |

Willis Towers Watson

### *SCG Clerical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | SCG Benchmark Job Title | Profile | Number of SCG Employees |
|---|---|---|---|
| 2012 | Mail Pmt Clerk-1 | Profile 1 | 9 |
| 2002 | Customer Billing Analyst - 5 | Profile 2 | 34 |
| 2007 | Customer Contact Representative - 4 | Profile 2 | 15 |
| 2006 | Customer Contact Representative - Bilingual - 4 | Profile 2 | 30 |
| 2008 | Customer Service Representative - 4 | Profile 2 | 126 |
| 2005 | Customer Service Representative - Bilingual - 4 | Profile 2 | 128 |
| 2015 | Meter Reader-R | Profile 2 | 17 |
| 2010 | Admin Clerk - 3 | Profile 3 | 93 |
| 2004 | Sr Admin Clk - 5 - Qual Typ | Profile 4 | 23 |
| 2003 | Dispatch Specialist | Profile 5 | 92 |
| 2016 | Admin Assoc - 3 LA | Profile 7 | 2 |
| 2013 | Admin Assoc - 4 LA | Profile 8 | 12 |
| 2011 | Admin Assoc - 5 LA & Admin Assoc - LA | Profile 9 | 31 |
| 2014 | Claims Associate | Profile 9 | 5 |
| 2001 | Executive Assistant | Profile 9 | 6 |
| 2009 | Legal Admin Assoc | Profile 9 | 4 |
| | | **TOTAL:** | **627** |

Willis Towers Watson

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
98 of 262

## *Corporate Center Executive Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3021 | Executive 18 | Profile 23 | 1 |
| 3020 | Executive 17 | Profile 23 | 1 |
| 3017 | Executive 10 | Profile 24 | 1 |
| 3018 | Executive 11 | Profile 24 | 1 |
| 3019 | Executive 12 | Profile 24 | 1 |
| 3014 | Executive 3 | Profile 25 | 1 |
| 3015 | Executive 4 | Profile 25 | 1 |
| 3016 | Executive 5 | Profile 25 | 1 |
| | | **TOTAL:** | **8** |

### *Corporate Center Manager/Supervisor Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3055 | Proj Ctrl Ld | Profile 14 | 4 |
| 3047 | Accounting Research & Policy Manager | Profile 16 | 2 |
| 3050 | Finance Manager 20 | Profile 16 | 1 |
| 3054 | Corp Acctg Supv | Profile 16 | 2 |
| 3048 | Human Resources Manager 7 | Profile 16 | 1 |
| 3045 | Security Manager | Profile 16 | 2 |
| 3051 | Human Resources Manager 6 | Profile 17 | 1 |
| 3052 | Finance Manager 16 | Profile 17 | 1 |
| 3043 | Proj Ctrl Mgr | Profile 17 | 2 |
| 3053 | Finance Manager 15 | Profile 17 | 1 |
| 3038 | Tax Manager | Profile 17 | 6 |
| 3036 | IT Manager 2 | Profile 18 | 1 |
| 3042 | Audit Services Manager | Profile 19 | 3 |
| 3046 | Finance Manager 12 | Profile 19 | 1 |
| 3041 | Corp Fin Mgr | Profile 19 | 2 |
| 3035 | Finance Manager 14 | Profile 19 | 1 |
| 3040 | Finance Manager 13 | Profile 19 | 1 |
| 3049 | Finance Manager 11 | Profile 19 | 1 |
| 3039 | Finance Manager 8 | Profile 20 | 1 |
| 3028 | Public Relations Manager 4 | Profile 20 | 1 |
| 3037 | Public Relations Manager 3 | Profile 20 | 1 |
| 3033 | Finance Manager 9 | Profile 20 | 1 |
| 3031 | Finance Manager 10 | Profile 20 | 1 |
| 3044 | Human Resources Manager 5 | Profile 20 | 1 |
| 3024 | Finance Manager 5 | Profile 21 | 1 |
| 3030 | Finance Manager 4 | Profile 21 | 1 |
| 3025 | Public Relations Manager 2 | Profile 21 | 1 |
| 3029 | Public Relations Manager 1 | Profile 21 | 1 |
| 3034 | Finance Manager 2 | Profile 21 | 1 |
| 3027 | Director - Corporate Tax | Profile 21 | 4 |
| 3032 | Finance Manager 3 | Profile 21 | 1 |
| 3026 | Finance Manager 1 | Profile 22 | 1 |
| 3022 | Associate General Counsel | Profile 22 | 3 |
| 3023 | Legal Manager 1 | Profile 22 | 1 |
| | | **TOTAL:** | **54** |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
100 of 262

*Corporate Center Professional/Technical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3091 | Staff Accountant | Profile 8 | 7 |
| 3093 | Staff Accountant - Rotation | Profile 8 | 7 |
| 3089 | Human Resources Professional 5 | Profile 9 | 1 |
| 3084 | Finance Professional 3 | Profile 9 | 1 |
| 3090 | Human Resources Professional 4 | Profile 9 | 1 |
| 3092 | Staff Accountant Rotation - II | Profile 9 | 9 |
| 3085 | Tax Analyst II | Profile 9 | 5 |
| 3087 | Finance Professional 2 | Profile 13 | 1 |
| 3081 | Human Resources Professional 3 | Profile 13 | 1 |
| 3088 | Finl Analyst | Profile 13 | 4 |
| 3086 | Human Resources Professional 2 | Profile 13 | 1 |
| 3074 | MyInfo Project Manager | Profile 14 | 2 |
| 3080 | Senior Accountant | Profile 14 | 5 |
| 3078 | Public Relations Professional 2 | Profile 15 | 1 |
| 3063 | Insurance & Risk Advisory Manager | Profile 15 | 2 |
| 3076 | Senior Auditor | Profile 15 | 5 |
| 3082 | Senior Business Analyst - II | Profile 15 | 3 |
| 3083 | Senior Financial Analyst | Profile 15 | 6 |
| 3077 | Senior Tax Advisor | Profile 15 | 9 |
| 3079 | Sp Agent | Profile 15 | 6 |
| 3064 | Ld Software Developer | Profile 16 | 4 |
| 3073 | IT Professional 2 | Profile 16 | 1 |
| 3067 | Senior Compensation Advisor | Profile 16 | 3 |
| 3071 | IT Professional 3 | Profile 16 | 1 |
| 3069 | Sr Client Services Advisor | Profile 16 | 2 |
| 3068 | Sr IT Auditor | Profile 16 | 2 |
| 3075 | Human Resources Professional 1 | Profile 16 | 1 |
| 3062 | Prin Auditor | Profile 17 | 5 |
| 3066 | Prin Finl Analyst | Profile 17 | 4 |
| 3072 | Principal Accountant | Profile 17 | 7 |
| 3070 | Finance Professional 1 | Profile 17 | 1 |
| 3059 | Proj Mgr - Audit Svcs | Profile 17 | 2 |
| 3061 | Principal Tax Advisor | Profile 18 | 9 |
| 3065 | Public Relations Professional 1 | Profile 18 | 1 |
| 3058 | IT Professional 1 | Profile 19 | 1 |
| 3060 | Prin IT Auditor | Profile 19 | 3 |
| 3056 | Senior Counsel | Profile 21 | 7 |
| 3057 | Senior Tax Counsel | Profile 22 | 2 |
| | | **TOTAL:** | **133** |

### *Corporate Center Physical/Technical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| N/A | N/A | N/A | N/A |
| | | TOTAL: | |

Willis Towers Watson

*Corporate Center Clerical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3012 | Facilities Admin 1 | Profile 8 | 1 |
| 3013 | Finance Admin 1 | Profile 8 | 1 |
| 3003 | Exec Sec Spec | Profile 8 | 2 |
| 3008 | Insurance & Risk Advisory Coordinator | Profile 8 | 2 |
| 3010 | Finance Admin 2 | Profile 8 | 1 |
| 3006 | Tax Assoc II | Profile 8 | 2 |
| 3009 | Administrative Associate - U4 | Profile 9 | 2 |
| 3007 | Human Resources Admin 1 | Profile 9 | 1 |
| 3011 | Legal Fiscal Support Associate | Profile 9 | 2 |
| 3004 | Paralegal | Profile 9 | 2 |
| 3002 | Executive Assistant - I & II | Profile 10 | 9 |
| 3005 | Senior Legal Administrative Associate | Profile 10 | 4 |
| 3001 | Senior Paralegal | Profile 11 | 6 |
| | | **TOTAL:** | **35** |

# APPENDIX B – I:
# Detailed Competitive Summary by Employee Category – SCG[10]

---

[10] Jobs have been sorted by Sempra average base salary.

August 1, 2017

Willis Towers Watson

Executive

B2

| 2019 GRC Study Position | SCG Benchmark Job Title | # of SCG EEs | SCG Average | | | | | | | Competitive Market Average | | | | | | | Variance - SCG +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 2017 | Executive 2 | 1 | $555 | $944 | $1,114 | $122 | $1,094 | $2,160 | $2,330 | $558 | $1,034 | $1,108 | $112 | $1,250 | $2,397 | $2,470 | -0.6% | -8.6% | 0.5% | 9.0% | -12.5% | -9.9% | -5.7% |
| 2018 | Executive 8 | 1 | $320 | $464 | $596 | $61 | $259 | $763 | $875 | $330 | $503 | $522 | $60 | $344 | $807 | $826 | -3.2% | -7.7% | 6.5% | 0.6% | -2.9% | -2.9% | 5.9% |
| 2019 | Executive 9 | 1 | $305 | $442 | $514 | $59 | $246 | $746 | $818 | $364 | $542 | $574 | $64 | $268 | $874 | $906 | -16.3% | -18.5% | -10.5% | -8.8% | -8.2% | -14.6% | -9.7% |
| 2020 | Executive 15 | 1 | $280 | $406 | $472 | $52 | $271 | $729 | $795 | $294 | $430 | $443 | $48 | $212 | $690 | $703 | -4.9% | -5.6% | 6.5% | 7.5% | 28.2% | 5.7% | 13.1% |
| 2021 | Executive 16 | 1 | $251 | $364 | $415 | $48 | $204 | $615 | $666 | $267 | $377 | $395 | $43 | $180 | $600 | $618 | -5.9% | -3.3% | 5.1% | 9.7% | 13.1% | 2.6% | 7.7% |
| | | | $1,711 | $2,620 | $3,071 | $341 | $2,073 | $5,034 | $5,485 | $1,844 | $2,886 | $3,043 | $328 | $2,153 | $5,367 | $5,624 | -7.2% | -9.2% | 0.9% | 3.8% | -3.7% | -6.2% | -0.7% |

Benchmark Incumbents 5
Total Incumbents 16
Coverage 31.3%

Willis Towers Watson

Case: 19-30088 Doc# 1112-22 Filed: 03/28/19 Entered: 03/28/19 16:34:16 Page 105 of 262

## Manager/Supervisor

| 2019 GRC Study Position | SCG Benchmark Job Title | # of SCG EEs | SCG Average | | | | | | | Competitive Market Average | | | | | | | Variance - SCG +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 2022 | Assistant General Counsel | 3 | $264 | $356 | $408 | $45 | $86 | $487 | $539 | $258 | $331 | $338 | $38 | $73 | $442 | $449 | 2.4% | 7.5% | 20.6% | 19.1% | 18.0% | 10.2% | 20.1% |
| 2023 | Human Resources Manager 2 | 1 | $185 | $201 | $245 | $42 | -- | $273 | $297 | $208 | $296 | $269 | $36 | -- | $301 | $304 | -10.9% | -12.9% | -9.1% | 16.6% | -- | -9.4% | -2.3% |
| 2024 | Human Resources Manager 1 | 1 | $178 | $222 | $247 | $40 | $60 | $322 | $347 | $204 | $256 | $261 | $35 | $59 | $350 | $355 | -13.0% | -13.4% | -5.5% | 16.5% | 1.2% | -8.0% | -2.3% |
| 2025 | Finance Manager 6 | 1 | $171 | $214 | $238 | $40 | $57 | $311 | $335 | $202 | $251 | $258 | $34 | $51 | $336 | $343 | -15.3% | -14.5% | -7.8% | 15.6% | 13.0% | -7.3% | -2.4% |
| 2026 | Infra Tech/pgh Mgr | 6 | $152 | $162 | $198 | $35 | -- | $217 | $233 | $169 | $200 | $196 | $30 | -- | $230 | $232 | -10.1% | -9.7% | -2.0% | 16.6% | -- | -5.4% | 0.4% |
| 2027 | Safety & Hlth Mgr | 2 | $148 | $170 | $178 | $29 | -- | $199 | $207 | $134 | $155 | $156 | $23 | -- | $178 | $179 | 10.1% | 9.7% | 14.2% | 25.4% | -- | 11.7% | 15.7% |
| 2028 | Finance Manager 17 | 1 | $139 | $167 | $179 | $29 | -- | $196 | $208 | $133 | $153 | $153 | $23 | -- | $177 | $176 | 4.5% | 8.9% | 17.2% | 24.8% | -- | 11.0% | 18.2% |
| 2029 | Regul Pub Affrs Mgr | 4 | $139 | $160 | $165 | $28 | -- | $188 | $193 | $130 | $150 | $149 | $23 | -- | $173 | $172 | 6.6% | 6.3% | 10.7% | 22.7% | -- | 8.5% | 12.3% |
| 2030 | Billing Mgr | 2 | $124 | $143 | $150 | $27 | -- | $170 | $177 | $130 | $153 | $153 | $19 | -- | $176 | $176 | -3.9% | -6.4% | -1.4% | 14.7% | -- | -3.6% | 0.7% |
| 2031 | Field Team Lead - Customer Service | 43 | $106 | $121 | $125 | $23 | -- | $145 | $149 | $102 | $114 | $113 | $19 | -- | $133 | $132 | 4.0% | 6.3% | 11.1% | 22.5% | -- | 8.6% | 12.8% |
| 2032 | Meas Supervisor | 15 | $102 | $118 | $120 | $23 | -- | $141 | $143 | $101 | $112 | $112 | $19 | -- | $130 | $131 | 1.0% | 5.6% | 7.2% | 22.0% | -- | 8.0% | 9.3% |
| 2033 | Regul Pipeline Proj Mgr | 20 | $101 | $116 | $119 | $24 | -- | $140 | $144 | $136 | $157 | $161 | $24 | -- | $181 | $185 | -25.9% | -20.9% | -25.8% | 1.4% | -- | -22.4% | -22.3% |
| 2034 | Team Leader | 11 | $101 | $116 | $119 | $24 | -- | $140 | $143 | $142 | $165 | $166 | $24 | -- | $189 | $190 | -29.1% | -29.7% | -28.0% | -1.7% | -- | -26.1% | -24.7% |
| 2035 | Fld Sup-i-i - Gas Op | 49 | $97 | $112 | $115 | $23 | -- | $134 | $138 | $112 | $123 | $122 | $20 | -- | $143 | $143 | -13.0% | -9.0% | -5.9% | 10.1% | -- | -6.3% | -3.6% |
| 2036 | Technical Supervisor | 5 | $97 | $111 | $113 | $22 | -- | $134 | $136 | $112 | $123 | $122 | $20 | -- | $143 | $143 | -13.3% | -9.4% | -7.3% | 9.9% | -- | -6.6% | -4.8% |
| 2037 | Fld Supvr-I - Cust Svc | 58 | $97 | $111 | $114 | $22 | -- | $133 | $136 | $112 | $123 | $122 | $20 | -- | $143 | $143 | -13.7% | -9.7% | -6.9% | 9.7% | -- | -7.0% | -4.5% |
| 2038 | Fleet Supv | 4 | $95 | $110 | $115 | $22 | -- | $132 | $137 | $100 | $111 | $111 | $19 | -- | $130 | $130 | -4.7% | -1.2% | 3.3% | 18.3% | -- | 1.6% | 5.5% |
| 2039 | Branch Ofc Supv | 8 | $94 | $108 | $111 | $20 | -- | $127 | $131 | $81 | $89 | $89 | $15 | -- | $105 | $104 | 15.2% | 20.5% | 24.8% | 27.1% | -- | 21.4% | 25.1% |
| 2040 | Cust Remittance Procg Supv | 2 | $93 | $107 | $107 | $22 | -- | $129 | $129 | $101 | $111 | $113 | $19 | -- | $129 | $132 | -8.3% | -3.3% | -2.5% | 17.2% | -- | -0.3% | -0.9% |
| 2041 | CCC Supv | 30 | $92 | $105 | $108 | $19 | -- | $125 | $128 | $79 | $86 | $87 | $15 | -- | $102 | $102 | 15.8% | 21.9% | 25.3% | 27.7% | -- | 22.7% | 25.7% |
| 2042 | Logstcs Supv | 3 | $91 | $105 | $108 | $20 | -- | $125 | $128 | $89 | $96 | $97 | $16 | -- | $113 | $113 | 2.1% | 8.6% | 11.4% | 24.0% | -- | 10.8% | 13.2% |
| Benchmark Incumbents | | 269 | $27,873 | $32,318 | $33,419 | $6,265 | $375 | $38,956 | $40,059 | $30,180 | $33,912 | $33,911 | $5,484 | $329 | $38,725 | $39,724 | -7.6% | -4.7% | -1.5% | 14.2% | 14.2% | -1.9% | 0.8% |
| Total Incumbents | | 961 | | | | | | | | | | | | | | | | | | | | | |
| Coverage | | 28.0% | | | | | | | | | | | | | | | | | | | | | |

Willis Towers Watson

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 106 of 262

Professional/Technical

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 107 of 262

Willis Towers Watson

| 2019 GRC Study Position | SCG Benchmark Job Title | # of SCG EEs | SCG Average Base Salary | Target Total Cash | Total Cash | LTI | Benefits | Target Total Comp. | Total Comp. | Competitive Market Average Base Salary | Target Total Cash | Total Cash | LTI | Benefits | Target Total Comp. | Total Comp. | Variance – SCG +/- Market Base Salary % | Target Total Cash % | Total Cash % | LTI % | Benefits % | Target Total Comp. % | Total Comp. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2067 | Senior Counsel | 16 | 207 | 258 | 266 | 46 | 45 | 349 | 358 | 204 | 250 | 249 | 42 | 54 | 327 | 326 | 1.5% | 3.1% | 6.9% | 9.9% | 31.1% | 6.9% | 9.8% |
| 2068 | Sr Storage Aid Engineer | 12 | 154 | 154 | 157 | | 29 | 184 | 186 | 152 | 177 | 178 | | 28 | 205 | 206 | 10.4% | 19.2% | 22.1% | | 30.7% | 20.8% | 23.3% |
| 2069 | Proj Mgr – III | 35 | 130 | 150 | 155 | | 31 | 181 | 186 | 155 | 181 | 177 | | 28 | 205 | 206 | -16.1% | -15.5% | -12.4% | | 11.7% | -11.8% | -9.1% |
| 2070 | Software Team Lead | 21 | 128 | 148 | 154 | | 31 | 179 | 186 | 150 | 181 | 178 | | 28 | 210 | 205 | -19.0% | -18.5% | -13.1% | | 9.4% | -14.8% | -10.0% |
| 2071 | Principal Specialist | 5 | 128 | 147 | 154 | | 27 | 174 | 181 | 134 | 149 | 161 | | 22 | 164 | 165 | -3.8% | -2.2% | -4.2% | | 17.4% | -2.6% | -4.6% |
| 2072 | Sr Infra Technologist | 6 | 123 | 141 | 145 | | 27 | 168 | 172 | 128 | 142 | 143 | | 22 | 165 | 171 | -0.5% | -3.6% | -2.7% | | 20.9% | -5.9% | 9.3% |
| 2073 | Database Administrator | 11 | 123 | 141 | 146 | | 26 | 165 | 172 | 134 | 149 | 148 | | 23 | 172 | 171 | -8.3% | -5.1% | -2.1% | | 15.5% | -7.5% | 0.3% |
| 2074 | Consultant | 6 | 120 | 139 | 147 | | 26 | 165 | 173 | 135 | 173 | 173 | | 25 | 198 | 169 | -10.9% | -19.1% | -15.4% | | 5.4% | -16.4% | -2.4% |
| 2075 | Infra Team Lead | 16 | 114 | 131 | 135 | | 25 | 157 | 160 | 127 | 143 | 143 | | 23 | 166 | 166 | -19.9% | -15.4% | -6.3% | | 8.3% | -13.4% | -3.1% |
| 2076 | Proj Mgr – Proj & Constrn | 4 | 113 | 130 | 134 | | 25 | 156 | 159 | 142 | 161 | 161 | | 24 | 185 | 186 | -10.1% | -8.4% | -6.3% | | 13.2% | -8.8% | -12.4% |
| 2077 | Senior Business Systems Advisor | 55 | 111 | 130 | 131 | | 24 | 152 | 155 | 107 | 117 | 117 | | 19 | 137 | 136 | -20.2% | -19.3% | -17.6% | | 5.7% | -6.5% | -3.6% |
| 2078 | Sr Software - Technical | 25 | 111 | 128 | 131 | | 24 | 152 | 156 | 124 | 132 | 132 | | 22 | 166 | 165 | -12.9% | -8.8% | -6.3% | | 16.0% | -8.8% | -14.8% |
| 2079 | Senior Engineer | 85 | 111 | 127 | 129 | | 25 | 152 | 157 | 117 | 143 | 143 | | 24 | 181 | 185 | 3.9% | 9.0% | 12.6% | | 24.0% | 11.1% | 14.3% |
| 2080 | Proj Mgr - II | 11 | 110 | 126 | 131 | | 25 | 151 | 156 | 128 | 143 | 143 | | 22 | 165 | 166 | -13.5% | -10.9% | -8.0% | | 11.6% | -7.9% | -5.3% |
| 2081 | Sr Business Advisor - I | 20 | 108 | 124 | 129 | | 24 | 149 | 152 | 113 | 113 | 113 | | 24 | 181 | 181 | -9.1% | -7.7% | -9.0% | | 4.0% | -0.1% | -5.3% |
| 2082 | Principal Business Analyst | 20 | 107 | 123 | 127 | | 23 | 145 | 149 | 143 | 158 | 158 | | 24 | 161 | 161 | -23.0% | -19.9% | -18.7% | | 5.4% | -16.6% | -15.6% |
| 2083 | Sr Acct Exec - II | 7 | 104 | 121 | 126 | | 23 | 145 | 149 | 103 | 113 | 113 | | 19 | 132 | 132 | 4.6% | 9.3% | 24.6% | | 24.1% | 11.5% | 24.6% |
| 2084 | Fin Affairs Manager | 20 | 104 | 120 | 124 | | 23 | 143 | 147 | 120 | 126 | 143 | | 22 | 145 | 165 | -14.9% | -13.4% | -14.3% | | 9.6% | -11.0% | -11.6% |
| 2085 | Acct Mgr - Engr Mkts | 10 | 104 | 119 | 122 | | 23 | 142 | 145 | 112 | 129 | 129 | | 21 | 150 | 149 | -6.2% | -2.8% | 0.2% | | 13.5% | -0.5% | -2.1% |
| 2086 | Infra Technologist | 87 | 98 | 113 | 114 | | 22 | 133 | 135 | 103 | 112 | 112 | | 21 | 132 | 146 | 2.3% | 8.3% | 10.8% | | 23.5% | 10.5% | 12.7% |
| 2087 | Sr Customer Programs Advisor | 77 | 96 | 111 | 113 | | 22 | 133 | 137 | 116 | 129 | 129 | | 21 | 149 | 150 | -10.0% | -7.4% | -5.6% | | 10.8% | -4.8% | -3.5% |
| 2088 | Technical Advisor - II | 21 | 95 | 109 | 113 | | 22 | 132 | 135 | 105 | 111 | 111 | | 21 | 132 | 153 | 18.7% | -14.3% | -6.6% | | 6.5% | -11.4% | -4.9% |
| 2089 | Proj Mgr - I | 10 | 94 | 108 | 110 | | 21 | 129 | 132 | 105 | 125 | 125 | | 19 | 135 | 135 | -8.3% | -4.1% | -1.4% | | 10.6% | -1.1% | 1.1% |
| 2090 | Senior Business Analyst - II | 34 | 94 | 108 | 108 | | 22 | 130 | 132 | 109 | 130 | 130 | | 21 | 150 | 151 | -17.5% | -14.9% | -13.4% | | 6.5% | -11.9% | -10.8% |
| 2091 | Technical Advisor - II | 15 | 94 | 107 | 107 | | 22 | 129 | 131 | 107 | 122 | 122 | | 20 | 141 | 141 | -12.1% | -8.9% | -8.6% | | 9.0% | -8.2% | -6.6% |
| 2092 | Prog Tng Instructor | 6 | 93 | 105 | 109 | | 20 | 125 | 130 | 98 | 107 | 106 | | 19 | 126 | 136 | -4.3% | 0.8% | 3.0% | | 19.8% | 3.4% | 5.3% |
| 2093 | Software Developer | 4 | 92 | 106 | 108 | | 20 | 126 | 131 | 111 | 121 | 121 | | 20 | 141 | 141 | -19.6% | -11.1% | -9.2% | | 9.0% | -11.1% | -6.8% |
| 2094 | Sr Business Advisor - I | 24 | 92 | 105 | 105 | | 19 | 123 | 125 | 105 | 128 | 128 | | 21 | 149 | 149 | -19.0% | -16.5% | -16.7% | | 5.6% | -13.5% | -13.6% |
| 2095 | Sr Account Exec - II | 13 | 91 | 105 | 105 | | 19 | 123 | 125 | 101 | 115 | 115 | | 19 | 134 | 134 | -14.7% | -9.2% | -9.7% | | 13.7% | -8.6% | -6.9% |
| 2096 | Senior Environmental Specialist | 40 | 91 | 104 | 108 | | 19 | 123 | 127 | 104 | 115 | 115 | | 19 | 134 | 134 | -11.4% | -8.0% | -4.4% | | 14.4% | -4.9% | -1.7% |
| 2097 | Customer Programs Advisor II | 8 | 88 | 100 | 108 | | 22 | 123 | 130 | 83 | 102 | 102 | | 17 | 118 | 124 | -4.5% | 0.8% | 4.3% | | 19.8% | 3.5% | 6.5% |
| 2098 | Engineer II | 117 | 86 | 99 | 108 | | 19 | 118 | 130 | 102 | 116 | 116 | | 19 | 123 | 124 | -12.4% | -7.7% | -4.6% | | 15.3% | -4.4% | -1.8% |
| 2099 | Business Systems Advisor | 5 | 86 | 98 | 101 | | 19 | 117 | 118 | 107 | 138 | 138 | | 22 | 160 | 160 | -17.3% | -14.1% | -13.0% | | 11.6% | -10.5% | -10.1% |
| 2100 | Engineer II | 49 | 85 | 97 | 99 | | 19 | 116 | 118 | 96 | 106 | 106 | | 17 | 123 | 123 | -13.6% | -10.5% | -9.6% | | 12.9% | -9.1% | -10.0% |
| 2101 | Fld Instr | 10 | 85 | 97 | 99 | | 19 | 115 | 118 | 94 | 96 | 96 | | 16 | 112 | 111 | -12.8% | -7.3% | -4.5% | | 13.8% | -6.5% | -1.8% |
| 2102 | QA Spec | 16 | 84 | 96 | 97 | | 19 | 114 | 116 | 79 | 86 | 86 | | 15 | 101 | 102 | 7.4% | 14.4% | 14.7% | | 24.2% | 15.9% | 16.1% |
| 2103 | Staffing Advisor | 6 | 84 | 95 | 99 | | 20 | 115 | 119 | 80 | 90 | 90 | | 15 | 95 | 94 | 13.4% | 21.7% | 19.8% | | 26.8% | 22.5% | 20.9% |
| 2104 | Sr Bus Analyst | 6 | 84 | 95 | 96 | | 18 | 113 | 114 | 85 | 104 | 104 | | 17 | 121 | 121 | -11.8% | -7.8% | -8.3% | | 15.1% | -4.8% | -1.6% |
| 2105 | Technical Advisor - I | 44 | 83 | 95 | 96 | | 18 | 113 | 114 | 89 | 104 | 104 | | 17 | 121 | 121 | 1.6% | 9.2% | -10.3% | | 13.4% | -7.9% | -4.3% |
| 2106 | Business Systems Analyst - II | 42 | 82 | 95 | 95 | | 18 | 113 | 114 | 97 | 106 | 106 | | 19 | 123 | 123 | -15.0% | -10.3% | -7.9% | | 13.7% | -6.9% | -4.9% |
| 2107 | Business Analyst - II | 7 | 82 | 94 | 97 | | 19 | 113 | 116 | 105 | 115 | 115 | | 19 | 134 | 134 | -21.2% | -17.7% | -15.2% | | 8.9% | -14.0% | -11.8% |
| 2108 | Training Specialist | 8 | 82 | 94 | 94 | | 18 | 113 | 113 | 83 | 95 | 95 | | 17 | 119 | 119 | -3.4% | 1.4% | 2.3% | | 22.9% | 2.9% | 1.4% |
| 2109 | Market Advisor - I | 7 | 79 | 91 | 92 | | 18 | 110 | 111 | 96 | 102 | 102 | | 17 | 119 | 124 | -12.4% | -7.7% | -4.6% | | 15.3% | -4.4% | -1.8% |
| 2110 | Business Analyst - I - Wkrs Comp | 3 | 79 | 90 | 92 | | 18 | 108 | 110 | 96 | 106 | 106 | | 17 | 123 | 123 | -17.3% | -14.1% | -13.8% | | 11.6% | -10.5% | -10.1% |
| 2111 | Customer Programs Advisor - I | 49 | 76 | 88 | 90 | | 18 | 106 | 108 | 88 | 96 | 96 | | 16 | 112 | 111 | 0.9% | 6.3% | 9.3% | | 15.4% | 8.0% | -1.9% |
| 2112 | Senior Accountant - I | 9 | 76 | 87 | 89 | | 19 | 106 | 108 | 84 | 95 | 95 | | 16 | 110 | 111 | -12.8% | -7.3% | -8.1% | | 13.2% | -6.5% | -2.5% |
| 2113 | Customer Programs Advisor - I | 9 | 76 | 87 | 88 | | 17 | 105 | 108 | 87 | 94 | 94 | | 15 | 99 | 99 | -13.0% | -4.5% | -5.1% | | 13.2% | -4.1% | -1.9% |
| 2114 | Senior Business Analyst - I | 10 | 75 | 87 | 89 | | 18 | 105 | 108 | 84 | 95 | 95 | | 16 | 105 | 105 | -1.6% | 3.6% | 7.8% | | 19.4% | -4.5% | 9.3% |
| 2115 | Business Systems Analyst - I | 17 | 75 | 87 | 89 | | 18 | 105 | 108 | 84 | 95 | 95 | | 17 | 122 | 122 | -20.9% | -17.3% | -15.5% | | 9.9% | -13.5% | -12.0% |
| 2116 | Region Associate Engineer | 17 | 73 | 82 | 82 | | 17 | 98 | 100 | 95 | 105 | 105 | | 17 | 122 | 122 | -5.2% | 0.5% | 2.9% | | 17.5% | 3.1% | 5.2% |
| 2117 | Prog Spec | 14 | 70 | 81 | 82 | | 17 | 98 | 100 | 73 | 83 | 83 | | 15 | 99 | 92 | -2.9% | 4.0% | 6.5% | | 19.2% | 6.5% | 6.6% |
| 2118 | Associate Engineer | 117 | 70 | 80 | 90 | | 17 | 98 | 100 | 69 | 74 | 74 | | 15 | 89 | 89 | 1.3% | 8.5% | 9.8% | | 16.9% | 8.8% | 10.6% |
| 2119 | Staff Accountant - I | 47 | 68 | 78 | 79 | | 16 | 94 | 96 | 69 | 79 | 79 | | 16 | 94 | 94 | -3.6% | 1.9% | 4.0% | | 21.2% | 2.6% | 2.6% |
| 2120 | Business Analyst - I | 11 | 64 | 72 | 75 | | 17 | 90 | 92 | 63 | 67 | 68 | | 14 | 82 | 81 | -0.7% | 7.3% | -0.6% | | 20.5% | -0.9% | 1.6% |
| | **Benchmark Incumbents** | 1,220 | 115,967 | 133,714 | 137,511 | 743 | 27,024 | 161,481 | 165,278 | 129,640 | 143,123 | 142,822 | 676 | 23,589 | 167,388 | 167,067 | -10.6% | -6.6% | -3.7% | 9.9% | 14.6% | -3.5% | -1.1% |
| | **Total Incumbents** | 2,074 | | | | | | | | | | | | | | | | | | | | | |
| | Coverage | 58.8% | | | | | | | | | | | | | | | | | | | | | |

August 1, 2017

Physical/Technical

| 2019 GRC Study Position | SCG Benchmark Job Title | # of SCG EEs | SCG Average — Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Competitive Market Average — Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Variance - SCG +/- Market — Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2043 | Telecom Tech | 11 | $101 | $101 | $101 | $22 | --- | $122 | $122 | $98 | $98 | $102 | $20 | --- | $118 | $122 | 2.3% | 2.3% | -1.5% | 9.9% | N/A | 3.6% | 0.4% |
| 2044 | Trans Pipeline Specialist | 15 | $100 | $100 | $100 | $29 | --- | $130 | $130 | $111 | $125 | $127 | $30 | --- | $155 | $157 | -9.4% | -19.8% | -20.8% | -1.5% | --- | -18.3% | -17.2% |
| 2045 | Instrument Specialist | 62 | $100 | $100 | $100 | $22 | --- | $121 | $121 | $90 | $90 | $96 | $19 | --- | $109 | $115 | 10.5% | 10.5% | 10.5% | 13.9% | --- | 11.1% | 5.4% |
| 2046 | Fld Plng Assoc | 115 | $100 | $100 | $100 | $21 | --- | $121 | $121 | $90 | $96 | $96 | $19 | --- | $115 | $115 | 10.8% | 4.1% | 4.0% | 10.9% | --- | 5.3% | 5.1% |
| 2047 | Station Maint Spec | 22 | $99 | $99 | $99 | $21 | --- | $120 | $120 | $93 | $93 | $98 | $19 | --- | $112 | $117 | 6.6% | 6.6% | 0.6% | 12.0% | --- | 7.5% | 2.5% |
| 2048 | Ld Fleet Tech | 43 | $93 | $93 | $93 | $20 | --- | $113 | $113 | $89 | $89 | $95 | $19 | --- | $114 | $113 | 4.8% | -2.1% | -1.7% | 6.0% | --- | -0.7% | -0.4% |
| 2049 | Lead Construction Technician | 228 | $93 | $93 | $93 | $21 | --- | $114 | $114 | $93 | $93 | $97 | $19 | --- | $112 | $116 | 0.4% | 0.4% | -3.7% | 9.1% | --- | 1.9% | -1.6% |
| 2050 | Meter & Regulator Technician #1 | 61 | $93 | $93 | $93 | $20 | --- | $113 | $113 | $89 | $89 | $91 | $18 | --- | $107 | $110 | 4.5% | 4.5% | 1.2% | 9.1% | --- | 5.3% | 2.5% |
| 2051 | Planning Associate | 120 | $93 | $93 | $93 | $21 | --- | $113 | $113 | $93 | $93 | $99 | $18 | --- | $112 | $118 | -0.4% | -0.4% | -6.0% | 8.7% | --- | 1.2% | -3.6% |
| 2052 | Fac Mech | 29 | $87 | $87 | $87 | $19 | --- | $107 | $107 | $79 | $79 | $82 | $17 | --- | $96 | $99 | 11.2% | 11.2% | 6.6% | 12.1% | --- | 11.4% | 7.7% |
| 2053 | Systems Protection Specialist | 60 | $87 | $87 | $87 | $19 | --- | $107 | $107 | $83 | $88 | $87 | $18 | --- | $107 | $106 | 4.6% | -1.3% | -0.2% | 6.6% | --- | 0.1% | 1.0% |
| 2054 | Fleet Technician | 32 | $84 | $84 | $84 | $19 | --- | $103 | $103 | $82 | $86 | $85 | $18 | --- | $104 | $103 | 2.9% | -2.0% | -1.7% | 6.4% | --- | -0.5% | -0.3% |
| 2055 | District Ops Clerk-5 | 83 | $81 | $81 | $80 | $19 | --- | $100 | $100 | $73 | $78 | $79 | $18 | --- | $96 | $97 | 11.1% | 3.0% | 2.6% | 7.3% | --- | 4.5% | 3.4% |
| 2056 | Energy Technician - Residential | 796 | $80 | $80 | $80 | $19 | --- | $99 | $99 | $81 | $81 | $85 | $18 | --- | $99 | $103 | -1.4% | -1.4% | -5.5% | 6.9% | --- | 0.1% | -3.4% |
| 2057 | Collections Control Clerk-5 | 20 | $80 | $80 | $80 | $19 | --- | $99 | $99 | $81 | $81 | $85 | $18 | --- | $99 | $98 | -1.4% | -1.4% | -0.7% | 6.9% | --- | 0.1% | 0.7% |
| 2058 | Energy Technician - Distribution | 218 | $80 | $80 | $80 | $19 | --- | $99 | $99 | $75 | $81 | $81 | $17 | --- | $99 | $103 | 6.5% | -1.4% | -1.4% | 6.6% | --- | 0.1% | -3.9% |
| 2059 | Mapping Assistant | 10 | $77 | $77 | $77 | $17 | --- | $94 | $94 | $64 | $68 | $67 | $15 | --- | $83 | $82 | 20.8% | 12.9% | 14.6% | 11.9% | --- | 12.7% | 14.1% |
| 2060 | Logistics Representative | 48 | $75 | $75 | $75 | $18 | --- | $93 | $93 | $70 | $70 | $74 | $17 | --- | $86 | $90 | 8.3% | 8.3% | 2.3% | 9.3% | --- | 8.5% | 3.6% |
| 2061 | Field Collector | 72 | $75 | $75 | $75 | $18 | --- | $93 | $93 | $76 | $76 | $80 | $17 | --- | $93 | $97 | -1.6% | -1.6% | -5.8% | 5.4% | --- | -0.3% | -3.8% |
| 2062 | Lng Ctrl Clerk - 4 | 22 | $74 | $74 | $74 | $16 | --- | $90 | $90 | $62 | $66 | $66 | $15 | --- | $80 | $80 | 19.6% | 12.8% | 12.5% | 11.9% | --- | 12.5% | 12.4% |
| 2063 | Constrdn Tech | 321 | $73 | $73 | $73 | $18 | --- | $91 | $91 | $82 | $87 | $86 | $18 | --- | $105 | $104 | -10.8% | -16.6% | -15.7% | 12.1% | --- | -13.8% | -12.9% |
| 2064 | Field Service Assistant | 46 | $67 | $67 | $67 | $16 | --- | $83 | $83 | $56 | $58 | $58 | $14 | --- | $72 | $72 | 19.3% | 14.7% | 14.9% | 14.9% | --- | 14.3% | 14.5% |
| 2065 | MSA Inspection Rep | 96 | $56 | $56 | $56 | $15 | --- | $71 | $71 | $56 | $56 | $59 | $14 | --- | $70 | $72 | -0.3% | -0.3% | -4.4% | 8.0% | --- | 1.4% | -2.0% |
| 2066 | Adv Mtr Proj Fld Rep | 191 | $43 | $43 | $43 | $12 | --- | $56 | $56 | $38 | $40 | $40 | $11 | --- | $51 | $51 | 14.7% | 8.2% | 8.6% | 11.5% | --- | 8.9% | 9.4% |
| | **Benchmark Incumbents** | **2,721** | $215,973 | $215,973 | $215,973 | $50,626 | $0 | $266,699 | $266,699 | $214,378 | $218,991 | $225,325 | $47,261 | $0 | $266,252 | $272,586 | 0.7% | -1.4% | -4.2% | 7.1% | N/A | 0.1% | -2.2% |
| | **Total Incumbents** | **3,449** | | | | | | | | | | | | | | | | | | | | | |
| | **Coverage** | **78.9%** | | | | | | | | | | | | | | | | | | | | | |

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 108 of 262

B6

# APPENDIX B - I — Detailed Competitive Summary by Employee Category — SCG

| 2019 GRC Study Position | SCG Benchmark Job Title | # of SCG EEs | SCG Average | | | | | | | Competitive Market Average | | | | | | | Variance - SCG +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 2001 | Executive Assistant | 6 | $81 | $93 | $96 | $19 | -- | $112 | $115 | $73 | $77 | $78 | $15 | -- | $92 | $93 | 11.3% | 20.3% | 23.5% | 26.1% | -- | 21.2% | 23.9% |
| 2002 | Customer Billing Analyst - 5 | 34 | $81 | $81 | $81 | $17 | -- | $98 | $98 | $68 | $68 | $72 | $15 | -- | $83 | $87 | 18.6% | 18.6% | 14.0% | 14.0% | -- | 17.8% | 12.2% |
| 2003 | Dispatch Specialist | 92 | $80 | $80 | $80 | $20 | -- | $100 | $100 | $89 | $89 | $93 | $19 | -- | $108 | $112 | -9.6% | -9.6% | -13.8% | 4.5% | -- | -7.2% | -10.7% |
| 2004 | Sr Admin Clk - 5 - Qual/Typ | 23 | $80 | $80 | $80 | $19 | -- | $99 | $99 | $82 | $82 | $87 | $18 | -- | $100 | $105 | -2.9% | -2.9% | -8.4% | 6.2% | -- | -1.3% | -6.0% |
| 2005 | Customer Service Representative - Bilingual - 4 | 128 | $75 | $75 | $75 | $16 | -- | $92 | $92 | $62 | $66 | $65 | $15 | -- | $81 | $80 | 21.0% | 13.1% | 14.9% | 12.0% | -- | 12.9% | 14.3% |
| 2006 | Customer Contact Representative - Bilingual - 4 | 30 | $75 | $75 | $75 | $16 | -- | $92 | $92 | $62 | $66 | $65 | $15 | -- | $81 | $80 | 21.0% | 13.1% | 14.9% | 12.0% | -- | 12.9% | 14.3% |
| 2007 | Customer Contact Representative - 4 | 15 | $75 | $75 | $75 | $16 | -- | $91 | $91 | $65 | $69 | $69 | $15 | -- | $84 | $83 | 15.6% | 8.0% | 9.4% | 10.1% | -- | 8.4% | 9.5% |
| 2008 | Customer Service Representative - 4 | 126 | $74 | $74 | $74 | $16 | -- | $91 | $91 | $65 | $69 | $69 | $15 | -- | $84 | $83 | 14.7% | 7.2% | 8.6% | 9.8% | -- | 7.7% | 8.8% |
| 2009 | Legal Admin Assoc | 4 | $72 | $79 | $78 | $18 | -- | $97 | $96 | $69 | $73 | $73 | $15 | -- | $87 | $88 | 3.9% | 8.6% | 7.0% | 21.2% | -- | 10.7% | 9.4% |
| 2010 | Admin Clerk - 3 | 93 | $70 | $70 | $70 | $18 | -- | $88 | $88 | $69 | $73 | $74 | $17 | -- | $90 | $91 | 1.2% | -4.3% | -5.4% | 4.5% | -- | -2.7% | -3.5% |
| 2011 | Admin Assoc - 5 LA & Admin Assoc - LA | 31 | $60 | $66 | $68 | $17 | -- | $83 | $84 | $73 | $78 | $79 | $15 | -- | $93 | $94 | -17.6% | -15.2% | -14.1% | 11.1% | -- | -11.0% | -10.1% |
| 2012 | Mail Pmt Clerk-1 | 9 | $59 | $59 | $59 | $13 | -- | $72 | $72 | $50 | $52 | $52 | $12 | -- | $64 | $64 | 18.3% | 12.2% | 13.5% | 12.3% | -- | 12.2% | 13.3% |
| 2013 | Admin Assoc - 4 LA | 12 | $53 | $58 | $59 | $16 | -- | $74 | $74 | $62 | $66 | $66 | $14 | -- | $80 | $80 | -14.8% | -11.6% | -10.8% | 13.3% | -- | -7.2% | -6.5% |
| 2014 | Claims Associate | 5 | $52 | $57 | $58 | $16 | -- | $73 | $74 | $71 | $74 | $76 | $15 | -- | $89 | $91 | -26.8% | -23.8% | -23.4% | 7.9% | -- | -18.6% | -18.3% |
| 2015 | Meter Reader-R | 17 | $51 | $51 | $51 | $15 | -- | $66 | $66 | $54 | $56 | $56 | $14 | -- | $70 | $70 | -4.1% | -8.6% | -8.1% | 5.3% | -- | -5.9% | -5.4% |
| 2016 | Admin Assoc - 3 | 2 | $47 | $52 | $51 | $19 | -- | $71 | $70 | $53 | $55 | $56 | $16 | -- | $72 | $72 | -10.0% | -6.3% | -7.7% | 16.2% | -- | -1.2% | -2.3% |
| | **Benchmark Incumbents** 627 | | $45,890 | $46,277 | $46,363 | $10,764 | $0 | $57,040 | $57,127 | $43,323 | $45,362 | $45,641 | $9,886 | $0 | $55,247 | $55,726 | 5.9% | 2.0% | 1.1% | 8.9% | N/A | 3.2% | 2.5% |

**Total Incumbents** 835
**Coverage** 75.1%

# APPENDIX B – II:
# Detailed Competitive Summary by Employee Category – Corporate Center

**Willis Towers Watson**

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
110 of 262

Executive

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 3014 | Executive 3 | 1 | $800 | $1,020 | $1,288 | $129 | $1,379 | $2,529 | $2,796 | $655 | $1,258 | $1,346 | $133 | $1,807 | $3,198 | $3,286 | -8.4% | -18.9% | -4.3% | -2.9% | -23.7% | -20.9% | -14.9% |
| 3015 | Executive 4 | 1 | $578 | $1,011 | $1,259 | $128 | $1,202 | $2,342 | $2,589 | $544 | $898 | $1,026 | $106 | $1,093 | $2,167 | $2,225 | 6.2% | 4.4% | 22.7% | 21.3% | 10.0% | 8.1% | 16.4% |
| 3016 | Executive 5 | 1 | $463 | $787 | $972 | $103 | $938 | $1,829 | $2,014 | $536 | $955 | $966 | $104 | $1,108 | $2,167 | $2,179 | -13.7% | -17.6% | 0.6% | -1.2% | -15.3% | -15.6% | -7.6% |
| 3017 | Executive 10 | 1 | $377 | $604 | $712 | $73 | $662 | $1,339 | $1,446 | $339 | $516 | $536 | $62 | $314 | $882 | $912 | 11.4% | 16.9% | 32.7% | 18.9% | 110.8% | 50.1% | 58.7% |
| 3018 | Executive 11 | 1 | $329 | $477 | $662 | $61 | $319 | $857 | $941 | $324 | $469 | $460 | $57 | $265 | $762 | $803 | 1.7% | 1.7% | 14.5% | 6.2% | 25.0% | 9.6% | 17.3% |
| 3019 | Executive 12 | 1 | $310 | $450 | $529 | $58 | $251 | $758 | $838 | $327 | $484 | $513 | $59 | $277 | $821 | $849 | -5.3% | -7.2% | 3.2% | -1.1% | -9.6% | -7.6% | -1.3% |
| 3020 | Executive 17 | 1 | $306 | $444 | $480 | $54 | $248 | $746 | $782 | $297 | $429 | $449 | $48 | $234 | $711 | $731 | 3.0% | 3.6% | 7.0% | 12.7% | 5.8% | 4.9% | 7.0% |
| 3021 | Executive 18 | 1 | $251 | $364 | $420 | $46 | $203 | $614 | $670 | $277 | $395 | $404 | $45 | $173 | $613 | $622 | -9.3% | -7.7% | 4.0% | 3.0% | 17.4% | 0.2% | 7.7% |
| Benchmark Incumbents | | 8 | $3,215 | $5,157 | $6,221 | $653 | $5,203 | $11,014 | $12,078 | $3,259 | $5,474 | $5,731 | $614 | $5,262 | $11,350 | $11,607 | -2.6% | -5.8% | 8.6% | 6.4% | -1.1% | -3.0% | 4.1% |
| Total Incumbents | | 11 | | | | | | | | | | | | | | | | | | | | | |
| Coverage | | 72.7% | | | | | | | | | | | | | | | | | | | | | |

Willis Towers Watson

**Manager/Supervisor**

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Competitive Market Average Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Variance - Corp Center +/- Market Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022 | Associate General Counsel | 3 | 301 | 421 | 464 | 49 | 162 | 632 | 695 | 309 | 391 | 454 | 43 | 135 | 569 | 631 | -2.7% | 7.6% | 6.6% | 15.7% | 20.3% | 11.2% | 10.1% |
| 3023 | Legal Manager 1 | 1 | 274 | 370 | 434 | 45 | 91 | 506 | 570 | 255 | 325 | 332 | 37 | 74 | 437 | 464 | 7.5% | 14.0% | 30.7% | 20.3% | 22.1% | 15.9% | 28.4% |
| 3024 | Finance Manager 5 | 1 | 236 | 319 | 366 | 51 | 130 | 449 | 546 | 220 | 282 | 294 | 37 | 69 | 365 | 380 | 7.4% | 13.1% | 24.5% | 37.1% | 88.1% | 28.7% | 36.6% |
| 3025 | Public Relations Manager 2 | 1 | 236 | 295 | 328 | 48 | 78 | 420 | 454 | 210 | 267 | 282 | 36 | 63 | 365 | 380 | 12.1% | 10.3% | 16.5% | 34.2% | 24.1% | 15.0% | 19.4% |
| 3026 | Finance Manager 1 | 4 | 230 | 310 | 368 | 40 | 125 | 475 | 534 | 251 | 320 | 377 | 37 | 95 | 452 | 448 | -8.5% | -3.2% | -2.3% | 7.4% | 32.4% | 5.2% | 19.0% |
| 3027 | Director – Corporate Tax | 1 | 219 | 273 | 304 | 45 | 72 | 390 | 421 | 217 | 272 | 272 | 36 | 56 | 364 | 368 | 0.7% | 0.3% | 10.2% | 24.4% | 28.8% | 7.2% | 14.5% |
| 3028 | Public Relations Manager 4 | 1 | 210 | 263 | 291 | 39 | 69 | 371 | 400 | 192 | 243 | 246 | 36 | 42 | 315 | 318 | 9.4% | 8.1% | 18.6% | 29.3% | 66.4% | 17.9% | 25.9% |
| 3029 | Public Relations Manager 1 | 1 | 201 | 251 | 282 | 43 | 65 | 359 | 390 | 215 | 272 | 281 | 36 | 49 | 356 | 366 | -6.3% | -7.4% | -0.2% | 18.4% | 33.1% | 0.7% | 6.4% |
| 3030 | Finance Manager 4 | 1 | 188 | 235 | 252 | 41 | 63 | 339 | 355 | 196 | 249 | 256 | 34 | 62 | 345 | 351 | -4.0% | -5.5% | -1.7% | 19.9% | 2.0% | -1.7% | 1.1% |
| 3031 | Finance Manager 10 | 1 | 188 | 235 | 262 | 36 | 61 | 332 | 359 | 174 | 210 | 208 | 28 | 34 | 271 | 270 | 8.3% | 12.3% | 25.8% | 31.9% | 77.2% | 22.5% | 32.9% |
| 3032 | Finance Manager 3 | 1 | 186 | 232 | 256 | 40 | 62 | 335 | 358 | 209 | 266 | 270 | 36 | 73 | 375 | 379 | -11.0% | -12.6% | -5.2% | 13.7% | -15.9% | -10.8% | -5.5% |
| 3033 | Finance Manager 9 | 1 | 177 | 221 | 251 | 35 | 57 | 313 | 343 | 191 | 237 | 244 | 30 | 56 | 323 | 330 | -7.4% | -6.6% | 3.1% | 16.5% | 2.5% | -2.9% | 4.2% |
| 3034 | Finance Manager 7 | 1 | 170 | 213 | 237 | 38 | 57 | 308 | 333 | 196 | 243 | 246 | 34 | 34 | 323 | 333 | -13.3% | -12.6% | -3.7% | 13.7% | 6.8% | -4.8% | -0.2% |
| 3035 | Finance Manager 14 | 1 | 165 | 206 | 232 | 37 | 55 | 298 | 323 | 166 | 199 | 202 | 30 | 31 | 260 | 263 | -0.5% | 3.6% | 15.0% | 21.7% | 77.0% | 14.5% | 23.1% |
| 3036 | IT Manager 2 | 1 | 160 | 192 | 206 | 30 | -- | 222 | 236 | 155 | 184 | 187 | 26 | -- | 210 | 213 | 2.9% | 4.4% | 10.1% | 17.1% | -- | 6.0% | 10.9% |
| 3037 | Public Relations Manager 3 | 6 | 157 | 196 | 215 | 32 | 52 | 280 | 299 | 182 | 226 | 228 | 29 | 45 | 300 | 302 | -13.9% | -13.2% | -5.7% | 10.8% | 15.3% | -6.6% | -1.0% |
| 3038 | Tax Manager | 1 | 150 | 180 | 194 | 29 | -- | 210 | 223 | 138 | 160 | 159 | 28 | -- | 184 | 183 | 9.1% | 12.5% | 21.9% | 22.2% | -- | 13.8% | 22.0% |
| 3039 | Finance Manager 8 | 1 | 148 | 178 | 178 | 29 | -- | 208 | 208 | 173 | 209 | 215 | 28 | -- | 237 | 243 | -14.2% | -14.9% | -17.5% | 9.3% | -- | -12.1% | -14.5% |
| 3040 | Finance Manager 13 | 2 | 148 | 178 | 197 | 33 | -- | 211 | 230 | 171 | 207 | 214 | 31 | -- | 237 | 245 | -13.5% | -14.0% | -8.3% | 8.3% | -- | -11.1% | -6.2% |
| 3041 | Corp Fin Mgr | 2 | 146 | 176 | 182 | 33 | -- | 209 | 215 | 168 | 197 | 204 | 30 | -- | 234 | 234 | -12.7% | -13.6% | -10.7% | 9.6% | -- | -10.7% | -8.0% |
| 3042 | Audit Services Manager | 3 | 144 | 173 | 182 | 33 | -- | 206 | 214 | 166 | 198 | 198 | 30 | -- | 227 | 224 | -13.3% | -12.4% | -8.4% | 9.8% | -- | -9.5% | -6.0% |
| 3043 | Proj Ctrl Mgr | 1 | 144 | 172 | 185 | 28 | -- | 201 | 214 | 132 | 138 | 138 | 22 | -- | 160 | 160 | 9.1% | 24.8% | 34.2% | 29.3% | -- | 25.4% | 33.5% |
| 3044 | Human Resources Manager 5 | 2 | 144 | 168 | 185 | 29 | -- | 198 | 211 | 173 | 209 | 215 | 28 | -- | 237 | 243 | 7.7% | 14.4% | 21.5% | 22.6% | -- | 16.5% | 21.7% |
| 3045 | Security Manager | 2 | 140 | 166 | 186 | 28 | -- | 196 | 216 | 130 | 147 | 147 | 23 | -- | 170 | 170 | -4.0% | -5.5% | -1.7% | 5.6% | -- | -5.5% | -5.5% |
| 3046 | Finance Manager 12 | 1 | 138 | 166 | 186 | 32 | -- | 198 | 218 | 169 | 203 | 209 | 30 | -- | 233 | 229 | -18.0% | -18.1% | -10.8% | 5.2% | -- | -15.0% | -8.8% |
| 3047 | Accounting Research & Policy Manager | 1 | 138 | 159 | 163 | 27 | -- | 186 | 190 | 148 | 150 | 153 | 23 | -- | 171 | 178 | 7.3% | 7.5% | 14.4% | 18.1% | -- | 8.9% | 14.9% |
| 3048 | Human Resources Manager 7 | 1 | 131 | 157 | 161 | 27 | -- | 184 | 188 | 130 | 150 | 153 | 23 | -- | 173 | 176 | 0.6% | 5.1% | 6.7% | 16.6% | -- | 6.6% | 8.0% |
| 3049 | Human Resources Manager 11 | 1 | 131 | 157 | 161 | 31 | -- | 188 | 192 | 168 | 204 | 206 | 30 | -- | 234 | 178 | -22.0% | -23.0% | -21.9% | 1.5% | -- | -19.8% | -18.9% |
| 3050 | Finance Manager 20 | 1 | 131 | 157 | 162 | 27 | -- | 184 | 188 | 129 | 148 | 148 | 23 | -- | 171 | 171 | 1.7% | 6.3% | 9.4% | 17.3% | -- | 7.7% | 10.5% |
| 3051 | Human Resources Manager 6 | 1 | 128 | 153 | 161 | 27 | -- | 180 | 188 | 134 | 154 | 154 | 23 | -- | 177 | 177 | -4.2% | -0.3% | 4.4% | 13.5% | -- | 1.5% | 5.6% |
| 3052 | Finance Manager 16 | 1 | 128 | 153 | 164 | 26 | -- | 180 | 191 | 132 | 152 | 155 | 23 | -- | 175 | 178 | -3.5% | 0.6% | 5.9% | 14.1% | -- | 2.4% | 7.0% |
| 3053 | Finance Manager 15 | 1 | 125 | 151 | 154 | 26 | -- | 177 | 180 | 135 | 157 | 157 | 24 | -- | 181 | 183 | -7.3% | -4.1% | -3.6% | 11.0% | -- | -2.1% | -1.7% |
| 3054 | Corp Acctg Supv | 2 | 120 | 138 | 143 | 25 | -- | 163 | 168 | 127 | 147 | 145 | 23 | -- | 170 | 168 | -5.4% | -5.9% | -1.4% | 9.4% | -- | -3.9% | 0.1% |
| 3055 | Proj Cntl Ld | 4 | 83 | 95 | 118 | 20 | -- | 115 | 118 | 104 | 113 | 113 | 19 | -- | 132 | 132 | -20.4% | -15.0% | -13.1% | 4.0% | -- | -12.8% | -10.6% |
| **Benchmark Incumbents** | | **54** | **8,946** | **11,122** | **12,177** | **1,808** | **1,738** | **14,667** | **15,723** | **9,233** | **11,148** | **11,455** | **1,546** | **1,373** | **14,066** | **14,374** | **-3.1%** | **-0.2%** | **6.3%** | **17.0%** | **26.6%** | **4.3%** | **9.4%** |
| **Total Incumbents** | | **89** | | | | | | | | | | | | | | | | | | | | | |
| **Coverage** | | **60.7%** | | | | | | | | | | | | | | | | | | | | | |

**Willis Towers Watson**

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 112 of 262

Professional/Technical

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp | Total Comp | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp | Total Comp | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp % | Total Comp % |
| 3056 | Senior Counsel | 7 | $226 | $282 | $267 | $46 | $50 | $379 | $393 | $204 | $250 | $249 | $34 | $42 | $327 | $326 | 11.0% | 12.8% | 19.0% | 35.9% | 18.9% | 16.0% | 20.7% |
| 3057 | Senior Tax Counsel | 2 | $218 | $272 | $287 | $37 | $49 | $358 | $373 | $260 | $303 | $302 | $36 | -- | $338 | $338 | -16.4% | -10.1% | -4.8% | 2.4% | -- | 5.8% | 10.5% |
| 3058 | IT Professional 1 | 1 | $142 | $164 | $169 | $32 | -- | $195 | $201 | $160 | $183 | $184 | $29 | -- | $212 | $212 | -11.0% | -10.7% | -7.8% | 10.9% | -- | -7.8% | -5.3% |
| 3059 | Proj Mgr - Audit Svcs | 2 | $131 | $150 | $156 | $26 | -- | $177 | $182 | $140 | $160 | $160 | $24 | -- | $184 | $184 | -6.7% | -5.9% | -2.8% | 9.7% | -- | -3.9% | -1.2% |
| 3060 | Prin IT Auditor | 2 | $130 | $149 | $154 | $30 | -- | $179 | $184 | $152 | $173 | $174 | $28 | -- | $200 | $202 | -14.5% | -13.8% | -11.3% | 8.6% | -- | -10.7% | -8.6% |
| 3061 | Principal Tax Advisor | 3 | $126 | $145 | $149 | $26 | -- | $171 | $176 | $156 | $181 | $181 | $26 | -- | $207 | $205 | -19.0% | -19.5% | -17.1% | 0.2% | -- | -17.4% | -15.0% |
| 3062 | Prin Auditor | 9 | $126 | $145 | $150 | $26 | -- | $170 | $176 | $140 | $160 | $160 | $24 | -- | $184 | $184 | -10.2% | -9.5% | -6.4% | 7.3% | -- | -7.3% | -4.6% |
| 3063 | Insurance & Risk Advisory Manager | 5 | $120 | $137 | $145 | $24 | -- | $161 | $164 | $118 | $132 | $134 | $21 | -- | $153 | $155 | 1.7% | 4.1% | 8.4% | 15.5% | -- | 5.1% | 8.9% |
| 3064 | Ld Software Developer | 5 | $116 | $136 | $139 | $24 | -- | $158 | $164 | $130 | $142 | $142 | $23 | -- | $167 | $165 | -10.3% | -7.1% | -2.0% | 8.6% | -- | -5.0% | -0.5% |
| 3065 | Public Relations Professional 1 | 2 | $115 | $132 | $141 | $24 | -- | $157 | $165 | $130 | $144 | $142 | $23 | -- | $167 | $167 | -22.0% | -26.6% | -22.8% | -5.0% | -- | -23.9% | -20.6% |
| 3066 | Prin Fml Analyst | 1 | $115 | $132 | $136 | $24 | -- | $156 | $161 | $139 | $159 | $162 | $24 | -- | $183 | $198 | -17.4% | -17.2% | -16.0% | 2.1% | -- | -14.7% | -13.6% |
| 3067 | Senior Compensation Advisor | 4 | $113 | $131 | $135 | $24 | -- | $155 | $160 | $116 | $135 | $135 | $22 | -- | $156 | $157 | -5.3% | -3.0% | 0.0% | 11.2% | -- | -1.0% | 1.5% |
| 3068 | Sr Auditor | 3 | $113 | $130 | $131 | $24 | -- | $154 | $155 | $124 | $138 | $134 | $22 | -- | $160 | $161 | -8.8% | -5.6% | -6.0% | 9.6% | -- | -3.5% | -3.9% |
| 3069 | Sr Client Services Advisor | 2 | $111 | $127 | $132 | $24 | -- | $151 | $155 | $119 | $133 | $134 | $22 | -- | $155 | $155 | -7.4% | -4.6% | -1.8% | 10.2% | -- | -2.5% | -0.2% |
| 3070 | Finance Professional 1 | 1 | $108 | $124 | $130 | $24 | -- | $148 | $153 | $143 | $158 | $161 | $24 | -- | $181 | $185 | -24.3% | -21.2% | -19.5% | -0.6% | -- | -18.5% | -17.1% |
| 3071 | IT Professional 3 | 1 | $108 | $124 | $130 | $23 | -- | $147 | $150 | $130 | $144 | $142 | $23 | -- | $167 | $167 | -16.9% | -14.0% | -11.2% | 4.1% | -- | -11.6% | -9.1% |
| 3072 | Principal Accountant | 7 | $107 | $122 | $126 | $23 | -- | $146 | $149 | $154 | $153 | $154 | $22 | -- | $176 | $177 | -2.8% | -19.8% | -18.2% | 0.5% | -- | -17.5% | -15.7% |
| 3073 | IT Professional 2 | 1 | $106 | $121 | $125 | $23 | -- | $145 | $148 | $124 | $138 | $138 | $22 | -- | $160 | $160 | -14.9% | -12.2% | -9.8% | 5.4% | -- | -9.8% | -7.8% |
| 3074 | Mgrtfn Project Manager | 2 | $105 | $121 | $125 | $22 | -- | $143 | $147 | $98 | $107 | $106 | $18 | -- | $125 | $124 | 7.5% | 13.5% | 17.9% | 19.8% | -- | 14.4% | 18.2% |
| 3075 | Human Resources Professional 1 | 5 | $105 | $121 | $124 | $22 | -- | $144 | $146 | $123 | $138 | $138 | $22 | -- | $160 | $162 | -14.4% | -12.4% | -12.3% | 5.3% | -- | -9.9% | -10.0% |
| 3076 | Senior Auditor | 5 | $104 | $120 | $124 | $22 | -- | $142 | $146 | $114 | $125 | $126 | $21 | -- | $146 | $147 | -8.3% | -4.4% | -2.1% | 6.7% | -- | -2.8% | -0.8% |
| 3077 | Senior Tax Advisor | 1 | $104 | $120 | $124 | $22 | -- | $142 | $146 | $114 | $134 | $134 | $21 | -- | $155 | $156 | -13.1% | -10.5% | -7.7% | 3.1% | -- | -8.6% | -6.3% |
| 3078 | Public Relations Professional 2 | 2 | $101 | $116 | $120 | $22 | -- | $138 | $142 | $117 | $132 | $133 | $21 | -- | $153 | $154 | -13.2% | -11.9% | -9.3% | 3.3% | -- | -10.0% | -7.7% |
| 3079 | Sr Agent | 6 | $98 | $110 | $113 | $21 | -- | $131 | $134 | $93 | $120 | $123 | $20 | -- | $140 | $140 | -13.1% | -10.1% | -7.9% | 3.0% | -- | -8.1% | -7.1% |
| 3080 | Senior Accountant | 5 | $96 | $110 | $105 | $21 | -- | $126 | $130 | $108 | $120 | $121 | $17 | -- | $140 | $140 | -15.6% | -12.8% | -9.1% | 5.4% | -- | -10.3% | -7.1% |
| 3081 | Human Resources Professional 3 | 3 | $91 | $104 | $107 | $19 | -- | $123 | $126 | $93 | $101 | $101 | $15 | -- | $117 | $117 | -2.3% | 2.8% | 6.0% | 13.7% | -- | 4.3% | 7.1% |
| 3082 | Tax Analyst II | 3 | $91 | $104 | $107 | $18 | -- | $123 | $125 | $115 | $129 | $129 | $15 | -- | $150 | $151 | -22.0% | -19.5% | -18.6% | 19.0% | -- | -17.1% | 16.2% |
| 3083 | Senior Financial Analyst | 5 | $89 | $103 | $103 | $18 | -- | $116 | $119 | $114 | $127 | $127 | $15 | -- | $147 | $147 | -21.5% | -18.8% | -15.9% | 10.6% | -- | -16.3% | -14.4% |
| 3084 | Finance Professional 3 | 1 | $85 | $98 | $101 | $18 | -- | $116 | $119 | $77 | $83 | $83 | $15 | -- | $99 | $99 | 11.0% | 17.7% | 21.5% | 17.3% | -- | 17.6% | 20.9% |
| 3085 | Human Resources Professional 2 | 5 | $82 | $95 | $95 | $17 | -- | $112 | $113 | $81 | $90 | $90 | $15 | -- | $96 | $96 | 10.1% | 16.9% | 19.0% | 18.6% | -- | 16.8% | 18.7% |
| 3086 | Finance Professional 2 | 1 | $82 | $95 | $95 | $18 | -- | $113 | $113 | $93 | $104 | $104 | $17 | -- | $121 | $121 | -11.3% | -9.4% | -8.1% | 7.2% | -- | -7.1% | -0.3% |
| 3087 | Finance Professional 2 | 1 | $73 | $84 | $87 | $17 | -- | $101 | $104 | $102 | $106 | $101 | $17 | -- | $123 | $117 | -21.4% | -17.4% | -13.9% | 2.9% | -- | -14.5% | -11.5% |
| 3088 | Fml Analyst II | 4 | $73 | $83 | $87 | $17 | -- | $101 | $104 | $93 | $102 | $102 | $15 | -- | $118 | $123 | -24.5% | -21.2% | -16.9% | 0.6% | -- | -18.2% | -14.4% |
| 3089 | Human Resources Professional 2 | 2 | $73 | $82 | $85 | $17 | -- | $99 | $102 | $75 | $80 | $80 | $14 | -- | $85 | $95 | -2.6% | 3.3% | 8.0% | 16.9% | -- | 3.3% | 8.5% |
| 3090 | Human Resources Professional 4 | 1 | $72 | $82 | $85 | $15 | -- | $99 | $102 | $75 | $80 | $80 | $15 | -- | $94 | $94 | -4.7% | 0.9% | 6.3% | 9.9% | -- | 2.3% | 6.9% |
| 3091 | Staff Accountant | 7 | $69 | $79 | $83 | $16 | -- | $95 | $98 | $72 | $82 | $82 | $14 | -- | $97 | $96 | 18.5% | 27.3% | 32.2% | 33.0% | -- | 25.9% | 29.8% |
| 3092 | Staff Accountant Rotation - II | 9 | $58 | $67 | $69 | $15 | -- | $83 | $85 | $58 | $76 | $62 | $15 | -- | $76 | $76 | 17.5% | -12.1% | -8.5% | 6.4% | -- | -9.3% | -9.4% |
| 3093 | Staff Accountant - Rotation | 7 | $56 | $64 | $66 | $15 | -- | $79 | $79 | $59 | $60 | $62 | $15 | -- | $91 | $91 | -4.9% | 2.6% | 0.7% | 10.3% | -- | -4.8% | -2.6% |
| | Benchmark Incumbents | 133 | $15,990 | $16,290 | $16,833 | $3,006 | $450 | $19,775 | $20,319 | $16,618 | $17,654 | $17,653 | $2,807 | $296 | $20,757 | $20,755 | -10.4% | -7.7% | -4.6% | 8.1% | 52.2% | -4.7% | -2.1% |
| | Total Incumbents | 211 | | | | | | | | | | | | | | | | | | | | | |
| | Coverage | 63.0% | | | | | | | | | | | | | | | | | | | | | |

August 1, 2017　　　　Willis Towers Watson

**Physical/Technical**

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | Competitive Market Average | | | | | | Variance - Corp Center +/- Market | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | LTI % | Target Total Comp. % | Total Comp. % |
| | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | N/A | N/A | N/A | N/A | N/A | N/A |

| | |
|---|---|
| Benchmark Incumbents | 0 |
| Total Incumbents | -- |
| Coverage | 0.0% |

Willis Towers Watson

August 1, 2017

Clerical

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits | LTI % | Target Total Comp. % | Total Comp. % |
| 3001 | Senior Paralegal | 6 | $89 | $103 | $107 | $21 | --- | $124 | $127 | $88 | $96 | $95 | $18 | --- | $114 | $113 | 1.6% | 7.4% | 12.0% | 14.2% | --- | 8.5% | 12.3% |
| 3002 | Executive Assistant - I & II | 9 | $81 | $93 | $97 | $19 | --- | $112 | $116 | $80 | $85 | $85 | $17 | --- | $101 | $102 | 1.3% | 9.4% | 13.2% | 13.5% | --- | 10.1% | 13.2% |
| 3003 | Exec Sec Spec | 2 | $79 | $86 | $88 | $17 | --- | $103 | $105 | $65 | $70 | $73 | $14 | --- | $84 | $87 | 21.3% | 23.6% | 20.4% | 18.5% | --- | 22.7% | 20.1% |
| 3004 | Paralegal | 2 | $72 | $83 | $86 | $17 | --- | $100 | $102 | $76 | $81 | $80 | $15 | --- | $96 | $95 | -4.6% | 2.3% | 6.8% | 10.5% | --- | 3.6% | 7.4% |
| 3005 | Senior Legal Administrative Associate | 4 | $71 | $78 | $80 | $18 | --- | $96 | $98 | $79 | $84 | $86 | $17 | --- | $101 | $102 | -9.9% | -7.1% | -6.6% | 6.3% | --- | -4.9% | -4.0% |
| 3006 | Tax Assoc II | 2 | $69 | $76 | $78 | $16 | --- | $92 | $92 | $62 | $66 | $66 | $14 | --- | $80 | $80 | 11.2% | 13.7% | 16.5% | 14.5% | --- | 13.9% | 16.1% |
| 3007 | Human Resources Admin 1 | 1 | $68 | $75 | $77 | $16 | --- | $91 | $94 | $70 | $74 | $74 | $15 | --- | $89 | $89 | -3.2% | 1.0% | 4.4% | 9.9% | --- | 2.5% | 5.4% |
| 3008 | Insurance & Risk Advisory | 2 | $66 | $72 | $74 | $16 | --- | $88 | $90 | $63 | $67 | $68 | $14 | --- | $82 | $82 | 4.4% | 6.9% | 9.0% | 11.9% | --- | 7.8% | 9.5% |
| 3009 | Administrative Associate | 2 | $63 | $69 | $71 | $16 | --- | $85 | $86 | $73 | $78 | $79 | $15 | --- | $93 | $94 | -13.5% | -11.0% | -10.7% | 4.9% | --- | -8.4% | -8.2% |
| 3010 | Finance Admin 2 | 1 | $62 | $68 | $72 | $15 | --- | $84 | $87 | $62 | $66 | $66 | $14 | --- | $80 | $80 | 0.5% | 2.8% | 9.6% | 10.3% | --- | 4.1% | 9.7% |
| 3011 | Legal Fiscal Support Associate | 2 | $62 | $68 | $70 | $16 | --- | $84 | $85 | $67 | $71 | $72 | $14 | --- | $86 | $86 | -8.2% | -4.5% | -2.4% | 7.7% | --- | -2.5% | -0.7% |
| 3012 | Facilities Admin 1 | 1 | $57 | $63 | $64 | $15 | --- | $78 | $79 | $62 | $66 | $66 | $14 | --- | $80 | $80 | -7.1% | -3.7% | -3.0% | 7.8% | --- | -1.6% | -1.1% |
| 3013 | Finance Admin 1 | 1 | $55 | $64 | $63 | $15 | --- | $79 | $79 | $64 | $69 | $69 | $14 | --- | $84 | $84 | -14.1% | -8.2% | -8.5% | 6.0% | --- | -5.8% | -6.0% |
| | Benchmark Incumbents | 35 | $2,609 | $2,943 | $3,037 | $622 | $0 | $3,565 | $3,659 | $2,628 | $2,818 | $2,832 | $557 | $0 | $3,375 | $3,389 | -0.7% | 4.5% | 7.2% | 11.6% | N/A | 5.6% | 8.0% |
| | Total Incumbents | 44 | | | | | | | | | | | | | | | | | | | | | |
| | Coverage | 79.5% | | | | | | | | | | | | | | | | | | | | | |

Willis Towers Watson

# APPENDIX C:
# Competitive Summary by Average Total Compensation Dollars

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
116 of 262

*Table C-1: SCG Study Summary (Excluding Corporate Center): Average Compensation Dollars ($000s)*

| SCG Employee Category | # of SCG Employees in Study | SCG | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 5 | $342 | $524 | $614 | $68 | $415 | $1,007 | $1,097 | $369 | $577 | $609 | $66 | $431 | $1,073 | $1,105 |
| Manager/Supervisor | 269 | $104 | $120 | $124 | $23 | $1 | $145 | $149 | $112 | $126 | $126 | $20 | $1 | $148 | $148 |
| Professional/Technical | 1,220 | $95 | $110 | $113 | $22 | $1 | $132 | $135 | $106 | $117 | $117 | $19 | $1 | $137 | $137 |
| Physical/Technical | 2,721 | $79 | $79 | $79 | $19 | $0 | $98 | $98 | $79 | $80 | $83 | $17 | $0 | $98 | $100 |
| Clerical | 627 | $73 | $74 | $74 | $17 | $0 | $91 | $91 | $69 | $72 | $73 | $16 | $0 | $88 | $89 |
| **Total** | 4,842 | | | | | | | | | | | | | | |

*Table C-2: SCG Study Summary (Including Corporate Center): Average Compensation Dollars ($000s)*

| SCG Employee Category | # of SCG Employees in Study | SCG | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 7 | $358 | $557 | $659 | $72 | $479 | $1,108 | $1,210 | $381 | $606 | $638 | $69 | $493 | $1,168 | $1,199 |
| Manager/Supervisor | 282 | $106 | $124 | $129 | $24 | $3 | $151 | $155 | $115 | $130 | $130 | $21 | $2 | $153 | $153 |
| Professional/Technical | 1,251 | $95 | $110 | $113 | $22 | $1 | $133 | $136 | $107 | $118 | $117 | $19 | $1 | $138 | $137 |
| Physical/Technical | 2,721 | $79 | $79 | $79 | $19 | $0 | $98 | $98 | $79 | $80 | $83 | $17 | $0 | $98 | $100 |
| Clerical | 635 | $73 | $74 | $74 | $17 | $0 | $91 | $91 | $69 | $72 | $73 | $16 | $0 | $88 | $89 |
| **Total** | 4,896 | | | | | | | | | | | | | | |

Willis Towers Watson

August 1, 2017

# APPENDIX D:
# Competitive Summary by Aggregate Total Compensation Dollars

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
118 of 262

*Table D-1: SCG Study Summary (Excluding Corporate Center): Aggregate Compensation Dollars ($000s)*

| SCG Employee Category | # of SCG Employees in Study | SCG | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 5 | $1,711 | $2,620 | $3,071 | $341 | $2,073 | $5,034 | $5,485 | $1,844 | $2,886 | $3,043 | $328 | $2,153 | $5,367 | $5,524 |
| Manager/Supervisor | 269 | $27,873 | $32,318 | $33,419 | $6,265 | $375 | $38,958 | $40,059 | $30,180 | $33,912 | $33,911 | $5,484 | $329 | $39,725 | $39,724 |
| Professional/Technical | 1,220 | $115,957 | $133,714 | $137,511 | $27,024 | $743 | $161,481 | $165,278 | $129,640 | $143,123 | $142,822 | $23,589 | $676 | $167,388 | $167,087 |
| Physical/Technical | 2,721 | $215,973 | $215,973 | $215,973 | $50,625 | $0 | $266,599 | $266,599 | $214,378 | $218,991 | $225,325 | $47,261 | $0 | $266,252 | $272,586 |
| Clerical | 627 | $45,890 | $46,277 | $46,363 | $10,764 | $0 | $57,040 | $57,127 | $43,323 | $45,362 | $45,841 | $9,886 | $0 | $55,247 | $55,726 |
| **Total** | **4,842** | | | | | | | | | | | | | | |

*Table D-2: SCG Study Summary (Including Corporate Center): Aggregate Compensation Dollars ($000s)*

| SCG Employee Category | # of SCG Employees in Study | SCG | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 7 | $2,466 | $3,831 | $4,533 | $494 | $3,296 | $7,622 | $8,323 | $2,619 | $4,172 | $4,390 | $472 | $3,390 | $8,035 | $8,252 |
| Manager/Supervisor | 282 | $29,975 | $34,931 | $36,280 | $6,690 | $784 | $42,405 | $43,754 | $32,350 | $36,532 | $36,603 | $5,848 | $651 | $43,031 | $43,102 |
| Professional/Technical | 1,251 | $119,245 | $137,542 | $141,467 | $27,737 | $849 | $166,128 | $170,053 | $133,310 | $147,272 | $146,970 | $24,249 | $745 | $172,266 | $171,964 |
| Physical/Technical | 2,721 | $215,973 | $215,973 | $215,973 | $50,625 | $0 | $266,599 | $266,599 | $214,378 | $218,991 | $225,325 | $47,261 | $0 | $266,252 | $272,586 |
| Clerical | 635 | $46,504 | $46,968 | $47,077 | $10,910 | $0 | $57,878 | $57,987 | $43,940 | $46,024 | $46,506 | $10,017 | $0 | $56,041 | $56,523 |
| **Total** | **4,896** | | | | | | | | | | | | | | |

Willis Towers Watson

Case: 19-30088  Doc# 1112-22  Filed: 03/28/19  Entered: 03/28/19 16:34:16  Page 119 of 262

# APPENDIX E:
# Detailed Benefits Methodology

**Willis**Towers**Watson** I.I'I'I.I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
120 of 262

# BenVal® Valuation Methodology

Willis Towers Watson's BenVal is a method for determining the value of benefits provided by participating companies by applying a standard set of actuarial methods and assumptions to a common employee population. BenVal results provide a quantitative evaluation of each company's benefit provisions and overall benefit program, and facilitate a comparison of these benefit values against peer companies.

The valuation methodology reflects the timing of benefits -- whether deferred or immediate:

- Retirement benefits such as pension and retiree welfare benefits are valued using projected unit credit (service prorate) methodology.

- Values for defined contribution plan benefits reflect amounts expected to be contributed for the year.

- Benefits potentially payable immediately such as death and disability benefits are valued on a term cost basis, reflecting the probabilities of the various events occurring within the year, multiplied by the value of the benefit.

## Actuarial Assumptions

### Economic

| | | |
|---|---|---|
| Discount rate | | 7.0% |
| Cash balance plan accumulation | 1-year Treasury | 4.4% |
| | 5-year Treasury | 5.1% |
| | 10-year Treasury | 5.3% |
| | 30-year Treasury | 5.5% |
| | long corporate bond | 6.5% |
| | PPA Segment Rate 1 | 5.3% |
| | PPA Segment Rate 2 | 6.6% |
| | PPA Segment Rate 3 | 7.1% |

| | |
|---|---|
| Compensation increase | 4.0% |
| Wage index (SSWB) | 3.5% |
| Inflation (CPI) | 2.5% |
| Health care cost trend (for postretirement medical) | 6.5% graded to 5% over 5 years |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
121 of 262

### Demographic

**Retirement:** Incidence varies by the age at which retirement benefits are available on an unreduced basis; illustrative rates are shown below:

| Age at retirement | Age for unreduced benefit | | | |
|---|---|---|---|---|
| | 65 | 62 | 60 | 55 |
| 50 | 2% | 2% | 2% | 2% |
| 55 | 4% | 4% | 4% | 15% |
| 60 | 10% | 10% | 15% | 15% |
| 62 | 20% | 30% | 30% | 30% |
| 65 | 100% | 100% | 100% | 100% |

**Example:** For a plan that provides an unreduced benefit at age 62, 30% of employees are expected to retire upon reaching that age.

**Turnover:** Illustrative rates are shown below:

| Age | Rate |
|---|---|
| 25 | 13.2% |
| 35 | 8.1% |
| 45 | 5.2% |
| 55 | 2.2% |
| 56+ | 0% |

**WillisTowers Watson** I'I'I'I'I

**Mortality:** RP 2000 table (reflecting projected mortality improvements through 2012), applied on a sex-distinct basis; illustrative rates are shown below:

| Age | Deaths per 10,000 lives | |
| --- | --- | --- |
| | Male | Female |
| 25 | 3 | 2 |
| 35 | 7 | 4 |
| 45 | 13 | 10 |
| 55 | 32 | 22 |
| 65 | 79 | 60 |
| 75 | 207 | 173 |

**Disablement (long-term disability):** 1987 Commissioner's Group Disability Table, with six month elimination period; adjusted where more restrictive long-term disability requirements apply

**Termination of disability:** 1987 Commissioner's Group Disability Table (adjusted +11% to remove insurer margin)

**Disabled mortality:** PBGC mortality for disabled participants

**Morbidity (short-term (STD) disability):** developed based on (1) large company experience, (2) Society of Actuaries STD experience data, (3) 1987 Commissioner's Disability Table

**Percentage married**: 65%

**Medical/dental coverage:** Baseline active and retiree level elections.

Active employees

| Coverage level | % electing |
| --- | --- |
| Single | 37% |
| Employee + 1 | 23% |
| Employee + family | 28% |
| Opt out | 12% |

Retirees

| Coverage level | % electing |
| --- | --- |
| Retiree only | 48% |
| Retiree + spouse | 52% |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
123 of 262

# Plan-Specific Methodology

**Defined Benefit Plans**

The present value of the annual benefit accrual is developed using the projected unit credit (service prorate) methodology. Benefits are allocated evenly over an employee's entire working history, reflecting projected pay and the plan's provisions for normal or early retirement (including any early retirement supplements), vesting, disability, pre- or postretirement death (where benefits are subsidized), and refund of employee contributions.

Plan values are indexed based on the employer's stated policy. In addition, breakpoints in step-rate formulas at levels based on the Social Security Taxable Wage Base are assumed to increase with the wage index.

For cash balance plans, the assumed rate of interest credited on accumulated account balances is set to reflect the plan provisions.

**Defined Contribution Plans**

Included in this category are money purchase plans, profit-sharing plans and any type of savings plan (thrift or stock purchase). Plan values are determined as an estimate of current year contributions.

For savings plans, expected participation and contribution levels are determined based on the employee's total pay and the level of matching contributions. The table differentiates, for example, between the total value of a profit sharing plan with an average annual contribution of 9% of pay and a savings plan which allows the employee to contribute 6% of pay with a company match of 50% of matched employee contributions. It is expected that even for the most generous matched plans, some percentage of employees will not elect to join the savings plan or contribute the full matched amount.

The participation rate for Savings Plans is dependent on the level of match and the total pay of the participant. It is determined as the product of Table A and Table B.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
124 of 262

**Table A**
**Assumed Participation Rates for Savings Plans**
**(other than stock purchase plans)**

| match | up to 8% of pay | over 8% of pay |
|---|---|---|
| none | 40% | 0% |
| 1% - 24% | 50% | 25% |
| 25% - 49% | 60% | 30% |
| 50% - 74% | 70% | 35% |
| 75% - 99% | 80% | 40% |
| 100% and over | 90% | 45% |

The above table applies to Total Pay of $60,000 to $89,999.

The following factors apply based on Total Pay:

**Table B**

| Total Pay | Factor |
|---|---|
| <$40,000 | 0.6 |
| $40,000 - $59,999 | 0.8 |
| $60,000 - $89,999 | 1.0 |
| $90,000 - $119,999 | 1.2 (not more than 90%) |
| $120,000 - $159,999 | 1.4 (not more than 100%) |
| $160,000+ | 100% participation (except at no match, which remains 0% for deferrals above 8%) |

For example, a savings plan that matches 50% up to 6% of pay for an employee earning $60,000 would have the following result:

Employee Contribution = ($60,000 x .06 x .70) + ($60,000 x .02 x .40) = $3,000

Employer Contribution = ($60,000 x .06 x .50 x .70) = $1,260

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
125 of 262

The same employee earning $90,000 would have the following result:

Employee Contribution = ($90,000 x .06 x .84) + ($90,000 x .02 x .48) = $5,400
Employer Contribution  = ($90,000 x .06 x .50 x .84) = $2,268

The assumed value of a stock purchase plan is determined by the purchase period, the level of price discount and the assumed participation rates – see below.

*Assumed Participation Rates for Stock Purchase Plans*

| Combined discount/option value | Up to 8% of pay | Over 8% of pay |
|---|---|---|
| none | 0% | 0% |
| 1% - 24% | 35% | 17.5% |
| 25% - 29% | 38% | 19% |
| 30% - 39% | 42% | 21% |
| 40% - 49% | 46% | 23% |
| 50% and over | 50% | 25% |

Note: The assumed subsidy reflects the discount applied to the stock price along with the value of the fixed price option determined based on the Black Scholes method.  (For a typical plan, the option value is generally in the range of 10% - 15%.)

For profit sharing plans and ESOPs, assumed contribution levels reflect the average of the past five years' actual contributions to the plan or the company's projected future contributions (if provided).

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 126 of 262

**Death Benefit Plans**

Values of the following benefits are calculated: pre-retirement group life, employer subsidized accidental death and dismemberment, dependent's life insurance and postretirement group life.  Insurance coverage provided under a Group Universal Life Plan (GULP) is also included.

The level of optional insurance elected is determined by a formula that reflects the level of contributions required along with the amount of basic company-provided coverage and the employee's salary, bonus if applicable and marital status.

Life insurance coverage continuing after retirement is valued on a projected unit credit basis.  Retired employees are assumed to cease election of GULP coverage at age 65. Flat dollar death benefits are assumed to remain constant.

Occupational coverage is not valued, due to its assumed negligible value.

**Disability Plans**

Short-term and long-term disability benefits are valued. Short-term disability (STD) benefits include sick pay, salary continuance, intermittent and extended coverage, and sickness and accident policies.

Long-term disability values reflect the level and duration of benefits, the plan's definition of disability, definition of pay, and the plan's benefit integration provisions (e.g., coordination with Social Security or pension benefits).

Differentiation is made between plans with varying definitions of disablement.  When more than one option for STD or LTD coverage is available to employees, the highest enrolled option is valued.

**Medical and Dental Plans**

Where multiple plans or options are available, it is assumed that all employees will elect the most prevalent choice as reported by the plan sponsor, i.e., the plan with the highest enrollment.  Medical benefit values reflect such factors as: type of plan, deductibles and coinsurance, stop loss provisions, type and level of benefits provided, benefit limits, and the level of required employee contributions.

The value for prescription drug coverage is reflected in the health care plan value even if covered under a separate plan. Continuation of medical coverage is valued for survivors and disabled employees.

Separate values are calculated for active employee coverage (term cost) and for postretirement coverage (projected unit credit service cost)  The value for postretirement coverage reflects the plan's coordination with Medicare benefits at age 65.

Values for HMOs are adjusted by a factor of 0.98 to reflect restrictions on provider choice. PPO, POS, CDHP and comprehensive plan values are not adjusted.  For CDHPs, the amount provided by the employer as an HRA or HSA contribution is added to the total value of the plan.  The model assumes 100 percent utilization of the account during the year.  Out-of-network benefits are not reflected in the BenVal values.

Medical benefits continuing after retirement are valued on a projected unit credit cost basis.

**Willis Towers Watson**

The following table illustrates the assumed participation rates for medical and dental plans – which are based on the level of required employee contributions. These participation rates represent additional opt- outs based on value of employee contributions and are in addition to the baseline 12% opt-out rate listed on page 5 for actives.

*Assumed Participation for Medican and Dental Plans*

| Contributions as % of plan value | Active | Retiree | Retiree – post-65 |
|---|---|---|---|
| 0% | 100% | 100% | 100% |
| 20% | 98% | 99% | 95% |
| 40% | 96% | 98% | 90% |
| 60% | 94% | 97% | 80% |
| 80% | 92% | 96% | 65% |
| 100%+ | 90% | 95% | 50% |

**Vacation and Holiday Plans**

The values for vacation and holiday benefits reflect the employer's schedule of benefits, the employee's earnings level and expected utilization.  Less than full utilization of vacation days is assumed in some cases, particularly for high paid/long service employees who are expected to forfeit a portion of vacation days each year – unless the employer provides pay for unused vacation days.

The values for PTO plans reflect the permitted use of PTO days and the design of the employer's STD plan and holiday provisions, in addition to the aspects reflected for vacation and holiday benefits. If PTO days can be used for illness, the allocation to STD is determined based on the elimination period before subsequent STD/sick pay benefits are payable, to a maximum of the average annual absence day usage.

If PTO days can be used for personal days, personal absence or holidays, then there is an allocation to holidays. The holiday allocation amount is 10 days minus the number of specified employer scheduled plus specified employee scheduled holidays. If the total scheduled holidays equals or exceeds 10 days, there is no allocation to holidays. The remaining days are allocated to vacation.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
128 of 262

# APPENDIX F:
# LTI Methodology

**Willis Towers Watson** I.I'I'I.I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
129 of 262

**Accounting Value**

Accounting values are used by participants for financial reporting and/or disclosure purposes. The values reflect "fair values" under ASC 718, the U.S. accounting standard, and are the amounts that public companies discuss in their proxy statement CD&A report and disclose in their Grants of Plan-Based Awards table. For each stock option, restricted stock, or other performance award, the accounting value is the value determined by the company and reported to the survey. Values reflect the grant date accounting value per unit of the award and do not include any adjustments for actual or expected award forfeitures. Awards that result in specified cash payments at the conclusion of the performance or vesting period are reported based on the expected payout value of the award.

For stock options, accounting values reported by participants are calculated using an option pricing model. The type of model and the factors used in the model, such as the risk-free interest rate, volatility, and dividend yield, are all determined by the participant for financial reporting purposes. If a stock option has price hurdles, this performance feature should be accounted for in the value. The term used in the model should be the expected life of the option, and no other adjustments should be made for vesting or forfeiture.

For time-vesting restricted stock, the accounting value reported by participants is typically the grant value. If dividends are typically paid, but dividends are not attached to the restricted stock award, the accounting value should reflect this feature.

For restricted stock or performance plans that have non-stock-based performance criteria, the accounting value reported is typically target value at grant. If dividends are typically paid, but dividends are not attached to the award, the accounting value should reflect this feature.

For restricted stock or performance plans that have stock-based performance criteria (e.g., stock price hurdles or Total Shareholder Return), the accounting values reported should reflect this feature. Plans having stock-based performance criteria are known as "market based" and in Willis Towers Watson's experience, will typically have accounting values within +/- 20 % of grant value.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
130 of 262

# APPENDIX G:
# Project Team Meeting Notes

**Meeting # 1- Project Kick Off Meeting**

| Category | Description | |
|---|---|---|
| Meeting | 2019 GRC Kick off Meeting | |
| Attendees | **Sempra Energy**<br>Gregory Shimansky<br>Debbie Robinson<br>Eric Bayona | **Willis Towers Watson**<br>Catherine Hartmann<br>Dean Stoutland<br>Ragini Mathur (by phone)<br>Katherine Chan |
| When | Tuesday, January 31, 2017 | |
| Timing | 10:00 AM – 12:00 PM | |
| Location | In person meeting (Sempra San Diego Office) | |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| 1. Communication & Protocols | <ul><li>Catherine, Ragini and Katherine from Willis Towers Watson to be marked on all emails</li><li>Debbie, Greg and Eric from Sempra to be marked on all communications</li><li>Team Meetings (Conference calls and in-person meetings) to be determined during the kick off and put on the calendar<ul><li>4 in person meetings (including kick off meeting)</li><li>6 conference calls</li><li>Weekly status updates via email</li></ul></li></ul> | <ul><li>WTW to ensure that the data confidentiality agreement between WTW and Sempra will not create roadblocks in June</li></ul> |
| 2. Calendar | <ul><li>Debbie has a meeting with executives on April 27th to walk through assumptions used for the 2019 study and provide update on progress – WTW to provide as much assistance as possible</li></ul> | <ul><li>WTW to send potential meeting dates to Sempra to set up meetings</li></ul> |
| 3. Meeting Notes | <ul><li>WTW will continue to use the same meeting notes format</li><li>Meeting Notes to be appended to the final work paper</li></ul> | <ul><li>Meeting notes from Kick-off Meeting to be sent to Sempra</li></ul> |
| 4. Compensation Analysis | <ul><li>The following pay percentiles will be provided in the compensation analysis:<ul><li>P25</li><li>P50 (median)</li><li>Mean (company-weighted)</li><li>P75</li></ul></li></ul> | |
| 5. Total Compensation Analysis | <ul><li>WTW detailed the total compensation methodology including the development of "employee profiles"</li><li>20 employee profiles will be developed</li></ul> | |
| 6. Compensation Methodology- Benchmark Jobs | <ul><li>We will use the 2016 benchmark job list as a starting point to determine benchmark jobs for the 2019 GRC</li><li>A high level review of the job codes showed that approximately 90 jobs might have changed. However, Sempra anticipates that the jobs will be similar this time, and that there are no material changes to the job content of the benchmark jobs</li><li>We might find some changes in executive level jobs</li></ul> | <ul><li>Sempra to send their job matches and the job list (with employee job info, grade and zip code) for WTW to review and validate</li></ul> |
| 7. Compensation Methodology – | <ul><li>Sempra to provide average base salary and target bonus data by 2/27</li></ul> | <ul><li>WTW needs job data to upload into</li></ul> |

**Willis Towers Watson** ͪ|ͭ|ͪ|ͪ

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
132 of 262

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| Benchmark Job Data Collection | ■ Actual bonus (ICP) payout data will be available around 3/15<br>■ Password for all files: GRC2019! | the REWARD database for analysis<br>■ Sempra to send average base salary and target bonus by 2/27 |
| 8. Compensation Methodology – Survey Data | ■ Sempra to send WTW all third party surveys and NDAs– Aon Hewitt, EAPDIS, Mercer SIRS<br>  ■ WTW will utilize the same survey scopes, with the addition of Aon Hewitt survey as a source for Manager/Supervisor and Professional/Technical jobs<br>■ Survey data to be aged to July 1, 2017 for all surveys<br>■ Geographic differentials<br>  ■ Evaluate if geographic differentials should be applied to market data. Regardless of the decision made, rationale will be documented in final deliverable<br>  ■ WTW will evaluate geographic differentials based on where large populations of Sempra employees live<br>■ Long-term incentive data<br>  ■ WTW to find out what the CDB survey uses in terms of valuation methodology and what other rate cases have used. Additionally, WTW will find out if it is possible to use accounting value for options and face value for restricted/performance shares<br>■ Aging factor to be determined based on data from Willis Towers Watson, WorldatWork and Mercer salary budget surveys<br>■ For some corporate jobs, Sempra does not necessarily hire from other utilities. Sempra and WTW discussed possibility of having two buckets of jobs, utility vs. non-utility jobs for the market pricing | ■ Sempra to send third party survey NDAs to WTW<br>■ Sempra to send merit increase study that was conducted in-house<br>■ WTW to check what aging factor SCE and PG&E used for their studies as well as CDB's long-term incentive methodology |
| 9. Benefits Database Participants | ■ Benefits Database Participants were selected from the excel lists displayed (see separate excel workbook)<br>■ Proposed changes to General Industry Peer Group<br>  ■ Remove: AECOM, Fireman's Fund Insurance Companies, Life Technologies, Boeing<br>  ■ Add: Amgen, Bechtel, Pacific Life Insurance, Parsons Corp, General Dynamics<br>  ■ Maybe: Check to see where Sony Network Entertainment is located vs. Sony Pictures<br>  ■ Footnotes to be added: Calpine Corp (included in general industry peer group since this company is not regulated); Jacobs Engineering Group (company moved headquarters to Dallas but data is based on when they were in California)<br>■ Proposed changes to Utility Industry Peer Group<br>  ■ Remove: Integrys Energy, NV Energy<br>  ■ Add: Dominion, Exelon Corp, Northeast Utilities dba Eversource, Southern Company Services | ■ WTW to follow-up with Pete and his team on the benefits database<br>■ WTW to find out how Aon obtained SMUD and LADWP's data<br>■ WTW to check on current peer companies that were not on the list of available companies: Bank of America, Chevron Corp., Fluor Corp., Western Union |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
133 of 262

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| | ▪ Maybe: (1) Find out if Salt River Project is investor-owned (2) Maybe keep Portland General Electric since it wasn't used by both SCE and PGE (3) Maybe keep Puget Sound Energy<br>▪ WTW will put together a median and average revenue and employee count comparison to evaluate if the modified peer groups are appropriate | ▪ WTW to do research on Salt River Project and Sony Network Entertainment |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
134 of 262

**WEEKLY STATUS UPDATE: February 6 – 10, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Sempra Data | ▪ Sempra has sent to WTW a preliminary job data file containing job comparison with the 2016 GRC, (highlighting 92 jobs from the 2016 GRC that did not have matches this year). Sempra also added employee data (job code, job title, market grade) for WTW to reconcile the 92 jobs.<br>▪ WTW has reviewed the job data file, and made suggestions on reconciliation for the 92 jobs, as well as addition of high incumbent roles in order to get to a high employee representation number. | COMPLETE |
| Survey Data | ▪ Sempra has sent NDAs from all third party survey providers for WTW to sign (Friday, 2/10) | COMPLETE |
| Benefits Peer Participants | ▪ WTW sent the benefits peer participants list to Sempra, with edits incorporated from the Kick-Off Meeting for Sempra to review. | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Third Party Survey NDAs | ▪ WTW's Legal Team will review the NDAs and send signed versions back to Sempra early in the week if February 13th. The Sempra team will then target sending across third party survey data to TW for job matching by February 17th | IN PROCESS |
| Methodology Meeting and Market Match Review Meeting Dates | ▪ WTW and Sempra to decide on dates of mutual convenience for the Methodology Review Meeting and the Market Match Review Meetings | IN PROCESS |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
135 of 262

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW reviewed Sempra job data file and suggested matches for 92 "un-reconciled" jobs and recommended additional jobs for analysis in order to increase employee representation<br>▪ WTW has downloaded all copies of WTW CDB Published and Custom Cuts of General Industry and Energy Services Survey Reports:<br>　▪ WTW CDB GI MMPS Published<br>　▪ WTW CDB Energy Services MMPS Published<br>　▪ WTW CDB GI Exec Published<br>　▪ WTW CDB Energy Services MMPS Published<br>　▪ WTW CDB GI MMPS Revenue 5-20B<br>　▪ WTW CDB Energy Services MMPS Revenue 5-20B<br>　▪ WTW CDB GI Exec Revenue 5-20B<br>　▪ WTW CDB Energy Services MMPS Revenue 5-20B | ▪ Sempra will review the changes WTW made in the job data file around selected jobs, review WTW suggestions on jobs to be added, provide market matches for roles to be included in 2019 GRC (for those roles only where matches haven't been provided already), suggest which jobs can be clubbed into one unique benchmark<br>▪ WTW will sign and sent back the NDA documents to Sempra after WTW Legal team review<br>▪ Sempra will send WTW third party survey data once NDAs are signed<br>▪ WTW will continue uploading surveys into their internal system to commence market pricing<br>▪ WTW and Sempra to decide and block dates for methodology meeting as well as market match review meeting |

**WillisTowers Watson I'I'I'I'I**

**WEEKLY STATUS UPDATE: February 13 – 17, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Sempra Data | ▪ Sempra has sent to WTW a revised job data file, with comments and resolutions on queries | COMPLETE |
| Third Party Survey Vendor NDAs | ▪ WTW has sent back to Sempra all signed NDAs from the following survey vendors – Aon Hewitt, Mercer and EAPDIS | COMPLETE |
| Methodology Meeting and Market Match Review Meeting Dates | ▪ WTW and Sempra mutually decided on the following dates for the following meetings:<br>   ▪ Methodology Review Meeting – Friday, February 24th, 12-2pm, Conference Call<br>   ▪ Market Match Review Meeting – Monday, March 13th, Full day meeting at Sempra HQ | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Benefits Peer Participants | ▪ WTW has sent the benefits peer participants list to Sempra, with edits incorporated from the Kick-Off Meeting for Sempra to review last week; Sempra is reviewing the list and will sign-off/provide feedback to WTW by February 24th | IN PROCESS |
| Third Party Survey Data | ▪ Sempra team to target sending WTW the third party survey vendor data by Wednesday, February 22nd | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW and Sempra finalized meeting dates for the Methodology Review Meeting and Market Match Review Meeting<br>▪ WTW reviewed all third party survey vendor NDAs with Legal, resolved queries, and sent over signed NDAs to Sempra<br>▪ Sempra responded to WTW's job data file clean up request, with resolutions and heads-up on some job data/pay elements that may change in the next iteration | ▪ WTW to review Sempra's comments on the job file and to clean the file to get to a clean list of jobs and job criteria (job category, title, code etc.)<br>▪ Sempra will send WTW third party survey data<br>▪ WTW will continue uploading surveys into their internal system to commence market pricing, including any third-party surveys that Sempra will send to WTW<br>▪ WTW to prepare for the Methodology Review Meeting and facilitate conversation |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
137 of 262

**Meeting #2 - Methodology Meeting**

| Category | Description | |
|----------|-------------|---|
| Meeting | 2019 GRC Methodology Meeting | |
| Attendees | Sempra **Energy**<br>Debbie Robinson<br>Eric Bayona | **Willis Towers Watson**<br>Catherine Hartmann<br>Ragini Mathur<br>Katherine Chan |
| When | Friday, February 24, 2017 | |
| Timing | 12:00 PM – 1:15 PM | |
| Location | Conference Call (866-242-0546, 1865765) | |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|-------|------------------------|--------------|
| 1. Calendar and Key Dates | The following key dates were discussed:<br>▪ Wednesday, 3/1 – Receive final survey data from Sempra (Eric) and finalize REWARD set up<br>▪ Thursday 3/2 – Receive new employee base pay and target STI from Sempra (need to marry to job pricing work)<br>▪ Thursday, 3/9 – Finalize the job pricing worksheets for review with Sempra (Catherine, Ragini and Katherine)<br>▪ Friday, 3/10 – Finalize project methodology document without employee/job counts (finalized March 20 with the employee/job counts)<br>▪ Monday, 3/13 – Job mapping session on-site with Sempra (Catherine, Ragini, and Katherine)<br>▪ Wednesday, 3/15 – Receive new employee actual STI, actual LTI and target LTI from Sempra (need to marry to job pricing work)<br>▪ Monday, 3/20 – Call to review draft role profiles that will be sent to BenVal team (Catherine, Ragini, and Katherine)<br>▪ Wednesday, 3/23 – Send role profiles to BenVal team to begin assessment<br>▪ Friday 4/7, 4/14 and 4/21 – Send updates to the Sempra team on progress<br>▪ Monday, 4/24 – Call to discuss draft report with the Sempra team (ahead of Debbie's 4/27 meeting with the Executive Team)<br>▪ Monday, 5/1 – Call to receive feedback from Sempra on draft report to wrap up that week<br>  ▪ First week of May – Delivery of final report | ▪ Revisit the time line after our meeting on 3/13 to ensure follow up dates can be reasonably met<br>▪ Update team calendars to reflect upcoming meetings |
| 2. Surveys and Compensation Methodology | ▪ Confirmed survey sources, data cuts and discussed benchmarking methodology | ▪ Sempra to obtain $5B - $20B survey cuts from Aon Hewitt and Mercer and push to send EAPDIS survey to WTW on Monday (2/27)<br>▪ Sempra to go through corporate jobs to identify which ones require specific utility |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
138 of 262

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| | | experience vs. general focus<br>■ WTW to check methodology from peer rate cases and verify if Corporate Center jobs utilizes both general industry and energy services industry data or just general industry data<br>■ WTW to send Sempra final job data file received from Sempra for 2016 GRC as a reference |
| 3. Long-Term Incentives | ■ LTI grant date: January 3rd, 2017<br>■ Sempra prefers using face value for LTI as this has been the historic perspective | ■ Sempra to provide WTW with both face value and accounting value of LTI for executives under review<br>■ Sempra to find out from Aon Hewitt which LTI survey field was utilized for executive work for the Board |
| 4. Benefits Peer Group | ■ Remove Portland General Electric, Salt River Project and Puget Sound from benefit Utility Industry peers<br>■ Remove Calpine Corp., Kaiser and Sony Network Entertainment from benefit General Industry peer group<br>■ Peer group exhibit: Add column to show companies that are also PG&E and SCE peers | ■ WTW to make reflect edits in methodology section |
| 5. Geographic Differentials | ■ Sempra agreed with WTW's proposed methodology for geographic differentials | ■ WTW to outline methodology and review geographic differentials for cities where Sempra has largest workforce percentages |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
139 of 262

**WEEKLY STATUS UPDATE: February 27 – March 3, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Sempra Job Data | • WTW reviewed the additional input on the job data file, provided after the Methodology Review Call on 2/24), made changes based on Sempra Team's notes, and finalized the jobs for analysis | COMPLETE |
| Third Party Survey Vendor Data | • Sempra and WTW reviewed the existing survey data cuts and the missing survey pay types required. Sempra ran reports for Aon Hewitt and Mercer SIRS and has sent WTW all third party survey data and cuts required | COMPLETE |
| Sempra Compensation Data | • Sempra has provided WTW with a file as of 2/28, with employee base pay, and target incentives information | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Sempra Job Matching | • WTW reviewed the initial market match information from MarketPay, and requested Sempra to check on the matches that have changed since the previous GRC, to ensure that the changes made to matches were based on scope and responsibilities changes | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| • Sempra sent over all required third party survey information to WTW, so WTW can load the survey data into internal database for running reports<br>• WTW and Sempra jointly reviewed the changes in market matches as documented in MarketPay reports | • WTW will complete uploading surveys into their internal system, and start reviewing market pricing (survey jobs, survey levels, general industry and energy industry usage methodology)<br>• WTW will send a complete compensation and LTI data request to Sempra, detailing how best to collect and collate this information |

**WEEKLY STATUS UPDATE: March 6 – 10, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Job Matching Review | • WTW reviewed survey matches for all job categories, and made edits to matches where required<br>• WTW incorporated Sempra's suggested edits to jobs where there were differences between MarketPay matching and WTW alignment from the previous GRC Study<br>• WTW prepared an issues log of questions for Sempra around survey matches, including discipline and level alignments, potential additions/deletions of survey matches<br>• WTW prepared materials for the Job Match Review Meeting on 3/13 including the following documents:<br>   ▪ Agenda<br>   ▪ Issues Log<br>   ▪ Leveling alignment<br>   ▪ Market Pricing Reports<br>• Supporting documentation (survey job and level descriptors, level equivalencies) | COMPLETE |
| Sempra Compensation Data | • Sempra has provided WTW with a supplemental employee data file as of 3/3, with actual incentives, LTI target percent, LTI awards, LTI accounting value, employee gender, age and tenure<br>   ▪ This file will be utilized for comparison purposes and to create Role Profiles for the benefit assessment | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Sempra Job Matching | • WTW reviewed market matches and will resolve pending queries with Sempra during the Job Match Review Meeting | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| • WTW reviewed all third party survey vendor information and uploaded the final scope data into the job matching database<br>• WTW incorporated Sempra's edits to MarketPay matches<br>• WTW added suggestions for additions/deletions to market matches based on level equivalencies, as well as knowledge of similar types of jobs | • WTW and Sempra will meet at a face to face meeting at Sempra's headquarters in San Diego on 3/3 to review market matches for all 450 jobs<br>• WTW and Sempra to finalize survey weighting methodology for all job categories and finalize jobs for study inclusion |

**Willis Towers Watson**

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 141 of 262

**Meeting Notes (Job Match Review Meeting) & Weekly Status Update (March 13 – 17, 2017)**

**Meeting #3 - Job Match Review Meeting**

| Category | Description |
|---|---|
| Meeting | 2019 GRC Job Match Review Meeting |
| Attendees | Sempra **Energy**<br>Debbie Robinson<br>Eric Bayona | **Willis Towers Watson**<br>Catherine Hartmann<br>Ragini Mathur<br>Katherine Chan |
| When | Monday, March 13, 2017 |
| Timing | 9:00 AM – 5:00 PM |
| Location | In Person Meeting (Sempra San Diego Office) |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| 1. Employee Representation | ▪ Current employee representation percentage is at 65.0% across all job categories, across 444 jobs<br>▪ This employee representation number is consistent with the previous GRC | ▪ Sempra and WTW to re-visit employee representation percentage after all jobs have been reviewed, and decisions on deleting poor matches or non-representative jobs have been finalized<br>▪ If needed, Sempra and WTW to work together to add back more matches to keep employee representation percentage consistent with the previous GRC |
| 2. Executive Job Match Review | ▪ Sempra and WTW reviewed matches made for all Executive jobs as well as the weighting methodology<br>▪ Consistent with the previous GRC, the Corporate Center jobs will be matched to General Industry only matches, but the Utility (SDG&E and SCG) jobs will be matched to both General Industry and Energy matches<br>▪ The following jobs will be taken off the job list:<br>　▪ President, Corporate Center<br>　▪ VP, Investor Relations, Corporate Center<br>▪ The following jobs will be added as replacements:<br>　▪ COO, SDG&E<br>　▪ VP, Federal Government Affairs, Corporate Center<br>　▪ VP, Compliance, Governance and Corporate Secretary, Corporate Center<br>▪ Additionally, currently the same incumbent is the VP – Controller and CFO for SDG&E and SCG. This employee | ▪ WTW will add the survey matches for the new executive jobs added (including the missing matches from the Aon Hewitt Executive Survey) |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
142 of 262

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| | will be represented across both entities (however, the total employee count will exclude double counting) | |
| 3. Non-Executive Job Match Review | ▪ WTW and Sempra reviewed the issues log prepared, and reviewed all matches associated with jobs listed on the issues log<br>▪ Comments regarding Sempra and WTW action items were noted in the issues log (Copy of the issues log is attached below)<br>▪ Consistent with the previous GRC, non-executive jobs will be matched to both general industry and energy services surveys<br>▪ However, energy services oriented jobs will be matched to energy surveys only | ▪ Sempra to review WTW queries internally with SDG&E, SCG and Corporate Center counterparts<br>▪ WTW to incorporate Sempra's comments noted in the issues log |
| 4. Geographic Differentials | ▪ WTW proposed the following methodology to calculate geographic differentials:<br>　▪ WTW identified Sempra's top 6 locations, from the employee data file that Sempra had provided as of 2/28/2017. Sempra's top 6 locations represent 63% of its total employee population<br>　▪ ERI based geographic differential percentages were calculated for each Sempra location identified. These differentials were based on salary ranges consistent with employee pay data for each job category for GRC benchmark jobs only<br>　▪ A weightage was applied for each job category based on Sempra location to arrive at the geo differential commendation for each job category.<br>▪ Sempra agreed with WTW's proposed methodology for reviewing geographic differentials and we will decide on appropriate path moving forward | ▪ WTW to develop market employee profiles with geographic differentials |

2019 GRC Issues Log:

| Job Code | Job Title | Issue | WTW Action |
|---|---|---|---|
| 6605 | Contract Administrator - Gas | Job Category | Exclude from analysis, no good matches |
| 70110 | Field Service Assistant | Match Review | Review discipline and level |
| 012510 | District Ops Clerk-5 | Discipline Review | Select most representative discipline, verify if job exists at SDGE |
| C10008&C10009 | Administrative Associate | Match Review | Split into two job codes - original job codes of C10008 - AS4 and C10009. Map C10009 - AS5 To U4/C4 |
| C11100 | Tax Assoc I | Level Alignment | Match all to I04/P1/A1 |
| C11221 | Tax Assoc II | Match Review | Match all to I04/P1/A1 |
| C10134&C10133 | Executive Assistant - I & II | Match Review | Match to U4/C4 of EA discipline |
| C10381 | Senior Executive Assistant | Match Review | Match to U4/C4 for EA to CEO discipline |
| 896010 | Dir - Labor Relations | Match Review | Add GI and Utilities matches |
| C11094 | Benefits Services Manager | Match Review | Add GI and Utilities matches |
| 13047 987007 | Business Analyst - I | Level Misalignment | All Business Analyst I to be aligned to WTW P1 |
| 987009 06363&13048 | Business Analyst - II | Level Misalignment | All Business Analyst II to be aligned to WTW P2 |
| 837627&987012 | Busn Sys Analyst - I | Level Misalignment | All Business Systems Analyst I to be aligned to WTW P1 |
| 840006&987014 | Busn Sys Analyst - II | Level Misalignment | All Business Systems Analyst II to be aligned to WTW P2 |

August 1, 2017                                                                                                **Willis Towers Watson** I'I'I'I'I

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
143 of 262

| 980525; 837578 | Buyer I; Buyer II | Level Misalignment | All Buyer 1 to be aligned to WTW P2; and Buyer 2 to WTW P3 |
|---|---|---|---|
| 12205 C11023 | Comms Mgr | Match Review | Check for Aon Hewitt survey match for External Comms at I07 |
| 10306 | Information Technology Project Manager | Job Category | Align to WTW P5 |
| C10905 | Ld Software Developer | Job Category | Align to WTW P4 |
| 860023&860039 10941 862566, 862586&987036 09732 | Technical Advisor - I Technical Advisor - II | Level Misalignment | Change Technical Advisor II to P4 |
| C10089 | Director – Financial Reporting | Level Misalignment | WTW to check for E10 survey level for appropriate discipline in Aon Hewitt Survey. |
| C10093 | Dir - Investor Relations | Match Review | Check for WTW M4 match for appropriate discipline (ACA090) |
| C11090 | Senior Paralegal | Job Category | Change job category to Professional, and use the same matches as Utility (SDG&E/SCG) matches for consistency |
| C10268 | Paralegal | Job Category | Change job category to Professional, and use the same matches as Utility (SDG&E/SCG) matches for consistency |

| Job Code | Job Title | Issue | Sempra Action |
|---|---|---|---|
| 70224 | Adv Mtr Proj Fld Rep | Job Category | Confirm job category classification |
| 15439 | Elect GIS Tech | Job Category | Confirm job category classification |
| 15400 | Energy Services Specialist I - Bnch Ofc | Job Category | Confirm job category classification |
| 6215 | Team Leader | Match Review | Confirm if 6215 and 6212 can be collapsed into one job |
| 06212 | Team Ldr - IV | Match Review | Confirm if 6215 and 6212 can be collapsed into one job |
| 070220 | Meter Reader-R | Job Category | Confirm job category classification |
| 13043 | Technical Support Assistant | Job Category | Confirm job category classification |
| 00998 | Utility Accounting Clerk | Level Alignment | Verify leveling at U4/C4 or U3/C3 |
| C11080 | Legal Fiscal Support Associate | Level Alignment | Verify leveling at U4/C4 or U3/C3 |
| 022471 | Sr Admin Clk - 5 - Qual Typ | Level Alignment, Job Category | Confirm job category |
| 070110 | Field Service Assistant | Match Review | Confirm discipline and level |
| 15109 | Instru Ctrl Tech - Gas - Trans | Match Review | Confirm if matches can be same as 09852 |
| 07762 | Service Planner | Match Review | Confirm WTW discipline used |
| 022050 | Collections Control Clerk-5 | Match Review, Job Category | Confirm job category and alignment of level - I04/P1. (We don't have P2) |
| 6006 | Account Executive | Level Misalignment | Confirm is Level 3 from SIRS will work |
| 12205 C11023 | Comms Mgr | Match Review | Check if Corp Center can use the same matches as 12205 SDGE, and WTW to check for AH match |
| 15884 | Field Constrn Advisor | Match Review | Confirm primary discipline for alignment |
| 985513 985518 985377 | Infra Team Lead Infra Techlgy Analyst Infra Technologist | Discipline Misalignment | Confirm primary discipline for alignment |
| 10987 10202 10204 10699 | Infrastructure Team Lead Infrastructure Technologist Infrastructure Technology Analyst Senior Infrastructure Technician | Discipline Misalignment | Confirm primary discipline for alignment |
| 865069 07539 | Public Affairs Manager | Discipline Misalignment | Confirm if the SCG job is aligned with Govt Relations, while the job with a similar title at SDGE is aligned with PR |

| | | | |
|---|---|---|---|
| 06212 | Team Ldr - IV | Missing Market Data | Confirm that 6215 and 6212 can be collapsed into one job |
| 09695 | Proj Mgmt Supv | Discipline Misalignment | Confirm usage of multiple disciplines |
| 07848 | Project Management Manager | Discipline Misalignment | Confirm usage of multiple disciplines |
| 07848 | Project Management Manager | Discipline Misalignment | Confirm usage of multiple disciplines |
| 09251 | Director - Resource Planning | Discipline Misalignment | Exclude form analysis, Sempra team to find a more suitable Director level job to add |
| 09050 | Vegetation Management Contract Administrator | Match Review | Confirm job category - Prof or Mgmt |
| 15341 | Engy Svcs Spec I Bilingual | Premium | Review rationale of applying the premium and verify how many languages/level of proficiency are required |

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Job Match Review Meeting | <ul><li>WTW and Sempra reviewed job matches at a face to face meeting at Sempra HQ on March 13, 2017, at a full day meeting</li><li>Topics of Discussion included:<ul><li>Employee Representation Percentages</li><li>Executive Jobs<ul><li>Addition of Jobs, and Deletion of jobs that do not exist/are irrelevant</li><li>Survey Weighting Methodology</li></ul></li><li>Non-Executive Jobs<ul><li>Review of Issues Log</li><li>Resolution of Survey Level Alignment</li><li>Weighting Methodology</li></ul></li></ul></li><li>Geographic differentials</li></ul> | COMPLETE |
| Sempra LTI Data | <ul><li>Sempra has provided WTW with an additional employee data file containing revised LTI numbers for 7 incumbents.</li></ul> | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Survey Matches and Data Review | <ul><li>WTW and Sempra will review anomalous survey data and confirm deletion of outliers</li></ul> | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| <ul><li>WTW and Sempra reviewed job matches for all jobs highlighted by WTW</li><li>WTW sent Sempra the issues log for Sempra to resolve action items assigned to them</li><li>Sempra reviewed WTW queries and sent responses back to WTW</li><li>WTW incorporated edits suggested by Sempra and ran market data to analyze data for anomalies/outliers</li><li>WTW tested market data using standard "tests" to analyze if data should be included or dropped, and compared with Sempra base pay as well</li></ul> | <ul><li>WTW and Sempra will discuss market outliers during a conference call, and make decisions on inclusion/exclusion of survey data</li><li>WTW and Sempra will mutually decide if any additional jobs need to be included to main good employee representation percentages</li><li>WTW to develop role profiles for Sempra and the market and review with Sempra before finalizing</li></ul> |

Case: 19-30088　　Doc# 1112-22　　Filed: 03/28/19　　Entered: 03/28/19 16:34:16　　Page
145 of 262

**WEEKLY STATUS UPDATE: March 20 – 24, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Market Data Outliers Review Meeting | ■  WTW and Sempra reviewed outliers / anomalies in market data on a Web-Ex meeting on Monday, 3/20 | COMPLETE |
| Role Profile Development | ■  WTW reviewed the market data for the assessment and developed 24 preliminary role profiles for benefits data calculation.<br>■  Role profile development was based on: market 50th base composite, market 50th target bonus percent composite, union vs non union jobs, job category classification, job family/job type, gender predominance, employee average age and tenure | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Market Data Outliers | ■  WTW sent Sempra a list of jobs to review internally; these jobs were anomalies, reflecting Sempra data to be greater than 30% higher or lower compared with market<br>■  WTW is reviewing market data and matches to ensure that jobs are accurately job matched and Sempra will check to see if the right employees are aligned to current job codes | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ■  WTW and Sempra reviewed market data outliers<br>■  WTW sent Sempra a list of jobs to check on internally for potential employee to job code misalignment<br>■  Sempra reviewed the market data outliers and sent WTW observations on the jobs in question<br>■  WTW developed a preliminary set of role profiles based on existing jobs (pending changes based on Sempra's job to employee analysis) | ■  WTW and Sempra will review final list of jobs, and any changes based on Sempra's internal review (inclusion or replacement of certain jobs, addition of Director roles to increase representation in the Manager/Supervisor job category)<br>■  WTW and Sempra will review draft role profiles (pending job changes) on a conference call, Monday 3/27<br>■  WTW will finalize role profiles, and incorporate any final changes to jobs<br>■  WTW will send role profiles to the benefits team for analysis by Wednesday, 3/29 |

**Willis Towers Watson**

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
146 of 262

**WEEKLY STATUS UPDATE: March 27 – 31, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Market Data Outliers | ▪ WTW and Sempra reviewed market data outliers on a conference call, and noted the following checks/reviews for WTW to conduct:<br>  ▪ Search for appropriate Aon Hewitt match for Financial Planning Manager<br>  ▪ Combine Lineman 1096 and 1097 into one job (same responsibilities)<br>  ▪ Drop the Mercer match from the 850071 Branch Office Supervisor job pricing (weak match)<br>  ▪ Check for WTW or Aon Hewitt matches for the following jobs: Locator 03618, Mail Clerk role 003020, Troubleshooter role 03940<br>  ▪ Change Mercer match for the Maint Mech role 09850 to level 4 and search for corresponding WTW and AH match<br>▪ Sempra reviewed market data holistically after the March 27th conference call, and noted additional questions for WTW to check on via email<br>  ▪ WTW responded to Sempra's queries and scheduled a call for Friday, 3/31 to discuss matches for Energy Services Specialist jobs. Based on Sempra's explanation of the differences between Level 1 and Level 2 of the role, WTW edited matches<br>▪ Additionally, WTW noted that no premiums will be applied for bilingual jobs since the Sempra employee data does not reflect premiums either | COMPLETE |
| Role Profile Development | ▪ WTW and Sempra reviewed the draft 24 role profiles developed by WTW, and made minor changes to alignment of jobs to profiles<br>▪ WTW edited Profile 2, which had a broad range of market data and recommended it be broken into 2 separate profiles, taking the final profile count to 25 | COMPLETE |
| Employee Data | ▪ Sempra asked WTW to review employee data file again for Union jobs to call out jobs that had target bonus tagged to them, since this was likely an error<br>▪ Based on WTW and Sempra discussion on March 27th, Sempra reviewed the employee data, and identified the cases where Union employees has target bonuses (either transferred jobs between union/non-union, or moved into a temporary job change for a period of time.<br>▪ Sempra recommended that all select Union employees tagged to GRC benchmark jobs will not reflect target or actual bonuses (since this is not an accurate reflection of Sempra current practices)<br>▪ Based on the 3/31 call, Sempra and WTW noted that part-time employees will be excluded from the study. WTW will continue to include contract and employees on LOA in the analysis, and will note this in the report as well | COMPLETE |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
147 of 262

| Issue/Decision | Description | Status |
|---|---|---|
| Final Employee Data | ▪ Sempra and WTW resolved the issue with Union employees, part-time, contract and leave of absence employees and will further check all employee data for those included in the study | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW and Sempra reviewed market data outliers and decided on changes/checks on matches for 4-5 jobs<br>▪ WTW noted that no premiums will be applied for bilingual jobs since the Sempra employee data does not reflect premiums either<br>▪ Sempra checked in on Union employees with target bonuses<br>▪ WTW to reflect zero target and actual bonuses for Union employees<br>▪ WTW and Sempra noted that part-time employees will be excluded from the study. WTW will continue to include contract and employees on LOA in the analysis, and will note this in the report as well<br>▪ WTW and Sempra reviewed the draft 25 role profiles developed by WTW; and finalized them on 3/30 to send to the Benefits team | ▪ WTW will pull together the draft report (work structure paper) for review with Sempra<br>▪ WTW and Sempra to decide on date for draft report review<br>▪ WTW to send revised worksheets for Sempra to review – including role profiles, updated employee counts, updated job category roll ups for base, target and actual bonus |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 148 of 262

**WEEKLY STATUS UPDATE: April 3 – 7, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Employee Data | ▪ Sempra further reviewed Corporate Center employee data, and identified 5 executive employees, as well as 15 non-executive employees to be excluded from the study since the cost for these is not shared by the Utilities<br>　▪ Of the impacted employees, some were part of the 2019 GRC benchmark jobs<br>　▪ WTW incorporated these changes into the job data file | COMPLETE |
| Role Profile Development | ▪ The employee data changes impacted 8 role profiles<br>▪ WTW pulled in these changes and sent to the Benefits team | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ Sempra identified 20 Corporate Center employees to be excluded from the study<br>▪ WTW updated job data file and the role profiles based on the changes requested by Sempra | ▪ WTW will pull together the draft report (work structure paper) for review with Sempra<br>▪ WTW and Sempra to decide on date for draft report review<br>▪ WTW to send revised worksheets for Sempra to review – including role profiles, updated employee counts, updated job category roll ups for base, target and actual bonus |

**Willis Towers Watson** ▪▪▪▪▪

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
149 of 262

**Week of: April 10 – April 14, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Finalized Employee Data | ▪ Sempra and WTW reviewed the employee database to confirm excluded employees<br>  ▪ Confirmed that the President Sempra Energy should be removed from all counts which is consistent with the analysis the previous year and keeping with the philosophy of excluding Corporate Center employees whose expenses are not shared by both utilities | COMPLETE |
| Role Profile Development | ▪ Role profiles were finalized and sent to the benefits team | COMPLETE |

| Issue/ Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW Benefits team was/is processing benefits information and will continue to do so until the week of Apr 24th<br>▪ WTW continues to pull together the draft report structure to review with Sempra | ▪ WTW and Sempra to meet via conference call to review the draft report structure |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
150 of 262

**Week of: April 17 – April 21, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Draft Report Structure | ■ WTW pulled together a draft report structure for Sempra to review<br>   ■ The report contains the following sections: study scope, study methodology, job matching process, summary of population coverage, benefits valuation methodology, and a list of appendices that will be provided | COMPLETE |

| Issue/ Decision | Description | Status |
|---|---|---|
| -- | ■ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ■ WTW Benefits team was/is processing benefits information and will continue to do so until the week of Apr 24th<br>■ WTW and Sempra decided to meet via conference call on Apr 24th, Monday to discuss the draft report structure | ■ WTW will review and process benefits results as they come in from the benefits data team, and will incorporate into final results |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
151 of 262

**Week of: April 24 – April 28, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Draft Report Structure Review Meeting | ▪ WTW and Sempra met via conference call to review the draft report structure<br>▪ Meeting Notes have been documented separately | COMPLETE |

| Issue/ Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW Benefits team was/is processing benefits information ; benefits information will be available mid week Apr 24th<br>▪ WTW and Sempra decided to meet in person to discuss the final results and analysis on May 11th, from 12 noon to 2pm | ▪ WTW will analyze benefits information and incorporate into total compensation values<br>▪ WTW will incorporate the benefit information into total compensation values and update the draft report structure document |

August 1, 2017

**Willis Towers Watson** ‖¹'‖'‖‖

**Week of: May 1- May 5, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Develop Draft Report | ▪ WTW is reviewing and incorporating benefits values into analysis to compute total compensation<br>▪ WTW is updating the draft report to reflect final results | COMPLETE |

| Issue/ Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW checked and reviewed benefits data as well as total compensation values | ▪ WTW and Sempra to meet at an in person meeting to review report results |

August 1, 2017

**Willis Towers Watson**

**Meeting #3 – Draft Report Review Meeting**

| Category | Description | | | |
|---|---|---|---|---|
| Meeting | 2019 GRC Draft Report Review Meeting | | | |
| Attendees | **Sempra Energy**<br><br>*In person:*<br>Debbie Robinson<br>Eric Bayona | *Via phone:*<br>David Sarkaria | **Willis Towers Watson**<br><br>*In person:*<br>Dean Stoutland<br>Catherine Hartmann<br>Ragini Mathur | *Via phone:*<br>Yannick Gagne<br>Katherine Chan<br>Nicole Warno<br>Kathy Knudsen |
| When | Thursday, May 11, 2017 | | | |
| Timing | 11:00AM – 1:00PM | | | |
| Location | Willis Towers Watson Irvine Office | | | |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| 1. Draft Report Review | ▪ WTW and Sempra reviewed the draft report by section<br>▪ Sempra recommended minor verbiage edits to the reports, and formatting changes<br>▪ WTW and Sempra reviewed the overall total compensation values for both utilities- SDG&E and Sempra | ▪ WTW to incorporate edits to the SDG&E and SCG reports |
| 2. Benefits Values Review | ▪ Sempra requested a review of each benefits component i.e., retirement, medical, dental, disability and life insurance in the 2019 GRC Study<br>▪ WTW and Sempra reviewed each component relative to the market for SDGE, SCG and Corporate Center for broad-based, union and executive populations<br>▪ Sempra requested a review of 2016 GRC Study benefits components | ▪ WTW to clean up 2019 GRC Study benefits analysis and prepare similar analysis for 2016 GRC Study benefits components<br>▪ WTW and Sempra to set up a WebEx meeting the following week to review the data |
| 3. Release Letter | ▪ Sempra (Debbie) to check internally if the most recent version of the release letter sent by Willis Towers Watson (Dean) will meet Sempra's requirements<br>▪ Sempra and WTW to review letter contents, and send signed copies across to both parties | ▪ Sempra to gain sign off internally on release letter, and send the final version to WTW |
| 4. Next Steps | ▪ Sempra will discuss the report internally and get back to WTW with any final questions<br>▪ Sempra has requested access to Willis Towers Watson's internal benefits tool not related to the rate case | ▪ Sempra to provide any additional feedback to WTW<br>▪ WTW to provide access to Sempra for the benefits tool |

**Willis**Towers**Watson** |¹|¹|¹|¹|

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
154 of 262

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Finalize draft report | ■ WTW team has reviewed all total compensation components, and values in preparation for the draft report meeting with Sempra on May 11th, 2017 | COMPLETE |
| Draft Report Review Meeting | ■ WTW and Sempra met at a face-to-face meeting at the WTW Irvine offices to review the 2019 GRC draft reports | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Next Steps | ■ WTW and Sempra discussed next steps to close out the project:<br>  ▪ WTW to prepare benefits components analysis to market for 2019 GRC Study and 2016 GRC Study results<br>  ▪ WTW and Sempra to review benefit values in a WebEx, date/time to be determined<br>  ▪ Sempra to check on release letter internally, incorporate any changes, and send back to WTW for review and sign off<br>  ▪ WTW to share 2019 GRC Report with Sempra after release letter has been signed<br>  ▪ WTW and Sempra to decide on final report formats to be distribute and submit to the CPUC/ORA (i.e., determine level of detail submitted) | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ■ WTW completed internal review of total compensation values and prepared draft report for project team meeting<br>■ WTW and Sempra met face-to-face to discuss 2019 GRC draft report | ■ Sempra to gain sign off on release letter and send to WTW for records<br>■ WTW and Sempra to decide on a mutual date for benefits values to market review |

# APPENDIX H:
# Glossary of Terms

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
156 of 262

**Average**
The sum of all values of a data set divided by the number of values in that set. Equivalent to the mean.

**Base Pay**
The fixed compensation paid (hourly, weekly, monthly, or annual) to an employee for performing specific job responsibilities. Usually, these amounts are guaranteed.

**Benchmark Job**
A job that is commonly found and defined, used to make pay comparisons, either within the organization or to comparable jobs outside the organization. Pay data for these jobs are readily available in published surveys.

**Black-Scholes Model**
A mathematical model originally developed by Fisher Black and Myron Scholes to value stock options traded on public markets. It estimates the theoretical price an individual would pay for a traded option and considers stock price on grant date, option exercise price, number of years until exercise, dividend yield, risk free rate of return, and stock price volatility.

**Career Level**
A series of defined levels within a job family where the nature of the work is similar (e.g., accounting, engineering). The levels represent the organization's requirements for increased skill, knowledge and responsibility as the employee moves through a career.

**Collective Bargaining Agreements**
Agreements between employee groups and employers detailing work conditions including working hours, vacation and holiday entitlements, termination of service provisions, and sometimes benefit entitlements. These agreements may be specific to one company or industry or apply nationally.

**Defined Benefit (DB) Pension Plan**
Defined by the Employee Retirement Income Security Act of 1974 (ERISA) and the Internal Revenue Code (IRC) as any retirement plan that provides for future income and is not an individual account plan. It is a pension plan that specifies the benefits, or the methods of determining the benefits, but not the level or rate of contribution. Contributions are determined actuarially on the basis of the benefits expected to become payable.

**Defined Contribution (DC) Pension Plan**
Defined by the Employee Retirement Income Security Act of 1974 (ERISA) and the Internal Revenue Code (IRC) as a plan that provides for future income from an individual account for each participant with benefits based solely on (1) the amount contributed to the participant's account plus (2) any income, expenses, gains and losses, and forfeitures of accounts of other participants that may be allocated to the participant's account. The benefit amount to be received by the participant at retirement is unknown until retirement.

**Exempt Employees**
Employees who are exempt from the Fair Labor Standards Act of 1938 (FLSA) minimum wage and overtime provisions due to the type of duties performed. Includes executives, administrative employees, professional employees, and those engaged in outside sales as defined by the FLSA.

**Fair Labor Standards Act of 1938 (FLSA)**
A federal law governing minimum wage, overtime pay, child labor, and record-keeping requirements.

**Incumbent**
A person occupying and performing a job.

**Long-Term Disability (LTD)**
A form of long-term income protection that provides for some continuation of income in the event of disability. Definitions of disability become increasingly narrow in LTD plans (e.g., disabled from engaging in one's own occupation or from any occupation).

Willis Towers Watson **I.I'I'I.I**

**Long-Term Incentive**
Any incentive plan that requires sustained performance of the firm for a period longer than one fiscal year for maximum benefit to the employee. Some plans are based on capital shares (i.e., stock) of the organization and may require investment by the employee (i.e., Employee Stock Purchase Plan), while others are based on financial performance (i.e., profit sharing cash plans).

**Mean**
A simple arithmetic average obtained by adding a set of numbers and then dividing the sum by the number of items in the set.

**Nonexempt Employees**
Employees who are not exempt from the minimum wage and overtime pay provisions of the Fair Labor Standards Act of 1938 (FLSA), for example, employees in clerical jobs.

**Paid Time Off (PTO)**
Refers to vacation, holidays, sick leave, lunch periods, and other miscellaneous leave for which an employee is compensated.

**Performance Share/Performance Unit/Cash Awards**
A stock (or stock unit) grant/award plan in which the payout is contingent upon achievement of certain predetermined external or internal performance goals during a specified period (e.g., three to five years) before the recipient has rights to the stock. The employee receiving the shares pays ordinary income tax on the value of the award at the time of earning it.

**Profit Sharing Plan**
An employee benefit plan established and maintained by an employer whereby the employees receive a share of the profits of the business. The plan normally includes a predetermined and defined formula for allocating profit shares among participants, and for distributing funds accumulated under the plan. However, some plans are discretionary. Funds may be distributed in cash, deferred as a qualified retirement program or distributed in a cash/deferred combination.

**Restricted Stock**
Stock that is given (or sold at a discount) to an employee, who is restricted from selling or transferring it for a specified time period (usually three to five years). The executive receives dividends, but must forfeit the stock if he/she terminates employment before the restriction period ends. If the employee remains in the employ of the company through the restricted period, the shares vest, irrespective of employee or company performance.

**Salary**
Compensation paid by the week, month or year rather than hourly. A salary is usually a guaranteed amount that is not reduced for time not worked.

**Shift Differential**
Extra pay allowance made to employees who work on a shift other than a regular day shift (e.g., 9 a.m. to 5 p.m., Monday through Friday) if the shift is thought to represent a hardship, or if competitive organizations provide a similar premium. Shift differentials usually are expressed as a percentage or in cents per hour.

**Short-Term Disability (STD)**
A benefits plan designed to provide income during absences due to non-occupational-related illness or injury, when the employee is expected to return to work within a specified time, usually within six months. Usually coordinated or integrated with sick leave at the beginning and with long-term disability (LTD) at the end of STD.

**Short-Term Incentive**
Usually a lump-sum payment (cash) made once a year in addition to an employee's normal salary or wage for a fiscal or calendar year. Generally based on predetermined performance criteria or standards.

**WillisTowers Watson** **I·I'I'I**

**Spot Bonus**
A one-time discretionary bonus given to key contributors. Spot bonuses are performance related, not for length of service or equity.

**Stock Option**
A right to purchase company shares at a specified price during a specified period of time.

**Third-Party Survey**
For purposes of this study, this term refers to all other survey sources used in the study other than Willis Towers Watson's surveys, such as the EAPDIS Energy Technical Craft Clerical Survey.

**Total Cash Compensation**
Total annual cash compensation (base salary plus annual/short-term incentives).

**Target Total Cash Compensation**
Target total annual cash compensation (base salary plus target annual/short-term incentives).

**Total Direct Compensation**
Total cash compensation plus the annualized expected value of long-term incentives.

**Target Total Direct Compensation**
Target total cash compensation plus the annualized expected value of long-term incentives.

**Total Compensation**
The sum of all elements of compensation provided by an employer to an employee. For this study, the total compensation was defined to include base salary, annual/short-term incentives, annualized expected value of long-term incentives, and the value of employee benefits.

**Target Total Compensation**
The sum of all elements of compensation provided by an employer to an employee. For this study, the target total compensation was defined to include base salary, target annual/short-term incentives, annualized expected value of long-term incentives, and the value of employee benefits.

**Vesting**
A term typically used in conjunction with a pension or stock plan. For a stock option, vesting refers to the point in time when stock options or stock appreciation rights become exercisable or when a pension benefit becomes a non-forfeitable benefit.

*Note: Selected definitions included in this glossary were obtained from WorldatWork's Glossary of Compensation & Benefits Terms.*

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
159 of 262

Appendix B

Total Compensation Study – SDG&E



# 2019 General Rate Case Compensation Study

**San Diego Gas & Electric Company**

**August 1, 2017**

# Table of Contents

Introduction ........................................................................................................................... 1

Scope of Study ..................................................................................................................... 2

Overview of Study Results ................................................................................................... 3

Summary of Population Coverage ........................................................................................ 7

Supporting Documentation ................................................................................................... 8

Study Methodology ............................................................................................................... 9

Benefits Valuation Methodology ..........................................................................................20

**Appendices**

APPENDIX A – I:  Employee Profiles ................................................................................ A1

APPENDIX A – II:  Benchmark Jobs and Employee Profile Alignment ............................. A3

APPENDIX B – I:  Detailed Competitive Summary by Employee Category – SDG&E........ B1

APPENDIX B – II:  Detailed Competitive Summary by Employee Category – Corporate Center ...... B10

APPENDIX C: Competitive Summary by Average Total Compensation Dollars .................. C1

APPENDIX D: Competitive Summary by Aggregate Total Compensation Dollars .............. D1

APPENDIX E: Detailed Benefits Methodology .................................................................... E1

APPENDIX F: LTI Methodology ........................................................................................... F1

APPENDIX G: Project Team Meeting Notes ....................................................................... G1

APPENDIX H: Glossary of Terms ....................................................................................... H1

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 162 of 262

This page is intentionally blank

Willis Towers Watson

# Introduction

Willis Towers Watson was selected by Sempra Energy on behalf of San Diego Gas & Electric Company, to conduct a total compensation study ("study") of selected representative jobs at San Diego Gas & Electric Company (SDG&E) for the purpose of assessing the competitiveness of SDG&E's total compensation. The study was conducted as part of SDG&E's 2019 General Rate Case (GRC) filing. The Office of Rate Payer Advocates (ORA) has participated in prior general rate cases, and was invited to participate in the 2019 General Rate Case as well. However, the ORA declined to participate, and was therefore were not involved in the study.

The approach for conducting the study and reporting the results involved representatives from Sempra Energy and Willis Towers Watson working together as a project team. Project Team decisions concerning methodology, the rationale for making these decisions, and various points of view are referenced in this report and in the Project Team meeting notes (Appendix G).

Members of the Project Team included:

- Debbie Robinson, Sempra Energy, Director - Compensation and Payroll Services
- Gregory Shimansky, Sempra Energy, Regulatory Program Manager
- Eric Bayona, Sempra Energy, Manager of Compensation Services
- Dean Stoutland, Willis Towers Watson, Southwest Retirement Leader
- Yannick Gagne, Willis Towers Watson, Senior Consultant, Retirement
- Catherine Hartmann, Willis Towers Watson, Senior Consultant, Talent and Rewards
- Ragini Mathur, Willis Towers Watson, Consultant, Talent and Rewards
- Katherine Chan, Willis Towers Watson, Senior Analyst, Talent and Rewards
- Tina Gay, Willis Towers Watson, Director, North America Survey Operations
- Nicole Warno, Willis Towers Watson, Director, BDS-US
- John Goudelias, Willis Towers Watson, Manager, BDS-US

The results of the study and background on the process, methodology, assumptions, and information used to conduct this study are included in this report.

**Willis Towers Watson**

# Scope of Study

This study evaluates the competitiveness of total compensation provided by SDG&E to its employees based on a selection of SDG&E jobs ("benchmark jobs"). Benchmark jobs are those positions that are common across comparable organizations and for which total compensation data are available from published surveys. The study covers 231 benchmark jobs at SDG&E representing 2,694 SDG&E employees (66% of 4,062 total SDG&E employees[1]) as of February 28, 2017. Inclusive of Corporate Center, the study covers 2,743 employees[2]. The employee categories represented by the benchmark jobs selected by SDG&E and Willis Towers Watson are:

- Executive

- Manager/Supervisor

- Professional/Technical

- Physical/Technical

- Clerical

Market total compensation is defined as total direct compensation (base salary, short-term incentives, and the annualized expected value of long-term incentives, i.e., stock options, restricted stock, performance share, and cash long-term incentive plans, if applicable), plus the value of employee benefits. The methodology examines each of the elements of total direct compensation and benefits separately, and then combines the values to obtain total compensation. The total compensation valuations and comparisons in the study were based on the following components of total compensation:

- Actual and target total direct compensation

  - Base salary

  - Actual short-term incentives (actual amounts for 2016 performance paid in 2017) and target awards

  - Actual annualized expected values of long-term incentives[3]

- Employee benefits

  - Defined benefit pension and defined contribution[4] retirement plans

  - Disability plans

  - Medical plans (active and retiree)

  - Dental plans (active and retiree)

  - Life insurance (active and retiree group life and active accidental death and dismemberment)

To determine competitive standing, total compensation levels for SDG&E benchmark jobs were compared to total compensation levels for similar positions at comparable employers. A group of utility industry and general industry companies was selected as comparable employers ("peer companies") for benefits analyses. See page 22 for the list of the peer companies used in the study.

---

[1] *Excludes part-time employees, and temporary employees such as apprentices and interns.*
[2] *Includes 21.1% of Corporate and all SDG&E employees as of February 28, 2017.*
[3] *Based on long-term incentive value as on grant date.*
[4] *Inclusive of savings plans.*

**Willis Towers Watson** I'I'I'I'I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 165 of 262

# Overview of Study Results

Willis Towers Watson concludes that SDG&E's target total compensation level for all SDG&E jobs, including Corporate Center, is estimated to be 1.5% below the average (mean) of the competitive market. SDG&E's actual total compensation for all SDG&E jobs, including Corporate Center is estimated to be 0.4% above the average (mean) of the competitive market.

A portion of the results for Corporate Center jobs that serve SDG&E has been distributed to it for study purposes and are included in Table 1A.

The methodology used to distribute Sempra Energy Corporate Center jobs was based on the aggregate 2016 Operation and Maintenance expense from all of the various Corporate Center functions (i.e., Human Resources, External Affairs, Finance, and Legal) based on the allocation process as described in the testimony of Mia DeMontigny. The distribution factor included labor and non-labor expenses (including those parent company costs that are not distributable). The expense factors used to distribute Sempra Energy Corporate Center results were: SDG&E (21.1%) and SCG (23.5%).

Based on these factors, SDG&E study results shown in Table 1A include 21.1% of the Sempra Energy Corporate Center employees, payroll, and percentage relationship to market for each element of compensation.

The study results are presented in Table 1A on the next page. The table shows SDG&E's competitive standing for each element of total compensation.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 166 of 262

### Table 1A: SDG&E (Including Corporate Center[1]) versus Market — Competitive Summary

| SDG&E Employee Category | SDG&E Total # of Employees (EEs)[2] | SDG&E EEs in Study | SDG&E Target Total Cash ($000s) | SDG&E Target Total Cash Weighting | Variance — SDG&E Benchmark Jobs vs. Competitive Market Average | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Salary | Target Total Cash[3] | Actual Total Cash[3] | Benefits | Long-Term Incentives | Target Total Comp.[4] | Actual Total Comp.[4] |
| Executive | 16 | 7 | $8,120 | 1.8% | -9.8% | -14.0% | -2.6% | -1.4% | -12.6% | -12.7% | -6.7% |
| Manager/ Supervisor | 618 | 248 | $96,218 | 21.4% | -4.0% | -1.6% | 4.3% | 17.6% | 22.5% | 1.4% | 6.4% |
| Professional/ Technical | 1,858 | 1,240 | $207,488 | 46.2% | -10.9% | -7.7% | -4.6% | 14.1% | 16.4% | -4.5% | -1.9% |
| Physical/ Technical | 1,166 | 925 | $107,722 | 24.0% | 3.9% | 1.8% | -0.8% | 10.4% | N/A | 3.2% | 1.1% |
| Clerical | 479 | 322 | $29,720 | 6.6% | -11.4% | -8.5% | -7.6% | 13.3% | N/A | -4.6% | -3.8% |
| Total[5] | 4,137 | 2,743 | $449,268 | 100.0% | -5.9% | -4.3% | -1.9% | 13.6% | 12.2% | -1.5% | 0.4% |

[1] Includes 21.1% of total Corporate Center employees, actual and target compensation dollars and results, based on a formula related to
 Corporate Center operation and maintenance expense.
[2] SDG&E's population, including distribution of Corporate Center employees, as of February 28, 2017.
[3] Actual total cash reflects base pay plus short-term (annual) incentives; target total cash reflects base pay plus target short-term incentive opportunity.
[4] Actual total compensation is defined as actual total cash plus benefits and long-term incentives;
 target total compensation is defined as target total cash plus benefits and long-term incentives.
[5] Results weighted by SDG&E and allocated Corporate Center target total cash compensation for all jobs, both benchmark and non-benchmark.

Competitive positioning by employee category for SDG&E including Corporate Center (see Table 1A) are as follows:

## 1.1    Executive

Target total compensation for the Executive jobs is 12.7% below the average of the competitive market.

## 1.2    Manager/Supervisor

Target total compensation for the Manager/Supervisor jobs is 1.4% above the average of the competitive market.

## 1.3    Professional/Technical

Target total compensation for the Professional/Technical jobs is 4.5% below the average of the competitive market.

## 1.4    Physical/Technical

Target total compensation for the Physical/Technical jobs is 3.2% above the average of the competitive market.

## 1.5    Clerical

Target total compensation for the Clerical jobs is 4.6% below the average of the competitive market.

Willis Towers Watson

For reference, Table 1B shows study results for SDG&E before Corporate Center distribution. SDG&E target total compensation before Corporate Center distribution is 1.6% below market. SDG&E actual total compensation before Corporate Center distribution is 0.3% above market. See Appendix B - II for full Corporate Center results.

*Table 1B: SDG&E (Excluding Corporate Center) versus Market — Competitive Summary*

| SDG&E Employee Category | SDG&E Total # of Employees (EEs)[1] | SDG&E EEs in Study | SDG&E Target Total Cash ($000s) | SDG&E Target Total Cash Weighting | Base Salary | Target Total Cash[2] | Actual Total Cash[2] | Benefits | Long-Term Incentives | Target Total Comp.[3] | Actual Total Comp.[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance — SDG&E Benchmark Jobs vs. Competitive Market Average | | | | | |
| Executive | 14 | 5 | $6,615 | 1.5% | -12.5% | -17.2% | -6.8% | -4.4% | -17.9% | -16.7% | -11.1% |
| Manager/ Supervisor | 599 | 237 | $92,232 | 21.1% | -4.1% | -1.7% | 4.2% | 17.6% | 20.6% | 1.2% | 6.2% |
| Professional/ Technical | 1,813 | 1,212 | $201,961 | 46.2% | -10.9% | -7.7% | -4.6% | 14.3% | 13.9% | -4.5% | -1.9% |
| Physical/ Technical | 1,166 | 925 | $107,722 | 24.6% | 3.9% | 1.8% | -0.8% | 10.4% | N/A | 3.2% | 1.1% |
| Clerical | 470 | 315 | $28,972 | 6.6% | -11.7% | -8.9% | -8.0% | 13.4% | N/A | -4.9% | -4.2% |
| Total[4] | 4,062 | 2,694 | $437,501 | 100.0% | -5.9% | -4.3% | -2.1% | 13.7% | 10.5% | -1.6% | 0.3% |

[1] SDG&E's population; as of February 28, 2017.
[2] Actual total cash reflects base pay plus short-term (annual) incentives; target total cash reflects base pay plus target short-term incentive opportunity.
[3] Actual total compensation is defined as actual total cash plus benefits and long-term incentives;
 target total compensation is defined as target total cash plus benefits and long-term incentives.
[4] Results weighted by SDG&E target total cash compensation for all jobs, both benchmark and non-benchmark.

Competitive positioning by employee category for SDG&E excluding Corporate Center (see Table 1B) are as follows:

## 1.6    Executive

Target total compensation for the Executive jobs is 16.7% below the average of the competitive market.

## 1.7    Manager/Supervisor

Target total compensation for the Manager/Supervisor jobs is 1.2% above the average of the competitive market.

## 1.8    Professional/Technical

Target total compensation for the Professional/Technical jobs is 4.5% below the average of the competitive market.

## 1.9    Physical/Technical

Target total compensation for the Physical/Technical jobs is 3.2% above the average of the competitive market.

## 1.10    Clerical

Target total compensation for the Clerical jobs is 4.9% below the average of the competitive market.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
168 of 262

## INTERPRETATION OF RESULTS BY WILLIS TOWERS WATSON

Willis Towers Watson considers +/- 10% of the average or mean of the competitive market to be the range of competitiveness. A range such as this is generally considered by compensation professionals to be a standard of competitiveness due to variances in employee performance levels, years of experience, and tenure within and across organizations. For certain components of compensation, such as long-term incentives and benefits, larger variances are common. Because of the variables involved — matching benchmark jobs to survey information, matching career levels, sample size, and data quality issues — in a study such as this, a range should be considered in evaluating the competitiveness of compensation.

# Summary of Population Coverage

**Table 2A: Study Coverage of SDG&E Population (Including Corporate Center)**

| SDG&E Employee Category | Benchmark Jobs | Total SDG&E Employee Population[1] | Total Employees in Benchmark Jobs | % of Total Population Represented by Benchmark Jobs |
|---|---|---|---|---|
| Executive | 13 | 16 | 7 | 41% |
| Manager/Supervisor | 88 | 618 | 248 | 40% |
| Professional/Technical | 148 | 1,858 | 1,240 | 67% |
| Physical/Technical | 44 | 1,166 | 925 | 79% |
| Clerical | 31 | 479 | 322 | 67% |
| Total[1] | 324 | 4,137 | 2,743 | 66% |

[1] Includes 21.1% of Corporate and all SDG&E employees as of February 28, 2017.

**Table 2B: Study Coverage of SDG&E Population (Excluding Corporate Center)**

| SDG&E Employee Category | Benchmark Jobs | Total SDG&E Employee Population[1] | Total Employees in Benchmark Jobs | % of Total Population Represented by Benchmark Jobs |
|---|---|---|---|---|
| Executive | 5 | 14 | 5 | 36% |
| Manager/Supervisor | 54 | 599 | 237 | 40% |
| Professional/Technical | 110 | 1,813 | 1,212 | 67% |
| Physical/Technical | 44 | 1,166 | 925 | 79% |
| Clerical | 18 | 470 | 315 | 67% |
| Total[1] | 231 | 4,062 | 2,694 | 66% |

[1] Includes all SDG&E employees as of February 28, 2017.

This competitive study is an analysis of total compensation levels for a significant sample of SDG&E's total employee population. Due to the large number of SDG&E employees in the benchmark jobs selected for this study, Willis Towers Watson is confident that this study accurately represents the competitive positioning for the organization.

Tables 2A and 2B summarize the percentage of the total SDG&E employee population represented by the benchmark jobs ("coverage") that this study provides. They show the number of SDG&E employees that are in benchmark jobs compared to the total number of SDG&E employees in each employee category. Please note that the total number of employees excludes part-time, apprentices and interns, but includes contract employees and employees on leave of absence (these employees receive benefits). Overall, this study covers 66% of SDG&E's total employee population. Willis Towers Watson believes that the study coverage is sufficiently high to obtain an accurate representation of the competitive positioning for SDG&E's total employee population.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 170 of 262

# Supporting Documentation

The appendices to this report provide additional information that supports the study's results:

- Appendix A - I is a list of the employee profiles that were developed for benefits analyses.

- Appendix A - II is a list of the SDG&E benchmark jobs organized by SDG&E employee category and includes profile numbers for each benchmark job.

- Appendix B - I is a detailed competitive summary that provides the results for each SDG&E benchmark job within each SDG&E employee category. Subtotals are provided at the end of each employee category.

- Appendix B - II is a detailed competitive summary that provides the results for each Corporate Center benchmark job within each Corporate Center employee category. Subtotals are provided at the end of each employee category.

- Appendix C provides the average total compensation dollars for each SDG&E employee category by compensation component.

- Appendix D provides the aggregate total compensation dollars for each SDG&E employee category by compensation component.

- Appendix E is a detailed summary of the methodology used to value employee benefits in the study.

- Appendix F is a detailed summary of the methodology used to value LTI in the study.

- Appendix G provides summaries of each of the project team meetings. All decisions concerning methodology and the rationale for making these decisions are referenced in the project team meeting notes.

- Appendix H is a glossary of compensation-related terms used throughout this report.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
171 of 262

# Study Methodology

## SDG&E EMPLOYEE CATEGORIES

For purposes of this study, SDG&E placed benchmark jobs into one of five employee categories. The employee categories are as follows:

1) *Executive* — This category includes the limited group of officers who are responsible for the overall direction of the company. Officers of Sempra Energy who have some responsibility for utility matters were included. Corporate Center positions whose expenses were not shared by the utilities were not included in the study (including jobs such as Sempra Energy Chairman and Chief Executive Officer).

2) *Manager/Supervisor* — Benchmark jobs in this category are classified as exempt under the Fair Labor Standards Act [5] (FLSA). This category contains different levels of leadership jobs with primary responsibility for directing the work of others and for the final work product in a unit of the company.

3) *Professional/Technical* — These benchmark jobs generally are individual contributors that are typically classified as exempt under the FLSA. These benchmark jobs usually require a college degree and the nature of the work involves extensive analysis and independent judgment. The benchmark jobs in this category are not covered by a collective bargaining agreement.

4) *Physical/Technical* — Benchmark jobs in this category are nonexempt under the FLSA. This category contains both field jobs requiring physical activities that are repetitive in nature and individual contributor technical jobs, such as Estimators. Physical (field) jobs are found more frequently in utility companies and are usually covered by a collective bargaining agreement. They often have formal apprenticeship programs and typically do not require college study. Technical jobs may require some college study, but a college degree is not required. Many have formal training programs in the company.

5) *Clerical* — These benchmark jobs are nonexempt under the FLSA. Jobs in this group usually are located in an office environment (although there are exceptions, such as meter readers) and require activities that are generally administrative or clerical in nature. These jobs may require some college study, but a college degree is not required. Some clerical jobs at SDG&E are covered by a collective bargaining agreement, unlike most clerical jobs in the competitive market.

---

[5] *The Fair Labor Standards Act ("FLSA") of 1938 is a federal law that governs minimum wage, overtime pay, child labor and record-keeping requirements. The law also determines the type of positions that are exempt from minimum wage and overtime provisions. Under FLSA, "nonexempt" employees must be paid one-and-a-half times their normal wage rates for all hours worked in excess of 40 in any work week. Some states, including California, require overtime pay for nonexempt positions for hours exceeding 8 worked in one day.*

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page 172 of 262

## SDG&E BENCHMARK JOB SELECTION PROCESS

This study includes 231 unique benchmark jobs at SDG&E representing 2,694 employees as of February 28, 2017. Additionally, when benchmark jobs from the Corporate Center were included in the study, the total SDG&E employee coverage came to 2,743 employees.

Benchmark jobs were selected from the following five SDG&E employee categories: 1) Executive, 2) Manager/Supervisor, 3) Professional/Technical, 4) Physical/Technical, and 5) Clerical.
SDG&E provided Willis Towers Watson with an initial job list that included the following:

- All job classifications with one or more incumbents as of February 28, 2017

- All jobs initially identified for the 2016 GRC Study, including jobs excluded from that study for reasons such as lack of sufficient market information (matches, survey data)

Jobs chosen to be benchmark jobs met all or most of the following criteria:

- Jobs that were usually found in existing surveys that provide reliable competitive market data

- Jobs that, in aggregate, represented the largest number of incumbents to provide a representative cross-section of the employee population

  - Across the entire company (SDG&E and Corporate Center)

  - Across organization levels within the company

- Jobs that were representative of a job category or job family for cross-coverage

- Jobs that had a clearly definable scope of position, required education/experience, skills, and abilities

## JOB MATCHING PROCESS

The Project Team worked together and conducted the benchmark job matching for this study over several weeks. The 2016 GRC Study benchmark positions were used as an initial starting point to maximize efficiency and help manage overall study costs. SDG&E and Willis Towers Watson began the job matching process by reviewing benchmark jobs that met the criteria established. The Project Team also identified new survey positions that were comparable to benchmark jobs at SDG&E (this is referred to as the "matching process").

Survey positions were selected for benchmark jobs based on:

- Matches of benchmark jobs to survey positions that were validated and used in the prior SDG&E GRC Study

- Knowledge of the benchmark job scope and function by Sempra Energy Human Resources and line operations

- Willis Towers Watson's experience and knowledge of the survey positions and the survey job leveling guides

- Comparable survey position matches selected by the Project Team from compensation surveys conducted by reputable consulting firms

A survey position was deemed to be an effective match to a benchmark job if the composition (e.g., scope, duties or function) of a survey job reflected 80% of the SDG&E benchmark composition. The 80% guideline is a standard guideline for compensation professionals. For executive benchmark jobs, survey positions also reflected the reporting level of the benchmark jobs in the organization.

Appendix A - I contains a list of SDG&E benchmark jobs and corresponding employee counts, by employee category that were included in the study.

The resulting coverage of SDG&E (including Corporate Center) employees in the final results ranged from 79% for the Physical/Technical employee category to 40% for the Manager/Supervisor employee category. Overall, there was 66% coverage of the total SDG&E population by benchmark jobs (see Tables 2A and 2B on page 7).

## SURVEY SOURCES

Multiple survey sources were selected to ensure relevant and representative total compensation data for SDG&E benchmark jobs. For each survey source, data were pulled representing company-weighted data to ensure that no one company influenced the market rates. The survey sources are as follows:

| Survey/Data Source | Data Type |
|---|---|
| Willis Towers Watson Compensation Data Bank (CDB)<br>▪ Energy Services Survey: Executive and Middle Management & Professional Surveys<br>▪ General Industry Survey: Executive and Middle Management & Professional Surveys | Compensation Data |
| Edward A. Powell Data Information Solutions (EAPDIS) Energy Technical Craft Clerical Survey | Compensation Data |
| Mercer SIRS Survey | Compensation Data |
| Aon Hewitt Total Compensation Measurement (TCM) Executive Compensation Survey | Compensation Data |
| Aon Hewitt Total Compensation Measurement (TCM) Middle Management and Professional Survey | Compensation Data |
| Willis Towers Watson American Gas Association Compensation Survey | Compensation Data |
| Willis Towers Watson Benefits Database | Benefits Data |

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
174 of 262

## COMPENSATION DATA SOURCES AND SCOPES

For each survey specific data cuts were used for each different employee category to ensure an accurate reflection of the labor market that SDG&E competes for talent. From our experience, revenue scope provides a compensation differential at the Executive and Manager/Supervisor level. For this reason and comparability purposes with other larger employers, within these employee categories we will scope the data by revenue size, where available, to provide the most relevant comparator group.

| Employee Category | Survey | Industry Scope | Revenue Scope |
|---|---|---|---|
| 1) Executive[6] | 2016 Willis Towers Watson CDB General Industry Executive Compensation Survey | General Industry Data | Revenue = $5-20B |
| | 2016 Willis Towers Watson CDB Energy Services Executive Compensation Survey | Energy Services Data | Revenue = $5-20B |
| | 2016 Aon Hewitt TCM Executive Compensation Survey | General Industry Data Energy Services Data | Revenue = $5-20B |
| 2) Manager/ Supervisor | 2016 Willis Towers Watson CDB General Industry Middle Management & Professional Compensation Survey | General Industry Data | Revenue = $5-20B |
| | 2016 Willis Towers Watson CDB Energy Services Middle Management & Professional Compensation Survey | Energy Services Data | Revenue = $5-20B |
| | 2016 Aon Hewitt TCM Middle Management and Professional Survey | General Industry Data Energy Services Data | Revenue = $5-20B |
| | 2016 Mercer SIRS Compensation Survey | General Industry Data | Revenue = $5-20B |
| 3) Professional/ Technical | 2016 Willis Towers Watson CDB General Industry Middle Management & Professional Compensation Survey | General Industry Data | All Revenue |
| | 2016 Willis Towers Watson CDB Energy Services Middle Management & Professional Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Willis Towers Watson American Gas Association Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Aon Hewitt TCM Middle Management and Professional Survey | General Industry Data Energy Services Data | All Revenue |
| | 2016 Mercer SIRS Compensation Survey | General Industry Data | All Revenue |
| 4) Physical/ Technical and 5) Clerical | 2016 Willis Towers Watson CDB General Industry Middle Management & Professional Compensation Survey | General Industry Data | All Revenue |
| | 2016 Willis Towers Watson CDB Energy Services Middle Management & Professional Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Willis Towers Watson American Gas Association Compensation Survey | Energy Services Data | All Revenue |
| | 2016 Aon Hewitt TCM Middle Management and Professional Survey | General Industry Data Energy Services Data | All Revenue |
| | 2016 Mercer SIRS Compensation Survey | General Industry Data | All Revenue |
| | 2016 EAPDIS Energy Technical Craft Clerical Survey | Energy Services Data | All Revenue |

---

[6] Executives in the Corporate Center were matched to General Industry only, in order to align with Sempra Energy's recruitment strategy and methodology utilized in PG&E and Edison rate case studies.

## COMPONENTS OF TOTAL COMPENSATION

The compensation elements are effective February 28, 2017 and include:

- Base salary (annualized rate) reflective of the most recent compensation structure

- Actual short-term incentives reflective of bonuses paid in 2017 for 2016 performance

- Target short-term incentives reflective of target bonuses

- Value of long-term incentives (i.e., restricted stock units and performance shares)

  - Reflective of SDG&E awards granted on January 3, 2017

  - SDG&E defines eligibility for long-term incentive awards by job level and title; all executives, directors and attorneys are eligible for long-term incentive awards

- Employee benefits

  - Defined benefit pension and defined contribution retirement plans

  - Disability plans

  - Medical plans (active and retiree)

  - Dental plans (active and retiree)

  - Life insurance (active and retiree group life and active accidental death and dismemberment)

The following components of compensation will be excluded from the study because either most survey sources do not include such data or the value of the benefit is included in base salary:

- Vacation

- Overtime pay and shift differentials

- Paid time off (if in excess of vacation time)

- Special recognition awards or spot bonuses

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
176 of 262

## TOTAL COMPENSATION VALUE COMPUTATION

- Market cash compensation values by benchmark job were derived from multiple survey sources based on agreed-upon matches and the availability of quality market data (i.e., sufficient number of companies, good correlations of average and 50th percentile, etc.).
  - Geographic differentials were applied to market cash compensation values for developing employee profiles for benefits analysis.
  - Geographic differentials were also applied to market base values only for total compensation value summation, i.e., total compensation as a summation of market base, bonus, LTI and benefits. Further explanations on methodology and rationale can be found in the following section for Cash Compensation Valuation Methodology.
- A total of 25 employee profiles have been developed and associated with each job category.
- These profiles currently reflect demographic information i.e. age, tenure and prevalent gender as is relevant to Sempra Energy's employee population.  The following guiding principles were followed to develop the employee profiles:
  - Employee profiles were derived based on market data that aligns with Willis Towers Watson's general understanding of pay practices prevalent in the industry (e.g., similar range spreads).
  - Employee profiles were segregated into union and non-union specific profiles for the categories of Clerical and Physical/Technical since benefits plans vary across both groups.
  - Employee profiles were segregated for the executive population into specific profiles since benefit plans vary for this group.
  - To the best extent where market data supported the view, like jobs (based on job family, roles and responsibilities) were aligned to a single profile (e.g., separate profiles for supervisors vs. managers).
- Benefits values were then calculated for each employee profile, using Willis Towers Watson's standard benefits valuation methodology, details of which can be found in Appendix E.
- Benefit values by benchmark job were then derived as a percentage of base pay and target bonus (for pay-based benefits) plus a fixed amount (for non-pay-based benefits) for each employee profile and applied to each benchmark job.
- Cash compensation, benefits and long-term incentive values were added together to obtain total compensation values for the 2019 GRC Study.

Details on the employee profiles developed, including market base pay information and demographic detail, are available in Appendix A - I.



1) Market **cash compensation values** by benchmark job are derived from multiple survey sources based on agreed upon matches
2) A total of **25 employee profiles** are evaluated across Sempra, focused by each job category and derived from cash compensation values
3) The **demographic data** for the benefits valuation aligns with Sempra incumbents in the same jobs as the employee profile(s)
4) Market **benefits values** by benchmark job are derived as a percentage of pay (for pay-based benefits) for each employee profile and applied to each benchmark job
5) Cash compensation and benefits values are added together for **total compensation** values for the 2019 GRC

*Sample: For Illustration Purposes Only*

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 177 of 262

# CASH COMPENSATION VALUATION METHODOLOGY

## *Data Collection*

Willis Towers Watson and the other managers of surveys used in this study collect compensation data directly from companies participating in the databases and surveys. The surveys collect base salary, short-term incentive, and long-term incentive data (where applicable) for actual incumbents at the companies participating in the surveys. Base salary, short-term incentive, and long-term incentive data (where applicable) were collected from the various data sources and from SDG&E for each survey position, and then combined at the position level to obtain compensation values.

The analysis contains both actual and target data for short-term incentives. These short-term incentives were awarded in 2017 for 2016 performance. In addition, cash profit sharing bonuses, when used as a short-term incentive, are included in total cash for the competitive market job matches. In certain cases where companies do not offer a short-term incentive or profit sharing plan for selected or all employees, base salary represents the entire total cash compensation package.

For certain benchmark job matches; Willis Towers Watson has weighted survey data from multiple data sources according to a predetermined methodology, i.e., energy service oriented jobs were matched to energy surveys, and jobs that fell in broader job categories were matched to both general industry and energy services surveys, wherever possible (generally with a 50-50 weighting of general and energy services industry). For nonexempt jobs, if an hourly rate of pay was reported by a data source, it was multiplied by 2,080 hours to obtain an annualized rate of base compensation. For exempt jobs, Willis Towers Watson used an annual rate of salary.

Multiple statistics were developed for compensation analysis. Specifically, the 25th percentile, median, average, and the 75th percentile of the market are provided.

Geographic differentials were analyzed and developed for Sempra Energy's most populated locations. As per Willis Towers Watson's methodology, geographic differentials were applied to market base pay only. Typically, pay components such as bonus and equity are not subject to geographic differentials, and differentiation in pay is seen in base pay only.

## *Geographic Analysis:*

In order to determine a good approach to account for geographic differentials, as a first step towards establishing a process, Willis Towers Watson analyzed the availability of geographic data in surveys. Geographic data for the Southern California market was available for some survey jobs but not for all. Due to the inconsistency of data availability, as well as the sizeable presence of the SDG&E workforce in Southern California, we decided that we would analyze market data at a national level and then apply a weighted geographic differential percentage, based on primary locations, to achieve a similar yet less volatile and statistically sound approach to geographic differentials. Willis Towers Watson has adopted a similar methodology in previous rate cases, e.g., PG&E.

Willis Towers Watson used Economic Research Institute's (ERI) Geographic Assessor to obtain cost of labor as well as cost of living differential data for the study. ERI was founded over 25 years ago and is known for having one of the most robust cost of living and cost of labor databases in the U.S. Annually, it compiles data from more than 1,000 industry sectors that the majority of Fortune 500

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
178 of 262

companies rely upon for expert witness testimony, relocations, disability determinations, board presentations, and setting branch office structures.

For the GRC, Willis Towers Watson specifically reviewed data from ERI for seven cities, selected based on employees' work address, since they represent the highest Sempra Energy population (approximately 63% of Sempra's population works at these seven locations) across the enterprise. Employee work address is a preferred anchor for geographic analysis such as this as compared with home address.

- San Diego, CA
- Los Angeles, CA
- Pico Rivera, CA
- Anaheim, CA
- Redlands, CA
- San Dimas, CA
- Escondido, CA

Willis Towers Watson used the cost of labor differentials for these cities for our analysis since the value reflects the competitive difference for pay levels in the labor market, as understood by compensation professionals. Since cost of living reflects the cost of goods utilized by a typical consumer, including items such as housing, groceries and transportation, the cost of living index is not the best or preferred indicator of geographic differentials.

Willis Towers Watson analyzed the salary levels of each GRC job category to see the range of salaries that typically fall within a category. We then aligned the GRC job category specific salary levels to the ERI cost of labor salary levels, and applied Sempra's population coverage in the seven cities as a weight to derive a weighted average cost of labor differential for each GRC job category.

### *ERI Cost of Labor*

| Sempra Locations | Sempra Workforce Representation | ERI Cost of Labor Compared to National | | | | |
|---|---|---|---|---|---|---|
| | | Executive | Manager | Professional | Physical/ Technical | Clerical |
| San Diego, CA | 29.06% | -- | 110% | 110% | 110% | 110% |
| Los Angeles, CA | 17.37% | -- | 115% | 115% | 114% | 114% |
| Pico Rivera, CA | 3.62% | -- | 114% | 114% | 113% | 113% |
| Anaheim, CA | 3.53% | -- | 113% | 113% | 113% | 113% |
| Redlands, CA | 3.46% | -- | 108% | 108% | 108% | 108% |
| San Dimas, CA | 2.91% | -- | 114% | 114% | 113% | 113% |
| Escondido, CA | 2.56% | -- | 110% | 110% | 110% | 110% |
| Weighted Average Cost of Labor | | -- | 112% | 111% | 112% | 111% |
| *Final Cost of Labor Applied* | | *--* | *108%* | *108%* | *108%* | *108%* |

The cost of labor across all job categories ranges between 11% - 12% above national average. Due to the reasons stated above, we opted to apply the preferred index of cost of labor, using a more conservative approach at 8% across all job categories, with the exception of the Executive job category. No geographical adjustments were applied to the Executive job category since Willis Towers Watson considers the labor market for this category to be at a broader national level.

WillisTowersWatson **I·I"I·I**

Additionally, as described in the Total Compensation Valuation Methodology and Data Collection Sections above, geographic differentials were applied to market cash compensation values for employee profiles and were only applied to market base for total compensation value summations and build up.

### Effective Date

The survey and database sources used in the study collect base pay, short-term incentive, and, in some cases, long-term incentive data that are in effect as of a certain date from participating companies. Those sources and the effective dates are listed below.

| Survey/Data Source | Effective Date |
|---|---|
| Willis Towers Watson CDB<br>■ General Industry Survey: Executive and Middle Management & Professional Surveys<br>■ Energy Services Survey: Executive and Middle Management & Professional Surveys<br>■ American Gas Association Survey | March 1, 2016 |
| Aon Hewitt TCM<br>■ Executive Compensation Survey<br>■ Middle Management and Professional Survey | April 1, 2016 |
| Mercer SIRS Survey | April 1, 2016 |
| EAPDIS Energy Technical Craft Clerical Survey | January 1, 2016 |

Willis Towers Watson

To provide a common reference date for compensation values, the salary data from the surveys and databases were aged to a common effective date of July 1, 2017. Data is aged since compensation is paid over a year of employment and pay generally increases once per year, if at all. Incentives are generally paid once per year. As a result, incentive awards are not aged.

The effective date of the competitive salary data to be aged varied by survey source since survey providers collect data at different times. Aging compensation data, using general or industry-specific rates of salary increase to provide current competitive market compensation levels, is a generally accepted practice of major consulting firms. Typically, consultants and practitioners will age salary data up to two years from the effective date of the data. Aging factors are based on general salary and wage increases that represent the actual experience of companies or represent the companies' budgeted increases.

A single aging factor of 2.9% will be applied to all jobs in all of SDG&E employee categories for surveys with effective dates in 2016. This 2.9% factor will be applied on a prorated basis depending on the effective date of the data. This factor was determined by using multiple sources of publicly available, governmental, and proprietary sources of information on national and western region hourly and salaried wage increases for the utility and general industries. The data sources used to determine the aging factor are shown below:

| Survey/Data Source | Industry | Actual 2016 Increases |
|---|---|---|
| WorldatWork 2016-17 United States Salary Budget Survey (National) | Utility Industry | 3.10% |
| | All Industries | 3.10% |
| Willis Towers Watson 2016 United States General Industry Salary Budget | Energy Services and Utilities Industry | 2.80% |
| | All Industries | 2.90% |
| Mercer 2016/2017 US Compensation Planning Survey Report | Utility Industry | 2.80% |
| | All Industries | 2.80% |
| *SDG&E Aging Factor* | | *2.90%* |

As is typical practice, short-term incentives, long-term incentives, and employee benefit values were not aged. Benefit values will reflect any aging applied to base salaries for salary-related components of pay, and therefore are not updated separately.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 181 of 262

## LONG-TERM INCENTIVE VALUATION METHODOLOGY

In order to derive total direct compensation, that is, the sum of base salary, annual incentives and the value of long-term incentives, a dollar value must be established for the long-term incentive award or grant. The value should be one that allows a company to compare its long-term plan's worth to other companies. In order to do this, Willis Towers Watson uses a standard accounting value methodology as its standard methodology for presentation. Further details are outlined in Appendix F.

Long-term incentive (LTI) compensation programs include:

- Performance shares/units

- Restricted stock/units

- Stock options

- Cash LTI plans

The majority of survey sources used in the study provide long-term incentive dollar values for some or all categories of aforementioned long-term incentive programs[7]. For that reason, actual long-term incentive dollar values were used for the market analysis to ensure the most robust sample size and reporting data for long-term incentive eligible benchmark jobs. When benchmark jobs at Sempra Energy were not long-term incentive eligible, a comparison was not made. For each stock option[8], restricted stock, or other performance award, the accounting value is the value determined by the company and reported to the survey.

---

[7] Sempra Energy provided Willis Towers Watson with long-term incentive values for long-term incentive eligible jobs.
[8] Although Sempra Energy does not offer stock options, this is a common vehicle in the general industry market and therefore is included in the market data from available survey sources.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
182 of 262

# Benefits Valuation Methodology

Willis Towers Watson's benefit valuation methodology, BenVal®, was used to determine the benefits value delivered by each peer company to its employees. This valuation methodology applies a standard set of actuarial methods and assumptions to employee demographic profiles which have been customized based on the demographics of employee categories within SDG&E (i.e., age, service, and gender). Willis Towers Watson's methodology measures the value of benefits to the employee, not the cost of benefits to the company. Willis Towers Watson developed the methods and assumptions on the basis of a number of factors:

- Consistency with Generally Accepted Accounting Principles (GAAP)

- Conformance with Employee Retirement Income Security Act (ERISA) and other employee benefits standards

- Consistency with actuarial standards set by the American Academy of Actuaries and the Actuarial Standards Board

- Consistency with other studies done for other Willis Towers Watson clients

- Experience within utility and general industries

Employee benefit values will be calculated for the following benefit plans:

- Defined benefit and defined contribution retirement plans

- Disability plans

- Medical plans (active and retiree)

- Dental plans (active and retiree)

- Life insurance (active and retiree group life and active accidental death and dismemberment)

As is typical practice, benefit values that were excluded from this analysis are:

- Vacation

- Short-term disability

- Social Security

- Other government-mandated benefits

Employee benefit values were based on detailed descriptions of employee benefit programs applicable to new hires for the peer companies that are contained in Willis Towers Watson's Benefits Data Source (BDS) database and were updated to reflect changes in plan provisions.

We used demographics reflecting 25 unique employee profiles (i.e., job category, age, gender, service, and compensation) and data from 20 companies from the energy services/utility industry and 20 companies from general industry as the primary comparator groups for the study. A more detailed explanation of the employee benefits valuation methodology is provided in Appendix E.

**Willis Towers Watson**

## BENEFITS PEER GROUPS

Relevant utility and general industry peer companies were selected based on size, industry segment, and geographic parameters to develop the most accurate assessment of SDG&E's competitive labor market.

The goal was to identify a combined peer group of 40 companies (large utilities nationwide and large general industry companies with a substantial presence in Southern California) and to utilize an appropriate subset of the peer group to obtain appropriate benefits data.

As the first step of the peer group selection process, Willis Towers Watson provided the Project Team with preliminary lists of companies that represent the labor market within which SDG&E competes. As part of the decision-making process, these preliminary lists were reviewed and select utility and general industry peer companies were picked using a set of selection criteria (i.e., size, industry characteristics, primary geographic labor market, and 2016 GRC Study peers).

## Utility Industry Peer Companies

| # | Organization[2] | 2016 Sempra Energy GRC Peer | 2018 SCE GRC Participant | 2017 PG&E GRC Participant | Revenue (Millions)[5] |
|---|---|---|---|---|---|
| 1 | Ameren Corporation | Y | | Y | $6,098 |
| 2 | American Electric Power System | Y | Y | Y | $16,453 |
| 3 | CenterPoint Energy, Inc. | Y | | Y | $7,386 |
| 4 | Consolidated Edison Company of New York, Inc. | Y | Y | Y | $12,554 |
| 5 | Dominion Resources, Inc.[1] | | Y | Y | $11,683 |
| 6 | DTE Energy | Y | Y | Y | $10,337 |
| 7 | Duke Energy Corporation | Y | Y | Y | $23,459 |
| 8 | Energy Future Holdings Corp. | Y | Y | Y | $5,370 |
| 9 | Entergy Corporation[1] | Y | Y | Y | $11,513 |
| 10 | Eversource Energy Service Co. | | | Y | $7,955 |
| 11 | Exelon Corporation[1] | | Y | Y | $29,447 |
| 12 | NextEra Energy, Inc. | Y | Y | Y | $17,486 |
| 13 | Pacific Gas and Electric Company | Y | Y | | $16,833 |
| 14 | PacifiCorp | Y | Y | | $5,232 |
| 15 | Pinnacle West Capital Corporation | Y | | | $3,495 |
| 16 | PPL | Y | | Y | $7,669 |
| 17 | Public Service Enterprise Group | Y | Y | Y | $10,415 |
| 18 | Southern California Edison | Y | | Y | $11,485 |
| 19 | Southern Company Services, Inc.[1] | | Y | Y | $17,489 |
| 20 | Xcel Energy Inc. | Y | | Y | $11,024 |

## General Industry Peer Companies

| # | Organization[2] | 2016 Sempra Energy GRC Peer | 2018 SCE GRC Participant | 2017 PG&E GRC Participant | Revenue (Millions)[5] |
|---|---|---|---|---|---|
| 1 | Allergan, Inc. | Y | Y | Y | $15,071 |
| 2 | Amgen Inc.[3] | | Y | | $21,662 |
| 3 | Apple Inc. | Y | | | $215,639 |
| 4 | Bank of America Corporation | Y | | | $93,056 |
| 5 | Bechtel Global Corporation[3] | | Y | Y | $32,300 |
| 6 | Chevron Corporation | Y | Y | Y | $129,925 |
| 7 | Edwards Lifesciences | Y | | | $2,494 |
| 8 | First American | Y | | | $5,175 |
| 9 | Fluor Corporation | Y | | Y | $18,114 |
| 10 | General Dynamics NASSCO West[3] | | | | $31,469 |
| 11 | Intuit Inc. | Y | | | $4,694 |
| 12 | Jacobs Engineering Group Inc.[4] | Y | | Y | $10,964 |
| 13 | Oracle America, Inc. | Y | | Y | $37,047 |
| 14 | Pacific Life Insurance Company[3] | | | Y | $8,321 |
| 15 | Parsons Corporation[3] | | Y | | $3,219 |
| 16 | Qualcomm Incorporated | Y | | Y | $23,554 |
| 17 | Roche[3] | Y | | | $50,948 |
| 18 | Sony Pictures Entertainment Inc.[3] | Y | | | $8,307 |
| 19 | Teledyne Technologies Incorporated | Y | | | $2,298 |
| 20 | Western Union[3] | Y | | | $5,484 |

[1] Broad-based and executive benefits plans are available for these organizations. Broad-based, executive and union benefits plans are available for all other selected utility industry peers.

[2] Union benefits plans are not available for general industry peers.

[3] Broad-based benefits plans are available for these organizations. Broad-based and executive benefits plans are available for all other selected general industry peers.

[4] Company headquarters moved from California to Dallas; benefits information collected prior to their move.

[5] 2016 revenue as reported by the organization.

Willis Towers Watson **I.I'I.I**

# APPENDIX A – I:
# Employee Profiles

**Willis Towers Watson**

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
186 of 262

APPENDIX A - I — Employee Profiles

The table below represents the market data utilized to develop the employee profiles.

| | Job and Incumbent Counts | | Market | | Demographic Information | | | Job Category & Union Representation Information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job Count | Employee Counts | Base Median (in '000s)[1] | Target Bonus Percent Median[2] | Median Age | Median Tenure | Prevalent Gender | Union Representation | Clerical | Physical/ Technical | Professional/ Technical | Manager/ Supervisor | Executive |
| Profile 1 | 3 | 218 | $41 | 5.2% | 37.8 | 7.1 | M | 100% | 33% | 67% | -- | -- | -- |
| Profile 2 | 12 | 551 | $59 | 5.7% | 39.7 | 9.0 | M | 100% | 50% | 50% | -- | -- | -- |
| Profile 3 | 10 | 383 | $70 | 5.6% | 46.6 | 13.7 | M | 100% | 20% | 80% | -- | -- | -- |
| Profile 4 | 23 | 1,740 | $80 | 5.7% | 47.4 | 15.7 | M | 100% | 4% | 96% | -- | -- | -- |
| Profile 5 | 24 | 1,231 | $91 | 6.7% | 48.9 | 20.4 | M | 100% | 8% | 92% | -- | -- | -- |
| Profile 6 | 2 | 26 | $116 | 11.5% | 57.2 | 35.3 | M | 100% | 100% | -- | -- | -- | -- |
| Profile 7 | 5 | 32 | $51 | 5.1% | 50.3 | 6.8 | F | -- | 100% | -- | -- | -- | -- |
| Profile 8 | 25 | 320 | $60 | 6.3% | 41.4 | 10.2 | F | -- | 56% | 4% | 40% | -- | -- |
| Profile 9 | 36 | 443 | $71 | 6.8% | 41.4 | 8.5 | F | -- | 36% | -- | 64% | -- | -- |
| Profile 10 | 6 | 67 | $81 | 6.6% | 46.3 | 9.1 | M | -- | 33% | 67% | -- | -- | -- |
| Profile 11 | 2 | 19 | $90 | 5.4% | 49.1 | 7.6 | F | -- | 50% | 50% | -- | -- | -- |
| Profile 12 | 30 | 345 | $81 | 8.6% | 41.5 | 10.4 | M | -- | -- | -- | 80% | 20% | -- |
| Profile 13 | 26 | 228 | $93 | 9.4% | 42.6 | 12.5 | F | -- | -- | -- | 92% | 8% | -- |
| Profile 14 | 40 | 588 | $102 | 9.7% | 46.3 | 12.8 | M | -- | -- | -- | 75% | 25% | -- |
| Profile 15 | 35 | 486 | $113 | 11.0% | 46.0 | 11.2 | M | -- | -- | -- | 69% | 31% | -- |
| Profile 16 | 41 | 497 | $125 | 12.3% | 48.7 | 12.8 | M | -- | -- | -- | 68% | 32% | -- |
| Profile 17 | 39 | 267 | $135 | 13.4% | 48.3 | 14.2 | M | -- | -- | -- | 51% | 49% | -- |
| Profile 18 | 11 | 50 | $147 | 15.0% | 48.0 | 13.1 | M | -- | -- | -- | 55% | 45% | -- |
| Profile 19 | 21 | 161 | $161 | 17.4% | 49.8 | 13.3 | M | -- | -- | -- | 48% | 52% | -- |
| Profile 20 | 11 | 18 | $182 | 20.5% | 49.1 | 14.2 | M | -- | -- | -- | 18% | 82% | -- |
| Profile 21 | 21 | 65 | $205 | 25.5% | 51.3 | 16.2 | M | -- | -- | -- | 14% | 86% | -- |
| Profile 22 | 6 | 13 | $262 | 24.9% | 50.1 | 7.3 | M | -- | -- | -- | 17% | 83% | -- |
| Profile 23 | 6 | 6 | $265 | 40.6% | 47.5 | 18.2 | F | -- | -- | -- | -- | -- | -- |
| Profile 24[3] | 7 | 7 | $328 | 47.5% | 51.7 | 12.0 | M | -- | -- | -- | -- | -- | 100% |
| Profile 25 | 5 | 5 | $556 | 75.7% | 56.6 | 20.9 | F | -- | -- | -- | -- | -- | 100% |
| | **447** | **7,766** | | | | | | | | | | | |

[1] Geographic differentials were applied to market cash compensation values for employee profiles.
[2] Market target bonus for each profile does not include zero or blank target bonus.
[3] The same incumbent in 985150, VP – Controller & CFO position oversees activities in both SDG&E and SCG and is therefore included twice in Profile 24.

**Willis Towers Watson**

August 1, 2017

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 187 of 262

# APPENDIX A – II:
# Benchmark Jobs and Employee Profile Alignment[9]

---

[9] Jobs have been sorted by profile number, and job title for ease of view.

August 1, 2017

**Willis Towers Watson**

### *SDG&E Executive Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile Number | Number of SDG&E Employees |
|---|---|---|---|
| 1023 | Executive 14 | Profile 23 | 1 |
| 1022 | Executive 13 | Profile 23 | 1 |
| 1020 | Executive 6 | Profile 24 | 1 |
| 1021 | Executive 7 | Profile 24 | 1 |
| 1019 | Executive 1 | Profile 25 | 1 |
| | | **TOTAL:** | **5** |

August 1, 2017

**WillisTowersWatson**

## *SDG&E Manager/Supervisor Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1077 | Associate Customer Contact Center Supervisor | Profile 12 | 4 |
| 1069 | Facilities Manager 4 | Profile 12 | 1 |
| 1075 | Customer Contact Center Supervisor | Profile 12 | 5 |
| 1076 | Vegetation Management Contract Adminstrator | Profile 12 | 3 |
| 1070 | Logistics Manager 3 | Profile 13 | 1 |
| 1063 | Billing Supervisor | Profile 14 | 5 |
| 1061 | Customer Operations Support Supervisor | Profile 14 | 3 |
| 1067 | Facilities Manager | Profile 14 | 5 |
| 1072 | Fleet Supervisor | Profile 14 | 3 |
| 1059 | Project Management Supervisor | Profile 14 | 9 |
| 1050 | Construction Supervisor - Electric | Profile 15 | 47 |
| 1060 | Public Relations Manager 5 | Profile 15 | 1 |
| 1074 | Dispatch Supervisor | Profile 15 | 2 |
| 1064 | Electric Meter Test Supervisor | Profile 15 | 2 |
| 1065 | Field Operations Supervisor I | Profile 15 | 9 |
| 1073 | Field Operations Supervisor II | Profile 15 | 18 |
| 1068 | Facilities Manager 3 | Profile 15 | 1 |
| 1071 | Technical Supervisor | Profile 15 | 3 |
| 1043 | Project Management Manager 1 | Profile 16 | 1 |
| 1053 | Customer Service Manager 2 | Profile 16 | 1 |
| 1055 | Human Resources Manager 8 | Profile 16 | 1 |
| 1057 | Engineering Manager 5 | Profile 16 | 1 |
| 1046 | Portfolio Manager | Profile 16 | 4 |
| 1045 | Project Management Manager | Profile 16 | 4 |
| 1058 | Regional Public Affairs Manager | Profile 16 | 2 |
| 1040 | Business Planning Manager | Profile 17 | 4 |
| 1051 | Finance Manager 18 | Profile 17 | 1 |
| 1044 | Construction Manager - Electric | Profile 17 | 10 |
| 1062 | Environmental Services Team Leader - Water/Natural Resources | Profile 17 | 4 |
| 1034 | Finance Manager 19 | Profile 17 | 1 |
| 1052 | Operations & Engineering Manager | Profile 17 | 7 |
| 1048 | Facilities Manager 2 | Profile 17 | 1 |
| 1056 | Team Leader | Profile 17 | 20 |
| 1066 | Team Leader - IV | Profile 17 | 7 |
| 1042 | Engineering Manager 4 | Profile 18 | 1 |
| 1041 | Customer Service Manager 1 | Profile 18 | 1 |
| 1054 | Regulatory Manager 2 | Profile 18 | 1 |
| 1049 | Engineering Manager 3 | Profile 18 | 1 |
| 1035 | Engineering Manager 2 | Profile 19 | 1 |
| 1047 | Marketing Manager 1 | Profile 19 | 1 |
| 1039 | Infrastructure Technology Manager | Profile 19 | 6 |
| 1038 | Software Development Manager | Profile 19 | 14 |
| 1036 | Construction Operations Manager | Profile 20 | 2 |
| 1037 | Manager - Construction & Operations | Profile 20 | 6 |
| 1032 | Engineering Manager 1 | Profile 20 | 1 |
| 1025 | Regulatory Manager 1 | Profile 21 | 1 |

**Willis Towers Watson** **III'I'III**

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1027 | Facilities Manager 1 | Profile 21 | 1 |
| 1031 | Finance Manager 7 | Profile 21 | 1 |
| 1026 | Human Resources Manager 4 | Profile 21 | 1 |
| 1028 | IT Manager 1 | Profile 21 | 1 |
| 1033 | Logistics Manager 1 | Profile 21 | 1 |
| 1030 | Human Resources Manager 3 | Profile 21 | 1 |
| 1029 | Logistics Manager 2 | Profile 21 | 1 |
| 1024 | Assistant General Counsel | Profile 22 | 3 |
|  |  | **TOTAL:** | **237** |

### *SDG&E Professional/Technical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1229 | Assoc Billing Analyst | Profile 8 | 16 |
| 1231 | Associate Business Analyst - Rotation | Profile 8 | 3 |
| 1217 | Billing Analyst - I | Profile 8 | 8 |
| 1223 | Business Analyst - I | Profile 8 | 5 |
| 1215 | Business Services Customer Energy Specialist | Profile 8 | 7 |
| 1226 | Cust Programs Specialist I | Profile 8 | 10 |
| 1219 | Reg Case Analyst | Profile 8 | 4 |
| 1230 | Accountant - II | Profile 9 | 4 |
| 1222 | Assoc Contrg Agent | Profile 9 | 6 |
| 1214 | Associate Engineer | Profile 9 | 5 |
| 1218 | Associate Engineer - R | Profile 9 | 18 |
| 1211 | Business Analyst - II | Profile 9 | 10 |
| 1205 | IT Professional 4 | Profile 9 | 1 |
| 1220 | IT Assoc - R | Profile 9 | 19 |
| 1193 | Land Mgmt Rep | Profile 9 | 4 |
| 1228 | Proj Spec | Profile 9 | 13 |
| 1227 | Senior Accounting Mgmt Specialist | Profile 9 | 2 |
| 1216 | Staff Accountant - II | Profile 9 | 15 |
| 1209 | Area Forester | Profile 12 | 4 |
| 1213 | Business Systems Analyst - I | Profile 12 | 5 |
| 1208 | Customer Programs Advisor I | Profile 12 | 12 |
| 1200 | Customer Project Planner | Profile 12 | 63 |
| 1221 | Elect GIS Specialist | Profile 12 | 11 |
| 1210 | Engineer II | Profile 12 | 17 |
| 1225 | Engineering Analyst - I | Profile 12 | 10 |
| 1196 | Environmental Specialist | Profile 12 | 9 |
| 1212 | Field Utility Specialist | Profile 12 | 11 |
| 1189 | Infrastructure Technology Analyst | Profile 12 | 6 |
| 1224 | Proj Coord II | Profile 12 | 3 |
| 1197 | Project Advisor | Profile 12 | 10 |
| 1206 | Sec Ops Ctr Analyst - I | Profile 12 | 6 |
| 1195 | Senior Accountant - I | Profile 12 | 8 |
| 1204 | Senior Billing Analyst | Profile 12 | 2 |
| 1201 | Senior Business Services Analyst | Profile 12 | 4 |
| 1187 | Business Advisor | Profile 13 | 4 |
| 1207 | Buyer II | Profile 13 | 2 |
| 1190 | Cmnty Rels Mgr | Profile 13 | 2 |
| 1199 | Contracting Agent | Profile 13 | 7 |
| 1171 | Customer Programs Advisor II | Profile 13 | 15 |
| 1198 | Market Advisor - I | Profile 13 | 3 |
| 1176 | Operations Training Instructor | Profile 13 | 11 |
| 1186 | Right-Of-Way Agent | Profile 13 | 4 |
| 1194 | Senior Business Analyst - I | Profile 13 | 10 |
| 1175 | Sr Paralegal | Profile 13 | 5 |
| 1191 | Staffing Advisor | Profile 13 | 2 |
| 1192 | Technical Advisor - I | Profile 13 | 6 |
| 1188 | Account Executive | Profile 14 | 9 |

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
192 of 262

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1202 | Business Systems Analyst - II | Profile 14 | 38 |
| 1181 | Engineer I | Profile 14 | 30 |
| 1172 | Field Safety Advisor | Profile 14 | 8 |
| 1163 | Information Protection Technologist | Profile 14 | 3 |
| 1158 | Infrastructure Technologist | Profile 14 | 26 |
| 1203 | Network Operations Analyst | Profile 14 | 6 |
| 1164 | Proj Mgr - I | Profile 14 | 33 |
| 1184 | Reg Tariff Admtr | Profile 14 | 2 |
| 1180 | Regulatory Case Administrator | Profile 14 | 2 |
| 1185 | Senior Accountant - II | Profile 14 | 13 |
| 1182 | Senior Chemist | Profile 14 | 2 |
| 1157 | Senior Engineer | Profile 14 | 31 |
| 1177 | Senior Environmental Specialist | Profile 14 | 15 |
| 1183 | Senior Research Analyst | Profile 14 | 3 |
| 1145 | Senior Transaction Scheduler | Profile 14 | 3 |
| 1178 | Service Delivery Advisor | Profile 14 | 3 |
| 1159 | Web Business Technologist | Profile 14 | 3 |
| 1147 | Public Relations Professional 3 | Profile 15 | 1 |
| 1160 | Public Affairs Manager | Profile 15 | 4 |
| 1165 | Senior Business Analyst - II | Profile 15 | 18 |
| 1170 | Senior Claims Advisor | Profile 15 | 5 |
| 1169 | Senior Contracting Agent | Profile 15 | 5 |
| 1167 | Senior Customer Project Planner | Profile 15 | 41 |
| 1142 | Senior Human Resources Advisor | Profile 15 | 2 |
| 1161 | Senior Staffing Advisor | Profile 15 | 2 |
| 1179 | Software Developer | Profile 15 | 15 |
| 1150 | Sr Customer Programs Advisor | Profile 15 | 8 |
| 1173 | Technical Advisor - II | Profile 15 | 11 |
| 1144 | Emergency Services Program Manager | Profile 16 | 2 |
| 1133 | Infrastructure Team Lead | Profile 16 | 21 |
| 1162 | Environmental Sciences Professional 1 | Profile 16 | 1 |
| 1148 | Project Manager - II | Profile 16 | 67 |
| 1149 | Regulatory Case Manager - I | Profile 16 | 3 |
| 1166 | Senior Account Executive | Profile 16 | 8 |
| 1174 | Senior Business Systems Analyst | Profile 16 | 34 |
| 1141 | Senior Industrial Hygienist | Profile 16 | 2 |
| 1135 | Senior Infrastructure Technician | Profile 16 | 34 |
| 1156 | Senior Market Advisor - I | Profile 16 | 9 |
| 1143 | Senior Organizational Development Advisor | Profile 16 | 3 |
| 1146 | Senior Software Developer | Profile 16 | 58 |
| 1168 | Sr Diverse Business Ent Advisor | Profile 16 | 2 |
| 1129 | Database Adminstrator | Profile 17 | 11 |
| 1134 | Information Technology Project Lead | Profile 17 | 23 |
| 1132 | Engineering Professional 2 | Profile 17 | 1 |
| 1154 | Principal Accountant | Profile 17 | 4 |
| 1155 | Principal Accountant | Profile 17 | 10 |
| 1139 | Principal Accountant - Supervisor | Profile 17 | 4 |
| 1151 | Principal Business Analyst | Profile 17 | 22 |
| 1152 | Principal Business Systems Analyst | Profile 17 | 3 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
193 of 262

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1128 | Principal Engineer | Profile 17 | 23 |
| 1136 | SAP Business Warehouse Development | Profile 17 | 3 |
| 1153 | SAP Process Designer | Profile 17 | 6 |
| 1137 | Software Component Architect | Profile 17 | 12 |
| 1126 | Information Technology Project Manager | Profile 18 | 14 |
| 1125 | Information Technology Architect | Profile 19 | 4 |
| 1127 | Proj Mgr - III | Profile 19 | 24 |
| 1124 | Regulatory Professional 1 | Profile 19 | 1 |
| 1140 | Regulatory Case Manager - II | Profile 19 | 7 |
| 1131 | Software Team Lead | Profile 19 | 24 |
| 1138 | Sr Comms Mgr | Profile 19 | 4 |
| 1123 | Engineering Professional 1 | Profile 20 | 1 |
| 1130 | Gvtl Affrs Mgr - Sta Agcy Affr | Profile 20 | 2 |
| 1122 | Senior Counsel | Profile 21 | 21 |
|  |  | **TOTAL:** | **1,212** |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
194 of 262

### SDG&E Physical/Technical Benchmark Jobs Included in Study

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1121 | Traffic Ctrl Asst | Profile 1 | 18 |
| 1120 | Laborer/UG Tech B | Profile 2 | 17 |
| 1117 | Line Assistant | Profile 2 | 10 |
| 1116 | Gas / Ug Tech (B) | Profile 3 | 13 |
| 1107 | Locator | Profile 3 | 25 |
| 1118 | Matl Handler | Profile 3 | 15 |
| 1115 | Traffic Ctrl Spec | Profile 3 | 20 |
| 1111 | Vehicle Operator A | Profile 3 | 5 |
| 1091 | Electn NACE | Profile 4 | 10 |
| 1098 | Facilities Mechanic - A | Profile 4 | 5 |
| 1101 | Fleet Maint Technician | Profile 4 | 44 |
| 1112 | Gas / Ug Tech (A) | Profile 4 | 9 |
| 1090 | Instru Ctrl Tech - Gas - Trans | Profile 4 | 3 |
| 1102 | Laboratory Tech | Profile 4 | 2 |
| 1109 | Lead Stockkeeper | Profile 4 | 5 |
| 1110 | Patroller (Gas) | Profile 4 | 17 |
| 1094 | Regulator Technician - Distribution | Profile 4 | 9 |
| 1113 | Single Phase Mtr Tech | Profile 4 | 10 |
| 1104 | Sp Equip Opr - Haz Mat Cert | Profile 4 | 4 |
| 1105 | Special Equipment Operator | Profile 4 | 2 |
| 1103 | Welder (Gas) Arc Qual | Profile 4 | 17 |
| 1085 | Communications Technician | Profile 5 | 15 |
| 1093 | Compressor Operator | Profile 5 | 6 |
| 1079 | Distribution Sytems Operator | Profile 5 | 13 |
| 1089 | Electric Meter Tester | Profile 5 | 17 |
| 1086 | Electronic Control Technician - Power Delivery | Profile 5 | 11 |
| 1095 | Inspector A | Profile 5 | 21 |
| 1108 | Line Checker | Profile 5 | 3 |
| 1082 | Lineman | Profile 5 | 159 |
| 1106 | Meter Services Person | Profile 5 | 40 |
| 1083 | Relay Technician C | Profile 5 | 2 |
| 1097 | Service Technician | Profile 5 | 79 |
| 1084 | Substation Electrician | Profile 5 | 84 |
| 1080 | Troubleshooter | Profile 5 | 41 |
| 1088 | Wkg Frm - Gas / Non-Arc Qual | Profile 5 | 9 |
| 1078 | Working Foreman - Electric Distribution | Profile 5 | 39 |
| 1087 | Working Foreman (Gas) Arc Qual | Profile 5 | 16 |
| 1081 | Working Foreman - Substation | Profile 6 | 11 |
| 1119 | Elect GIS Technician | Profile 8 | 32 |
| 1096 | Instru & Ctrl Tech | Profile 10 | 5 |
| 1099 | Maint Mech | Profile 10 | 4 |
| 1100 | Operations Technician | Profile 10 | 17 |
| 1114 | Service Planner | Profile 10 | 28 |
| 1092 | Sr Ops Tech | Profile 11 | 13 |
| | | **TOTAL:** | **925** |

August 1, 2017

Willis Towers Watson **I·I'I'I·I**

### SDG&E Clerical Benchmark Jobs Included in Study

| 2019 GRC Study Position # | SDG&E Benchmark Job Title | Profile | Number of SDG&E Employees |
|---|---|---|---|
| 1003 | Senior Collector | Profile 3 | 9 |
| 1001 | Dispatcher Specialist | Profile 5 | 26 |
| 1012 | Accounting Associate | Profile 7 | 7 |
| 1017 | Program Assistant | Profile 7 | 15 |
| 1018 | Staff Assistant | Profile 7 | 5 |
| 1013 | Utility Accounting Clerk | Profile 7 | 3 |
| 1015 | Administrative Associate | Profile 8 | 10 |
| 1007 | Energy Services Specialist I - Bnch Ofc | Profile 8 | 7 |
| 1014 | Engy Svcs Spec I | Profile 8 | 106 |
| 1011 | Engy Svcs Spec I Bilingual | Profile 8 | 21 |
| 1005 | Engy Svcs Spec II | Profile 8 | 21 |
| 1009 | Project Management Assistant | Profile 8 | 17 |
| 1006 | Technical Support Assistant | Profile 8 | 7 |
| 1010 | Administrative Associate | Profile 9 | 24 |
| 1002 | Executive Assistant - I & II | Profile 9 | 9 |
| 1016 | Operations Assistant | Profile 9 | 11 |
| 1004 | Operations Coordinator | Profile 9 | 6 |
| 1008 | Service Coordinator | Profile 9 | 11 |
| | | **TOTAL:** | **315** |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 196 of 262

### *Corporate Center Executive Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3021 | Executive 18 | Profile 23 | 1 |
| 3020 | Executive 17 | Profile 23 | 1 |
| 3017 | Executive 10 | Profile 24 | 1 |
| 3018 | Executive 11 | Profile 24 | 1 |
| 3019 | Executive 12 | Profile 24 | 1 |
| 3014 | Executive 3 | Profile 25 | 1 |
| 3015 | Executive 4 | Profile 25 | 1 |
| 3016 | Executive 5 | Profile 25 | 1 |
| | | **TOTAL:** | **8** |

### *Corporate Center Manager/Supervisor Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3055 | Proj Ctrl Ld | Profile 14 | 4 |
| 3047 | Accounting Research & Policy Manager | Profile 16 | 2 |
| 3050 | Finance Manager 20 | Profile 16 | 1 |
| 3054 | Corp Acctg Supv | Profile 16 | 2 |
| 3048 | Human Resources Manager 7 | Profile 16 | 1 |
| 3045 | Security Manager | Profile 16 | 2 |
| 3051 | Human Resources Manager 6 | Profile 17 | 1 |
| 3052 | Finance Manager 16 | Profile 17 | 1 |
| 3043 | Proj Ctrl Mgr | Profile 17 | 2 |
| 3053 | Finance Manager 15 | Profile 17 | 1 |
| 3038 | Tax Manager | Profile 17 | 6 |
| 3036 | IT Manager 2 | Profile 18 | 1 |
| 3042 | Audit Services Manager | Profile 19 | 3 |
| 3046 | Finance Manager 12 | Profile 19 | 1 |
| 3041 | Corp Fin Mgr | Profile 19 | 2 |
| 3035 | Finance Manager 14 | Profile 19 | 1 |
| 3040 | Finance Manager 13 | Profile 19 | 1 |
| 3049 | Finance Manager 11 | Profile 19 | 1 |
| 3039 | Finance Manager 8 | Profile 20 | 1 |
| 3028 | Public Relations Manager 4 | Profile 20 | 1 |
| 3037 | Public Relations Manager 3 | Profile 20 | 1 |
| 3033 | Finance Manager 9 | Profile 20 | 1 |
| 3031 | Finance Manager 10 | Profile 20 | 1 |
| 3044 | Human Resources Manager 5 | Profile 20 | 1 |
| 3024 | Finance Manager 5 | Profile 21 | 1 |
| 3030 | Finance Manager 4 | Profile 21 | 1 |
| 3025 | Public Relations Manager 2 | Profile 21 | 1 |
| 3029 | Public Relations Manager 1 | Profile 21 | 1 |
| 3034 | Finance Manager 2 | Profile 21 | 1 |
| 3027 | Director - Corporate Tax | Profile 21 | 4 |
| 3032 | Finance Manager 3 | Profile 21 | 1 |
| 3026 | Finance Manager 1 | Profile 22 | 1 |
| 3022 | Associate General Counsel | Profile 22 | 3 |
| 3023 | Legal Manager 1 | Profile 22 | 1 |
| | | **TOTAL:** | **54** |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
198 of 262

### *Corporate Center Professional/Technical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3091 | Staff Accountant | Profile 8 | 7 |
| 3093 | Staff Accountant - Rotation | Profile 8 | 7 |
| 3089 | Human Resources Professional 5 | Profile 9 | 1 |
| 3084 | Finance Professional 3 | Profile 9 | 1 |
| 3090 | Human Resources Professional 4 | Profile 9 | 1 |
| 3092 | Staff Accountant Rotation - II | Profile 9 | 9 |
| 3085 | Tax Analyst II | Profile 9 | 5 |
| 3087 | Finance Professional 2 | Profile 13 | 1 |
| 3081 | Human Resources Professional 3 | Profile 13 | 1 |
| 3088 | Finl Analyst | Profile 13 | 4 |
| 3086 | Human Resources Professional 2 | Profile 13 | 1 |
| 3074 | MyInfo Project Manager | Profile 14 | 2 |
| 3080 | Senior Accountant | Profile 14 | 5 |
| 3078 | Public Relations Professional 2 | Profile 15 | 1 |
| 3063 | Insurance & Risk Advisory Manager | Profile 15 | 2 |
| 3076 | Senior Auditor | Profile 15 | 5 |
| 3082 | Senior Business Analyst - II | Profile 15 | 3 |
| 3083 | Senior Financial Analyst | Profile 15 | 6 |
| 3077 | Senior Tax Advisor | Profile 15 | 9 |
| 3079 | Sp Agent | Profile 15 | 6 |
| 3064 | Ld Software Developer | Profile 16 | 4 |
| 3073 | IT Professional 2 | Profile 16 | 1 |
| 3067 | Senior Compensation Advisor | Profile 16 | 3 |
| 3071 | IT Professional 3 | Profile 16 | 1 |
| 3069 | Sr Client Services Advisor | Profile 16 | 2 |
| 3068 | Sr IT Auditor | Profile 16 | 2 |
| 3075 | Human Resources Professional 1 | Profile 16 | 1 |
| 3062 | Prin Auditor | Profile 17 | 5 |
| 3066 | Prin Finl Analyst | Profile 17 | 4 |
| 3072 | Principal Accountant | Profile 17 | 7 |
| 3070 | Finance Professional 1 | Profile 17 | 1 |
| 3059 | Proj Mgr - Audit Svcs | Profile 17 | 2 |
| 3061 | Principal Tax Advisor | Profile 18 | 9 |
| 3065 | Public Relations Professional 1 | Profile 18 | 1 |
| 3058 | IT Professional 1 | Profile 19 | 1 |
| 3060 | Prin IT Auditor | Profile 19 | 3 |
| 3056 | Senior Counsel | Profile 21 | 7 |
| 3057 | Senior Tax Counsel | Profile 22 | 2 |
| | | **TOTAL:** | **133** |

### *Corporate Center Physical/Technical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| N/A | N/A | N/A | N/A |
| | | TOTAL: | |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
200 of 262

### *Corporate Center Clerical Benchmark Jobs Included in Study*

| 2019 GRC Study Position # | Corporate Center Benchmark Job Title | Profile | Number of Corporate Center Employees |
|---|---|---|---|
| 3012 | Facilities Admin 1 | Profile 8 | 1 |
| 3013 | Finance Admin 1 | Profile 8 | 1 |
| 3003 | Exec Sec Spec | Profile 8 | 2 |
| 3008 | Insurance & Risk Advisory Coordinator | Profile 8 | 2 |
| 3010 | Finance Admin 2 | Profile 8 | 1 |
| 3006 | Tax Assoc II | Profile 8 | 2 |
| 3009 | Administrative Associate - U4 | Profile 9 | 2 |
| 3007 | Human Resources Admin 1 | Profile 9 | 1 |
| 3011 | Legal Fiscal Support Associate | Profile 9 | 2 |
| 3004 | Paralegal | Profile 9 | 2 |
| 3002 | Executive Assistant - I & II | Profile 10 | 9 |
| 3005 | Senior Legal Administrative Associate | Profile 10 | 4 |
| 3001 | Senior Paralegal | Profile 11 | 6 |
| | | **TOTAL:** | **35** |

# APPENDIX B – I:
# Detailed Competitive Summary by Employee Category – SDG&E[10]

---

[10] Jobs have been sorted by Sempra average base salary.

August 1, 2017

**Willis Towers Watson**

## Executive

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average | | | | | | | Competitive Market Average | | | | | | | Variance - SDG&E vs Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 1019 | Executive 1 | 1 | $400 | $640 | $730 | $88 | $686 | $1,414 | $1,504 | $588 | $1,034 | $1,108 | $112 | $1,250 | $2,387 | $2,470 | -31.9% | -38.1% | -34.1% | -21.2% | -45.1% | -41.0% | -39.1% |
| 1020 | Executive 6 | 1 | $370 | $574 | $700 | $72 | $587 | $1,203 | $1,329 | $363 | $641 | $703 | $74 | $487 | $1,202 | $1,264 | -5.0% | -10.6% | -0.4% | -2.4% | 14.4% | 0.1% | 5.2% |
| 1021 | Executive 7 | 1 | $320 | $464 | $556 | $61 | $259 | $783 | $875 | $330 | $503 | $522 | $60 | $244 | $807 | $826 | -3.2% | -7.7% | 6.5% | 0.8% | 6.0% | -2.9% | 5.9% |
| 1022 | Executive 13 | 1 | $293 | $425 | $524 | $54 | $238 | $716 | $816 | $294 | $430 | $443 | $48 | $212 | $690 | $703 | -0.5% | -1.2% | 18.2% | 11.4% | 12.4% | 3.9% | 16.0% |
| 1023 | Executive 14 | 1 | $255 | $370 | $446 | $48 | $208 | $626 | $702 | $267 | $377 | $395 | $43 | $180 | $600 | $618 | -4.4% | -1.7% | 12.9% | 11.1% | 15.5% | 4.4% | 13.5% |
| | | | $1,638 | $2,472 | $2,956 | $323 | $1,947 | $4,743 | $5,226 | $1,873 | $2,985 | $3,172 | $338 | $2,373 | $5,695 | $5,882 | -12.5% | -17.2% | -6.8% | -4.4% | -17.9% | -16.7% | -11.1% |

Benchmark Incumbents: 5
Total Incumbents: 14
Coverage: 35.7%

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 203 of 262

**Manager/Supervisor**

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average | | | | | | Competitive Market Average | | | | | | Variance - SDG&E v/s Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Benefits | Total Cash | Target Total Comp. | LTI | Base Salary | Target Total Cash | Benefits | Total Cash | Target Total Comp. | LTI | Base Salary % | Target Total Cash % | Benefits % | Total Cash % | Target Total Comp. % | LTI % | Total Comp. % |
| 1024 | Assistant General Counsel | 3 | $262 | $381 | $48 | $450 | $521 | $93 | $258 | $331 | $38 | $338 | $442 | $73 | 9.6% | 15.1% | 33.2% | 15.1% | 11.2% | 17.9% | 31.5% |
| 1025 | Regulatory Manager 1 | 1 | $200 | $250 | $44 | $285 | $359 | $65 | $212 | $269 | $36 | $280 | $368 | $63 | -5.7% | -7.1% | 22.2% | -7.1% | 1.6% | -2.5% | 3.5% |
| 1026 | Human Resources Manager 4 | 1 | $193 | $244 | $43 | $276 | $352 | $65 | $208 | $266 | $36 | $266 | $353 | $52 | -6.1% | -6.5% | 21.4% | -5.1% | -6.1% | 21.4% | 8.5% |
| 1027 | Facilities Manager 1 | 1 | $195 | $244 | $43 | $276 | $353 | $65 | $206 | $257 | $36 | $262 | $340 | $48 | -5.2% | -5.1% | 21.4% | -5.0% | 35.1% | -0.3% | 11.1% |
| 1028 | IT Manager 1 | 1 | $191 | $239 | $43 | $268 | $346 | $64 | $198 | $248 | $34 | $258 | $344 | $61 | -3.0% | -3.9% | 25.1% | -5.0% | 7.0% | 0.4% | 8.6% |
| 1029 | Logistics Manager 2 | 1 | $187 | $230 | $42 | $264 | $358 | $61 | $198 | $242 | $34 | $249 | $344 | $45 | -7.0% | -7.0% | 25.1% | 7.6% | 36.1% | 4.3% | 8.8% |
| 1030 | Human Resources Manager 3 | 2 | $184 | $230 | $42 | $264 | $366 | $61 | $195 | $242 | $34 | $244 | $322 | $47 | -5.6% | -4.7% | 24.4% | 8.2% | 29.8% | 3.3% | 12.9% |
| 1031 | Finance Manager 7 | 1 | $183 | $229 | $41 | $261 | $370 | $61 | $208 | $261 | $35 | $261 | $363 | $56 | -11.7% | -12.3% | 17.7% | 1.6% | -8.7% | 1.6% | 1.5% |
| 1032 | Engineering Manager 1 | 1 | $175 | $219 | $40 | $255 | $346 | $36 | $211 | $264 | $35 | $270 | $365 | | -12.0% | -9.1% | 3.0% | -3.0% | -6.6% | | 3.0% |
| 1033 | Logistics Manager 1 | 1 | $172 | $215 | $40 | $255 | $312 | $36 | $195 | $244 | $28 | $248 | $321 | | -12.0% | -12.0% | 28.6% | -2.8% | -2.7% | | 8.5% |
| 1034 | Finance Manager 19 | 1 | $169 | $203 | $37 | $224 | $257 | | $159 | $159 | $24 | $157 | $183 | $43 | 22.3% | 27.4% | 43.0% | 37.6% | | 34.1% | 42.3% |
| 1035 | Engineering Manager 2 | 1 | $158 | $190 | $36 | $200 | $226 | | $145 | $167 | $27 | $168 | $194 | | 9.0% | 13.7% | 33.0% | 19.1% | | 16.4% | 21.0% |
| 1036 | Construction Operations Manager | 2 | $153 | $194 | $36 | $214 | $228 | | $177 | $211 | $28 | $216 | $239 | | -12.1% | -8.1% | 19.7% | -1.0% | | -4.6% | 1.4% |
| 1037 | Manager - Construction & Operations | 6 | $153 | $191 | $33 | $211 | $224 | | $174 | $208 | $27 | $210 | $235 | | -12.3% | -8.0% | 19.7% | 0.6% | | -4.8% | 2.8% |
| 1038 | Software Development Manager | 14 | $152 | $183 | $35 | $196 | $218 | | $167 | $194 | $30 | $190 | $223 | | -8.8% | -5.7% | 19.0% | 3.0% | | -2.4% | 5.2% |
| 1039 | Infrastructure Technology Manager | 6 | $151 | $181 | $35 | $194 | $216 | | $167 | $198 | $30 | $187 | $228 | | -9.5% | -8.8% | 16.7% | -2.9% | | -5.4% | -0.4% |
| 1040 | Business Planning Manager | 4 | $150 | $180 | $35 | $195 | $211 | | $153 | $189 | $25 | $180 | $177 | | 12.0% | 17.3% | 27.4% | 7.1% | | 19.1% | 27.8% |
| 1041 | Customer Service Manager 1 | 4 | $148 | $178 | $30 | $193 | $208 | | $151 | $180 | $25 | $180 | $206 | | -1.7% | -1.3% | 18.0% | 7.1% | | 1.1% | 8.5% |
| 1042 | Engineering Manager 1 | 1 | $143 | $172 | $30 | $187 | $201 | | $147 | $189 | $23 | $169 | $194 | | -2.8% | 1.6% | 20.1% | 14.7% | | 4.0% | 8.8% |
| 1043 | Project Management Manager | 1 | $141 | $169 | $29 | $169 | $199 | | $129 | $159 | $23 | $148 | $171 | | 9.1% | 11.7% | 18.5% | 26.4% | | 9.7% | 26.6% |
| 1044 | Construction Manager - Electric | 10 | $141 | $162 | $29 | $170 | $190 | | $136 | $149 | $23 | $152 | $172 | | 3.4% | 2.5% | 20.7% | 6.6% | | 4.6% | 8.4% |
| 1045 | Project Management Manager | 4 | $135 | $158 | $29 | $165 | $186 | | $132 | $140 | $23 | $149 | $172 | | 3.8% | 5.6% | 22.5% | 8.8% | | 7.8% | 10.6% |
| 1046 | Portfolio Manager | 4 | $136 | $163 | $29 | $178 | $192 | | $129 | $145 | $23 | $149 | $168 | | 5.0% | 12.2% | 26.8% | 19.4% | | 14.2% | 20.4% |
| 1047 | Marketing Manager 1 | 4 | $150 | $156 | $28 | $158 | $188 | | $150 | $177 | $28 | $177 | $205 | | -9.6% | -11.9% | 14.6% | -8.1% | | -8.3% | -5.0% |
| 1048 | Facilities Manager 2 | 1 | $134 | $154 | $28 | $159 | $182 | | $135 | $155 | $28 | $159 | $179 | | -0.7% | -0.7% | 14.6% | -0.9% | | 1.9% | 1.6% |
| 1049 | Customer Service Manager 2 | 1 | $132 | $160 | $27 | $168 | $188 | | $136 | $196 | $24 | $196 | $198 | | -10.4% | -18.6% | 14.5% | -14.3% | | -3.6% | 0.1% |
| 1050 | Field Support Svs-Operator - Electric | 47 | $132 | $151 | $27 | $154 | $172 | | $131 | $149 | $24 | $151 | $174 | | 1.6% | 1.3% | 15.1% | 1.8% | | 2.1% | 25.3% |
| 1051 | Finance Manager 18 | 1 | $126 | $145 | $27 | $154 | $176 | | $142 | $165 | $23 | $165 | $189 | | -13.1% | -13.9% | 16.7% | -9.6% | | -1.0% | 3.7% |
| 1052 | Operations & Engineering Manager | 7 | $123 | $142 | $26 | $150 | $168 | | $142 | $165 | $24 | $166 | $189 | | -13.3% | -13.3% | 9.6% | -12.9% | | -10.9% | -7.2% |
| 1053 | Customer Service Manager 2 | 5 | $121 | $139 | $26 | $146 | $166 | | $140 | $164 | $22 | $160 | $189 | | -13.1% | -15.2% | 18.2% | -8.5% | | 1.5% | 6.4% |
| 1054 | Regulatory Manager 2 | 2 | $121 | $139 | $26 | $145 | $166 | | $142 | $164 | $22 | $166 | $189 | | -15.0% | -15.2% | 8.6% | -12.6% | | -12.2% | -9.9% |
| 1055 | Human Resources Manager 8 | 1 | $121 | $139 | $25 | $150 | $165 | | $129 | $148 | $23 | $166 | $171 | | -6.5% | -6.0% | 8.6% | -6.0% | | -3.2% | 1.8% |
| 1056 | Team Leader | 20 | $120 | $138 | $26 | $145 | $165 | | $179 | $179 | $24 | $166 | $171 | | -15.2% | -16.0% | 14.9% | -12.3% | | -12.9% | -9.7% |
| 1057 | Engineering Manager 5 | 1 | $119 | $137 | $25 | $143 | $163 | | $124 | $142 | $22 | $149 | $164 | | -3.5% | -3.5% | 8.1% | -0.4% | | -0.7% | 1.9% |
| 1058 | Regional Public Affairs Manager | 2 | $119 | $137 | $25 | $138 | $163 | | $130 | $150 | $23 | $150 | $173 | | -8.4% | -8.8% | 16.7% | -7.3% | | -5.0% | -4.6% |
| 1059 | Environmental Engineering Supervisor | 9 | $117 | $134 | $25 | $141 | $159 | | $136 | $120 | $23 | $120 | $140 | | 6.6% | -11.7% | 13.0% | -6.2% | | -5.9% | 4.5% |
| 1060 | Public Relations Manager 5 | 1 | $117 | $134 | $25 | $138 | $159 | | $119 | $135 | $21 | $135 | $157 | | -2.0% | -0.6% | 14.6% | 2.3% | | 1.5% | 4.0% |
| 1061 | Customer Operations Support | 1 | $107 | $123 | $24 | $131 | $147 | | $111 | $111 | $19 | $113 | $129 | | 5.6% | 11.4% | 16.3% | 25.4% | | 13.4% | 16.0% |
| 1062 | Environmental Services Team Leader - | 1 | $104 | $121 | $24 | $128 | $146 | | $100 | $124 | $21 | $113 | $144 | | -22.8% | -23.3% | 16.9% | 11.7% | | -19.8% | -16.0% |
| 1063 | Billing Supervisor | 2 | $102 | $117 | $23 | $126 | $140 | | $111 | $124 | $19 | $113 | $144 | | 2.2% | 7.8% | 23.5% | 11.7% | | 10.1% | 13.4% |
| 1064 | Electric Meter Test Supervisor | 5 | $102 | $117 | $23 | $125 | $140 | | $111 | $124 | $21 | $113 | $144 | | -8.0% | -6.0% | 12.2% | -0.8% | | -3.0% | 1.1% |
| 1065 | Field Operations Supervisor I | 7 | $100 | $116 | $24 | $124 | $139 | | $142 | $165 | $20 | $166 | $189 | | -10.1% | -9.8% | 26.9% | -1.5% | | -8.2% | -23.7% |
| 1066 | Team Leader - IV | 5 | $100 | $116 | $24 | $121 | $139 | | $100 | $110 | $19 | $110 | $129 | | -29.2% | -29.8% | -1.5% | -26.9% | | -26.2% | 8.2% |
| 1067 | Field Supervisor | 9 | $96 | $114 | $23 | $121 | $137 | | $111 | $127 | $21 | $125 | $148 | | -0.6% | 3.5% | 21.1% | 6.1% | | 6.1% | -7.2% |
| 1068 | Facilities Manager 3 | 1 | $96 | $110 | $22 | $115 | $133 | | $91 | $96 | $18 | $97 | $113 | | 13.3% | -11.8% | 18.9% | -9.9% | | -4.9% | 7.9% |
| 1069 | Facilities Manager 4 | 1 | $94 | $109 | $22 | $114 | $130 | | $89 | $99 | $16 | $97 | $113 | | 16.8% | 3.2% | 28.9% | 8.5% | | 6.1% | 7.0% |
| 1070 | Logistics Manager 3 | 2 | $94 | $108 | $22 | $113 | $129 | | $112 | $123 | $20 | $122 | $143 | | 5.3% | 12.2% | 17.4% | 25.9% | | 14.0% | 18.7% |
| 1071 | Technical Supervisor | 3 | $94 | $108 | $21 | $113 | $130 | | $111 | $123 | $20 | $123 | $143 | | -16.2% | -12.4% | 8.4% | -7.5% | | -9.5% | -5.2% |
| 1072 | Fleet Supervisor | 1 | $86 | $99 | $21 | $101 | $116 | | $96 | $97 | $20 | $97 | $122 | | -8.6% | -5.7% | 16.0% | -3.0% | | -2.5% | -0.2% |
| 1073 | Field Operations Supervisor II | 18 | $86 | $99 | $21 | $101 | $120 | | $115 | $128 | $20 | $127 | $143 | | -23.4% | -19.9% | 4.2% | -17.0% | | -16.4% | -14.0% |
| 1074 | Dispatch Supervisor | 2 | $83 | $95 | $20 | $100 | $116 | | $115 | $123 | $21 | $121 | $148 | | -28.2% | -25.6% | 0.7% | -21.5% | | -21.9% | -18.4% |
| 1075 | Customer Contact Center Supervisor | 5 | $81 | $93 | $18 | $97 | $112 | | $79 | $86 | $15 | $87 | $102 | | 2.6% | 8.0% | 21.4% | 12.1% | | 10.0% | 13.5% |

Willis Towers Watson

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 204 of 262

APPENDIX B - I — Detailed Competitive Summary by Employee Category — SDG&E

**Manager/Supervisor**

B4

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average | | | | | | | Competitive Market Average | | | | | | | Variance - SDG&E +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI% | Target Total Comp. % | Total Comp. % |
| 1076 | Vegetation Management Contract Administrator | 3 | $75 | $86 | $89 | $18 | -- | $104 | $107 | $81 | $88 | $88 | $15 | -- | $104 | $103 | -8.1% | -3.0% | 1.2% | 16.2% | -- | -0.2% | 3.4% |
| 1077 | Associate Customer Contact Center Supervisor | 4 | $64 | $73 | $74 | $17 | -- | $90 | $91 | $81 | $89 | $89 | $15 | -- | $105 | $104 | -21.7% | -18.1% | -16.4% | 9.0% | -- | -14.1% | -12.7% |
| | Benchmark Incumbents 237 / Total Incumbents 599 / Coverage 39.6% | | $29,533 | $34,676 | $36,825 | $6,389 | $777 | $41,844 | $43,991 | $30,794 | $35,262 | $35,349 | $5,432 | $644 | $41,338 | $41,425 | -4.1% | -1.7% | 4.2% | 17.6% | 20.6% | 1.2% | 6.2% |

Willis Towers Watson

August 1, 2017

Case: 19-30088 Doc# 1112-22 Filed: 03/28/19 Entered: 03/28/19 16:34:16 Page 205 of 262

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average | | | | | | | Competitive Market Average | | | | | | | Variance - SDG&E v/s Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Benefits | LTI | Total Cash | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Benefits | LTI | Total Cash | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Benefits % | LTI % | Total Cash % | Target Total Comp. % | Total Comp. % |
| 1122 | Senior Counsel | 21 | $215 | $269 | $46 | $48 | $263 | $363 | $378 | $204 | $250 | $34 | $42 | $249 | $327 | $326 | 5.6% | 7.5% | 35.1% | 13.9% | 13.6% | 11.2% | 15.9% |
| 1123 | Engineering Professional 1 | 1 | $205 | $257 | $40 | -- | $277 | $307 | $317 | $187 | $221 | $34 | -- | $220 | $249 | $249 | 9.6% | 16.3% | 25.8% | -- | 25.9% | 19.0% | 27.5% |
| 1124 | Regulatory Professional 1 | 1 | $157 | $181 | $35 | -- | $187 | $215 | $222 | $173 | $207 | $31 | -- | $210 | $238 | $241 | -9.1% | -12.7% | 13.5% | -- | -11.0% | -9.3% | -7.9% |
| 1125 | Information Technology Architect | 4 | $144 | $166 | $33 | -- | $175 | $199 | $208 | $160 | $183 | $29 | -- | $184 | $212 | $212 | -10.0% | -9.7% | 16.1% | -- | -4.8% | -6.2% | -2.0% |
| 1126 | Information Technology Project | 14 | $142 | $163 | $29 | -- | $168 | $192 | $197 | $160 | $173 | $25 | -- | $177 | $198 | $205 | -5.9% | -5.9% | 14.8% | -- | -5.0% | -3.3% | -4.7% |
| 1127 | Proj Mgr - III | 24 | $138 | $160 | $33 | -- | $168 | $192 | $200 | $155 | $177 | $28 | -- | $177 | $205 | $205 | -10.9% | -9.8% | 16.1% | -- | -5.0% | -6.3% | -2.1% |
| 1128 | Principal Engineer | 23 | $133 | $153 | $60 | -- | $181 | $181 | $180 | $133 | $150 | $23 | -- | $150 | $173 | $171 | 0.5% | 2.2% | 20.6% | -- | 2.9% | 4.6% | 9.5% |
| 1129 | Database Administrator | 11 | $128 | $147 | $25 | -- | $153 | $174 | $180 | $134 | $149 | $23 | -- | $149 | $172 | $171 | -4.9% | -1.6% | 18.1% | -- | 2.9% | 1.0% | 4.9% |
| 1130 | Get Affrs Mgr - Sta Agcy Affr | 2 | $125 | $144 | $28 | -- | $150 | $171 | $174 | $181 | $217 | $28 | -- | $221 | $245 | $249 | -30.8% | -33.8% | -1.9% | -- | -33.8% | -30.1% | -30.2% |
| 1131 | Software Team Lead | 24 | $124 | $143 | $31 | -- | $150 | $174 | $180 | $160 | $181 | $28 | -- | $181 | $210 | $206 | -22.4% | -21.1% | 7.8% | -- | -15.9% | -17.1% | -12.6% |
| 1132 | Engineering Professional 2 | 1 | $124 | $143 | $27 | -- | $151 | $174 | $175 | $141 | $139 | $23 | -- | $139 | $161 | $163 | -11.9% | -10.3% | -- | -- | -- | -7.4% | -- |
| 1133 | Infrastructure Team Lead | 21 | $123 | $142 | $27 | -- | $149 | $169 | $175 | $123 | $139 | $22 | -- | $139 | $161 | $161 | -4.2% | 2.2% | 20.4% | -- | 6.6% | 4.7% | 7.6% |
| 1134 | Information Technology Project Lead | 23 | $123 | $141 | $27 | -- | $146 | $168 | $173 | $135 | $152 | $23 | -- | $152 | $175 | $174 | -8.9% | -7.2% | 14.3% | -- | -3.2% | -4.4% | -0.9% |
| 1135 | Senior Infrastructure Technician | 34 | $122 | $141 | $26 | -- | $145 | $167 | $172 | $143 | $143 | $22 | -- | $143 | $164 | $165 | -4.6% | -0.6% | 18.5% | -- | 1.6% | 2.0% | 3.9% |
| 1136 | SAP Business Warehouse | 3 | $122 | $141 | $26 | -- | $147 | $167 | $174 | $127 | $142 | $22 | -- | $141 | $164 | $163 | -3.9% | -0.6% | 4.4% | -- | 4.4% | 2.1% | 6.4% |
| | Development | | | | | | | | | | | | | | | | | | | | | | |
| 1137 | Software Component Architect | 12 | $121 | $139 | $47 | -- | $147 | $165 | $173 | $137 | $155 | $23 | -- | $155 | $178 | $178 | -12.0% | -10.0% | 12.4% | -- | -5.1% | -7.1% | -2.8% |
| 1138 | Sr Comm Adjustment | 4 | $120 | $138 | $30 | -- | $144 | $166 | $169 | $156 | $187 | $23 | -- | $187 | $216 | $216 | -22.7% | -26.0% | 25.9% | -- | -23.0% | -21.9% | -19.4% |
| 1139 | Principal Accountant - Supervisor | 4 | $119 | $137 | $26 | -- | $143 | $162 | $169 | $134 | $153 | $29 | -- | $154 | $176 | $177 | -11.8% | -10.7% | 12.0% | -- | -6.9% | -7.7% | -4.4% |
| 1140 | Regulatory Case Manager - II | 7 | $118 | $136 | $30 | -- | $141 | $160 | $170 | $158 | $185 | $29 | -- | $185 | $214 | $218 | -25.2% | -26.7% | 3.5% | -- | -26.7% | -22.6% | -21.8% |
| 1141 | Senior Industrial Hygienist | 1 | $117 | $135 | $24 | -- | $139 | $157 | $160 | $121 | $135 | $22 | -- | $135 | $156 | $157 | -3.7% | 0.0% | 8.5% | -- | 2.7% | -3.7% | -0.6% |
| 1142 | Senior Human Resources Advisor | 2 | $115 | $132 | $24 | -- | $135 | $157 | $159 | $117 | $131 | $22 | -- | $131 | $152 | $152 | -1.8% | 1.2% | 15.8% | -- | 2.7% | 3.2% | 4.5% |
| 1143 | Senior Organizational Development | 3 | $115 | $132 | $24 | -- | $135 | $157 | $162 | $121 | $136 | $22 | -- | $136 | $158 | $158 | -5.2% | -2.8% | 17.2% | -- | 0.5% | 0.0% | 2.8% |
| 1144 | Emergency Services Program | 3 | $114 | $132 | $25 | -- | $136 | $156 | $162 | $123 | $137 | $23 | -- | $137 | $159 | $161 | -7.5% | -5.0% | 15.6% | -- | -1.8% | -2.1% | 0.6% |
| 1145 | Senior Training Non-Scheduler | 2 | $111 | $128 | $25 | -- | $133 | $154 | $158 | $109 | $123 | $24 | -- | $123 | $144 | $144 | 1.6% | 3.7% | 7.1% | -- | 7.8% | 0.9% | 9.7% |
| 1146 | Senior Information Developer | 58 | $111 | $128 | $33 | -- | $136 | $154 | $158 | $130 | $144 | $22 | -- | $144 | $167 | $167 | -13.7% | -10.7% | 20.4% | -- | -6.7% | -7.6% | -4.1% |
| 1147 | Public Relations Professional II | 1 | $111 | $128 | $24 | -- | $129 | $152 | $153 | $118 | $133 | $21 | -- | $133 | $154 | $156 | -5.6% | -3.3% | 13.1% | -- | -4.6% | -1.1% | -2.2% |
| 1148 | Project Manager - II | 67 | $111 | $128 | $25 | -- | $131 | $153 | $156 | $128 | $143 | $22 | -- | $143 | $165 | $165 | -13.1% | -10.6% | 18.8% | -- | -7.3% | -7.5% | -4.7% |
| 1149 | Regulatory Case Manager - I | 3 | $110 | $126 | $25 | -- | $131 | $151 | $156 | $123 | $138 | $22 | -- | $139 | $160 | $161 | -10.4% | -8.7% | 13.4% | -- | -5.9% | -5.6% | -3.2% |
| 1150 | Sr Customer IT Programs Advisor | 3 | $109 | $125 | $26 | -- | $131 | $149 | $156 | $116 | $129 | $21 | -- | $129 | $149 | $149 | -6.1% | -2.7% | 21.9% | -- | 1.0% | -0.6% | 1.1% |
| 1151 | Principal Business Analyst | 22 | $108 | $124 | $24 | -- | $128 | $148 | $149 | $132 | $137 | $34 | -- | $137 | $181 | $181 | -24.2% | -21.1% | 4.0% | -- | -24.2% | -17.7% | -18.4% |
| 1152 | Principal Business Systems Analyst | 3 | $107 | $123 | $25 | -- | $126 | $145 | $153 | $142 | $162 | $24 | -- | $162 | $186 | $185 | -24.5% | -24.0% | 2.7% | -- | -20.4% | -20.6% | -17.4% |
| 1153 | SAP Process Designer | 6 | $107 | $123 | $25 | -- | $126 | $145 | $152 | $134 | $151 | $23 | -- | $151 | $174 | $173 | -20.4% | -18.6% | 7.9% | -- | -15.9% | -15.2% | -12.8% |
| 1154 | Senior Industrial Hygienist | 4 | $106 | $122 | $25 | -- | $125 | $144 | $152 | $134 | $154 | $23 | -- | $154 | $176 | $177 | -21.0% | -20.0% | 8.0% | -- | -18.6% | -15.5% | -13.5% |
| 1155 | Principal Accountant | 10 | $106 | $122 | $25 | -- | $126 | $147 | $150 | $124 | $138 | $23 | -- | $138 | $159 | $159 | -15.0% | -16.8% | 5.8% | -- | -11.3% | -10.5% | -13.9% |
| 1156 | Senior Market Advisor - I | 3 | $105 | $121 | $25 | -- | $125 | $144 | $149 | $107 | $117 | $19 | -- | $117 | $137 | $137 | -12.6% | -13.3% | 11.8% | -- | -10.3% | -8.1% | -7.5% |
| 1157 | Senior Engineer | 31 | $103 | $119 | $26 | -- | $126 | $144 | $149 | $103 | $116 | $19 | -- | $116 | $136 | $136 | -1.8% | 3.1% | 24.8% | -- | 8.3% | 1.6% | 10.1% |
| 1158 | Principal Financial Technologist | 26 | $100 | $115 | $22 | -- | $119 | $138 | $146 | $118 | $133 | $19 | -- | $133 | $155 | $154 | -14.9% | -12.9% | 9.0% | -- | -9.9% | -11.3% | -5.6% |
| 1159 | Web Business Technologist | 2 | $98 | $113 | $23 | -- | $116 | $136 | $145 | $105 | $115 | $21 | -- | $115 | $135 | $135 | 3.0% | 4.9% | 6.5% | -- | 9.6% | 7.4% | 8.7% |
| 1160 | Public Affairs Manager | 4 | $98 | $113 | $22 | -- | $116 | $135 | $142 | $118 | $133 | $21 | -- | $133 | $155 | $156 | 14.9% | -12.9% | 7.6% | -- | -12.1% | -10.1% | -9.5% |
| 1161 | Environmental Scientist | 2 | $97 | $111 | $24 | -- | $116 | $136 | $141 | $142 | $137 | $24 | -- | $137 | $159 | $159 | -11.2% | -8.8% | 14.2% | -- | -4.9% | -14.5% | -11.2% |
| 1162 | Environmental Sciences Professional | 1 | $97 | $111 | $23 | -- | $115 | $135 | $138 | $105 | $115 | $19 | -- | $115 | $133 | $133 | -20.0% | -18.0% | 7.5% | -- | -14.2% | 0.2% | 3.7% |
| 1163 | Information Protection Technologist | 33 | $96 | $111 | $23 | -- | $114 | $134 | $139 | $105 | $115 | $19 | -- | $115 | $135 | $135 | -7.0% | -2.7% | 17.6% | -- | 1.4% | -2.6% | 0.3% |
| 1164 | Proj Mgr - I | 18 | $96 | $110 | $23 | -- | $116 | $135 | $138 | $105 | $117 | $21 | -- | $117 | $150 | $150 | -7.2% | -2.6% | 13.5% | -- | 0.5% | -10.6% | -9.0% |
| 1165 | Senior Business Analyst - II | 7 | $95 | $110 | $23 | -- | $115 | $135 | $139 | $132 | $150 | $21 | -- | $150 | $173 | $179 | -16.2% | -13.5% | 11.6% | -- | -13.0% | -22.2% | -22.2% |
| 1166 | Senior Account Executive | 41 | $97 | $111 | $23 | -- | $116 | $134 | $139 | $126 | $147 | $23 | -- | $147 | $170 | $170 | -28.5% | -25.9% | -0.1% | -- | -25.7% | -21.2% | -19.3% |
| 1167 | Senior Customer Project Planner | 2 | $96 | $110 | $23 | -- | $116 | $134 | $139 | $120 | $135 | $23 | -- | $135 | $155 | $155 | -23.1% | -24.4% | -22.2% | -- | -17.0% | -13.5% | -12.4% |
| 1168 | Sr Overse Business Ent Advisor | 1 | $96 | $110 | $22 | -- | $113 | $132 | $135 | $115 | $133 | $23 | -- | $133 | $154 | $156 | 19.4% | -17.0% | 15.7% | -- | -14.0% | -11.1% | -9.2% |
| 1169 | Senior Contracting Agent | 5 | $95 | $110 | $22 | -- | $113 | $132 | $135 | $118 | $126 | $21 | -- | $126 | $146 | $146 | -15.2% | -12.3% | 8.3% | -- | -11.8% | -9.4% | -9.3% |
| 1170 | Senior Claims Advisor | 2 | $95 | $110 | $13 | -- | $112 | $132 | $135 | $91 | $104 | $18 | -- | $104 | $124 | $124 | -0.5% | 5.0% | 22.2% | -- | 7.9% | 8.3% | 10.3% |
| 1171 | Customer Programs Advisor II | 15 | $95 | $109 | $12 | -- | $113 | $132 | $136 | $86 | $99 | $17 | -- | $99 | $120 | $120 | -6.0% | -2.6% | 8.7% | -- | -4.5% | -12.4% | -9.2% |
| 1172 | Field Safety Advisor II | 8 | $95 | $109 | $22 | -- | $112 | $132 | $135 | $102 | $112 | $19 | -- | $112 | $131 | $132 | -6.9% | -2.6% | 17.7% | -- | -0.5% | 7.4% | 2.1% |
| 1173 | Technical Advisor - II | 11 | $95 | $109 | $22 | -- | $112 | $131 | $134 | $121 | $132 | $21 | -- | $132 | $153 | $153 | -21.5% | -17.2% | 5.2% | -- | -14.9% | -14.1% | -12.1% |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 206 of 262

Willis Towers Watson

**Professional/Technical**

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Competitive Market Average Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Variance - SDG&E v/s Market Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | Senior Business Systems Analyst | 34 | $96 | $109 | $112 | $23 | -- | $132 | $136 | $124 | $138 | $138 | $22 | -- | $160 | $160 | -23.7% | -21.3% | -18.7% | 5.4% | -- | -17.0% | -15.3% |
| 1175 | Sr Paralegal | 5 | $93 | $107 | $112 | $21 | -- | $128 | $133 | $88 | $96 | $96 | $17 | -- | $112 | $112 | 6.2% | 12.0% | 17.7% | 25.9% | -- | 14.0% | 18.9% |
| 1176 | Operations Training Instructor | 11 | $92 | $105 | $108 | $20 | -- | $126 | $130 | $98 | $107 | $108 | $17 | -- | $125 | $126 | -6.8% | -1.8% | -1.8% | 18.4% | -- | 1.0% | 0.7% |
| 1177 | Senior Environmental Specialist | 15 | $92 | $105 | $108 | $22 | -- | $127 | $130 | $104 | $115 | $114 | $19 | -- | $134 | $133 | -11.9% | -8.5% | -5.1% | 14.3% | -- | -5.2% | -2.3% |
| 1178 | Service Delivery Advisor | 2 | $92 | $105 | $108 | $22 | -- | $127 | $129 | $98 | $108 | $107 | $19 | -- | $126 | $126 | -6.8% | -2.7% | -2.1% | 17.7% | -- | 0.3% | 0.6% |
| 1179 | Software Developer | 15 | $91 | $105 | $107 | $22 | -- | $127 | $129 | $111 | $122 | $121 | $20 | -- | $142 | $141 | -17.7% | -14.0% | -11.3% | 7.6% | -- | -10.9% | -8.6% |
| 1180 | Regulatory Case Administrator | 2 | $91 | $105 | $108 | $22 | -- | $126 | $130 | $99 | $109 | $110 | $19 | -- | $128 | $129 | -8.7% | -4.4% | -1.7% | 16.7% | -- | -1.3% | 0.0% |
| 1181 | Engineer - I | 30 | $91 | $104 | $108 | $21 | -- | $125 | $129 | $105 | $111 | $115 | $19 | -- | $133 | $135 | -13.9% | -6.5% | -5.8% | 13.9% | -- | -6.1% | -3.0% |
| 1182 | Senior Chemist | 2 | $90 | $104 | $107 | $22 | -- | $125 | $131 | $100 | $111 | $112 | $19 | -- | $129 | $135 | -10.4% | -6.8% | -4.3% | 15.4% | -- | -3.6% | -1.5% |
| 1183 | Senior Research Analyst | 3 | $90 | $103 | $107 | $22 | -- | $125 | $129 | $99 | $108 | $109 | $19 | -- | $127 | $128 | -9.6% | -5.3% | -2.1% | 16.3% | -- | -2.1% | 0.6% |
| 1184 | Reg Tariff Admin | 2 | $90 | $103 | $106 | $22 | -- | $125 | $128 | $108 | $121 | $120 | $20 | -- | $140 | $140 | -17.4% | -14.7% | -11.9% | 10.6% | -- | -11.6% | -8.8% |
| 1185 | Senior Accountant - II | 13 | $89 | $102 | $106 | $20 | -- | $116 | $122 | $92 | $99 | $100 | $17 | -- | $116 | $116 | -3.8% | 2.9% | 6.4% | 21.1% | -- | 5.5% | 8.5% |
| 1186 | Right-Of-Way Agent | 4 | $88 | $101 | $104 | $20 | -- | $121 | $122 | $95 | $104 | $105 | $17 | -- | $121 | $121 | -7.5% | -3.1% | -0.7% | 17.8% | -- | -0.2% | 1.9% |
| 1187 | Business Advisor | 4 | $88 | $100 | $100 | $22 | -- | $122 | $122 | $88 | $99 | $99 | $17 | -- | $111 | $111 | 3.9% | 11.5% | 13.3% | 23.0% | -- | 13.2% | 14.7% |
| 1188 | Account Executive | 9 | $85 | $98 | $101 | $21 | -- | $119 | $122 | $89 | $97 | $97 | $16 | -- | $114 | $114 | -4.8% | -0.1% | 5.2% | 19.6% | -- | 2.8% | 7.3% |
| 1189 | Infrastructure Technology Analyst | 6 | $85 | $97 | $101 | $21 | -- | $119 | $122 | $95 | $104 | $105 | $16 | -- | $119 | $120 | -11.2% | -7.2% | -2.2% | 15.6% | -- | -4.0% | 0.3% |
| 1190 | Cmnty Rels Mgr | 2 | $85 | $97 | $100 | $21 | -- | $117 | $120 | $98 | $106 | $106 | $16 | -- | $123 | $123 | -13.5% | -8.6% | -5.5% | 14.7% | -- | -5.5% | -2.2% |
| 1191 | Staffing Advisor | 2 | $84 | $97 | $100 | $20 | -- | $116 | $119 | $75 | $80 | $80 | $15 | -- | $95 | $95 | 11.1% | 19.7% | 25.0% | 26.0% | -- | 20.7% | 25.1% |
| 1192 | Technical Advisor | 6 | $84 | $96 | $99 | $20 | -- | $115 | $118 | $96 | $105 | $105 | $16 | -- | $122 | $122 | -12.8% | -8.8% | -6.0% | 14.7% | -- | -5.5% | -2.3% |
| 1193 | Land Mgmt Rep | 3 | $83 | $96 | $99 | $20 | -- | $114 | $114 | $84 | $93 | $91 | $16 | -- | $107 | $107 | -3.5% | 2.1% | 4.4% | 18.5% | -- | 4.5% | 7.1% |
| 1194 | Senior Business Analyst - I | 10 | $81 | $94 | $96 | $19 | -- | $112 | $115 | $84 | $89 | $90 | $16 | -- | $103 | $105 | -2.0% | 5.8% | 9.5% | 20.3% | -- | 8.0% | 11.1% |
| 1195 | Senior Accountant - I | 8 | $81 | $93 | $96 | $19 | -- | $112 | $115 | $82 | $88 | $88 | $16 | -- | $103 | $103 | -2.0% | 4.8% | 8.0% | 20.3% | -- | 8.0% | 11.5% |
| 1196 | Environmental Specialist | 9 | $81 | $93 | $96 | $19 | -- | $112 | $115 | $93 | $102 | $102 | $17 | -- | $119 | $118 | -15.6% | -9.2% | -5.5% | 14.6% | -- | -5.9% | -2.6% |
| 1197 | Project Advisor | 4 | $80 | $92 | $95 | $19 | -- | $111 | $113 | $84 | $91 | $90 | $16 | -- | $107 | $108 | -4.6% | 0.9% | 6.4% | 20.7% | -- | 3.1% | 8.6% |
| 1198 | Market Advisor - I | 3 | $80 | $92 | $95 | $18 | -- | $110 | $113 | $80 | $87 | $87 | $16 | -- | $103 | $104 | 0.9% | 6.4% | 8.6% | 15.9% | -- | 7.1% | 8.0% |
| 1199 | Contracting Agent | 5 | $80 | $92 | $95 | $19 | -- | $111 | $114 | $84 | $92 | $91 | $16 | -- | $107 | $108 | -4.6% | 0.7% | 3.9% | 17.6% | -- | 3.2% | 5.1% |
| 1200 | Customer Project Planner | 63 | $80 | $91 | $94 | $18 | -- | $109 | $112 | $105 | $117 | $117 | $19 | -- | $136 | $134 | -23.6% | -20.4% | -18.2% | 6.8% | -- | -18.0% | -14.6% |
| 1201 | Senior Business Services Analyst | 4 | $80 | $91 | $95 | $18 | -- | $109 | $113 | $107 | $117 | $117 | $19 | -- | $136 | $134 | -25.1% | -22.1% | -18.2% | 6.8% | -- | -18.2% | -14.6% |
| 1202 | Real Estate Systems Analyst - II | 38 | $79 | $90 | $94 | $18 | -- | $108 | $112 | $85 | $93 | $95 | $16 | -- | $109 | $110 | -7.7% | -3.2% | -0.9% | 15.9% | -- | -0.4% | 1.5% |
| 1203 | Network Operations Analyst | 4 | $79 | $90 | $94 | $18 | -- | $108 | $112 | $88 | $96 | $95 | $16 | -- | $109 | $110 | -9.8% | -4.1% | -1.2% | 15.5% | -- | -1.2% | 1.2% |
| 1204 | Senior Billing Analyst | 1 | $77 | $89 | $91 | $18 | -- | $107 | $109 | $92 | $100 | $100 | $17 | -- | $118 | $117 | -16.8% | -12.5% | -10.9% | 12.6% | -- | -8.9% | -7.5% |
| 1205 | Associate Engineer | 6 | $77 | $88 | $92 | $19 | -- | $108 | $110 | $77 | $84 | $84 | $16 | -- | $99 | $99 | -0.7% | 4.6% | 9.5% | 17.3% | -- | 8.6% | 10.4% |
| 1206 | Sec Ops Ctr Analyst - I | 2 | $77 | $88 | $91 | $18 | -- | $106 | $109 | $81 | $88 | $88 | $15 | -- | $103 | $104 | -5.9% | -0.7% | 3.1% | 17.3% | -- | 2.0% | 5.2% |
| 1207 | Buyer II | 12 | $76 | $87 | $91 | $18 | -- | $106 | $109 | $88 | $94 | $95 | $16 | -- | $111 | $110 | -12.9% | -7.5% | -2.7% | 13.7% | -- | -4.4% | -0.3% |
| 1208 | Customer Service - I Specialist | 6 | $76 | $86 | $89 | $18 | -- | $101 | $104 | $79 | $83 | $83 | $15 | -- | $98 | $98 | -5.9% | -0.2% | 2.9% | 17.4% | -- | 2.5% | 5.1% |
| 1209 | Area Forester | 4 | $76 | $86 | $88 | $18 | -- | $100 | $101 | $89 | $97 | $98 | $17 | -- | $104 | $104 | -14.5% | -6.8% | -5.1% | 13.4% | -- | -5.5% | -3.0% |
| 1210 | Engineer II | 17 | $72 | $83 | $86 | $18 | -- | $99 | $101 | $82 | $90 | $90 | $15 | -- | $104 | $104 | -13.7% | -8.8% | -4.9% | 13.4% | -- | -5.5% | -2.3% |
| 1211 | Business Analyst - II | 10 | $71 | $79 | $82 | $18 | -- | $97 | $100 | $79 | $79 | $79 | $14 | -- | $94 | $90 | -6.2% | 0.3% | 5.1% | 17.7% | -- | 3.1% | 7.1% |
| 1212 | Senior Business Analyst - II | 5 | $71 | $79 | $82 | $18 | -- | $97 | $100 | $71 | $78 | $79 | $14 | -- | $93 | $93 | -2.3% | 4.0% | 8.1% | 19.4% | -- | 6.5% | 9.9% |
| 1213 | Business Systems Analyst - I | 5 | $71 | $79 | $82 | $18 | -- | $96 | $96 | $66 | $71 | $71 | $14 | -- | $85 | $85 | 3.6% | 11.5% | 15.8% | 22.3% | -- | 13.3% | 16.9% |
| 1214 | Associate Engineer | 4 | $68 | $78 | $78 | $18 | -- | $96 | $96 | $74 | $79 | $79 | $14 | -- | $94 | $94 | -7.4% | -1.1% | -3.1% | 21.2% | -- | 1.6% | 0.2% |
| 1215 | Business Advisor - Customer Energy | 7 | $77 | $78 | $78 | $18 | -- | $94 | $95 | $78 | $84 | $84 | $15 | -- | $99 | $98 | -15.6% | -9.9% | -7.0% | 13.3% | -- | -6.4% | -4.3% |
| 1216 | Staff Accountant - II | 15 | $66 | $77 | $77 | $18 | -- | $92 | $92 | $74 | $79 | $78 | $14 | -- | $84 | $85 | -8.1% | -0.6% | -0.2% | 19.6% | -- | 8.9% | 8.9% |
| 1217 | Billing Analyst - I | 6 | $68 | $76 | $76 | $17 | -- | $92 | $92 | $63 | $67 | $67 | $15 | -- | $82 | $82 | 7.3% | 14.4% | 14.4% | 19.8% | -- | 8.6% | 6.7% |
| 1218 | Associate Engineer - R | 18 | $66 | $75 | $77 | $17 | -- | $92 | $95 | $67 | $73 | $73 | $14 | -- | $84 | $85 | -2.4% | 4.9% | 6.5% | 19.8% | -- | 6.5% | 6.5% |
| 1219 | Associate Engineer - R | 5 | $66 | $75 | $77 | $17 | -- | $92 | $95 | $78 | $84 | $84 | $15 | -- | $99 | $98 | -15.6% | -9.9% | -7.0% | 13.3% | -- | -6.4% | -4.3% |
| 1220 | IT Assoc - R | 19 | $64 | $74 | $75 | $17 | -- | $90 | $92 | $63 | $67 | $67 | $15 | -- | $82 | $82 | 1.9% | 10.2% | 11.5% | 16.8% | -- | 10.1% | 8.6% |
| 1221 | Elect GIS Specialist | 11 | $64 | $73 | $73 | $17 | -- | $89 | $104 | $85 | $89 | $89 | $15 | -- | $100 | $104 | -23.5% | -19.0% | -16.0% | 11.3% | -- | -10.1% | 21.8% |
| 1224 | Proj Coord II | 11 | $64 | $75 | $75 | $17 | -- | $90 | $105 | $85 | $90 | $90 | $15 | -- | $105 | $105 | -25.1% | -13.9% | -15.9% | 11.3% | -- | -13.0% | -11.9% |
| 1225 | Engineering Analyst - I | 10 | $63 | $73 | $75 | $17 | -- | $89 | $105 | $82 | $85 | $89 | $15 | -- | $105 | $105 | -23.5% | -19.0% | -16.0% | 6.5% | -- | -15.0% | -12.4% |

Willis Towers Watson

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 207 of 262

Professional/Technical

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average | | | | | | | Competitive Market Average | | | | | | | Variance - SDG&E +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 1226 | Cust Programs Specialist I | 10 | $62 | $71 | $73 | $17 | -- | $88 | $90 | $67 | $72 | $73 | $14 | -- | $86 | $88 | -7.0% | -1.0% | -0.3% | 17.2% | -- | 2.0% | 2.6% |
| 1227 | Senior Accounting Mgmt Specialist | 2 | $62 | $71 | $75 | $17 | -- | $88 | $92 | $69 | $74 | $74 | $15 | -- | $89 | $89 | -10.8% | -4.6% | 0.9% | 15.9% | -- | -1.2% | 3.4% |
| 1228 | Prog Spec | 13 | $61 | $70 | $73 | $17 | -- | $87 | $90 | $69 | $74 | $75 | $15 | -- | $89 | $89 | -11.3% | -5.0% | -2.7% | 15.8% | -- | -1.6% | 0.4% |
| 1229 | Assoc. Billing Analyst | 16 | $58 | $67 | $68 | $17 | -- | $84 | $85 | $58 | $62 | $62 | $14 | -- | $75 | $76 | 1.3% | 8.7% | 9.5% | 21.3% | -- | 11.0% | 11.6% |
| 1230 | Accountant I | 4 | $58 | $66 | $69 | $17 | -- | $83 | $85 | $71 | $76 | $76 | $15 | -- | $91 | $91 | -18.6% | -13.3% | -9.4% | 12.2% | -- | -9.2% | -5.9% |
| 1231 | Associate Business Analyst - Rotation | 3 | $55 | $63 | $61 | $16 | -- | $80 | $77 | $63 | $66 | $67 | $14 | -- | $80 | $81 | -12.1% | -4.8% | -9.0% | 16.0% | -- | -1.1% | -4.7% |
| | | | $119,336 | $137,730 | $142,489 | $27,698 | $1,010 | $166,438 | $171,197 | $533,942 | $148,157 | $149,330 | $24,240 | $887 | $174,283 | $174,456 | -10.9% | -7.7% | -4.6% | 14.3% | 13.9% | -4.5% | -1.9% |

Benchmark Incumbents 1,212
Total Incumbents 1,813
Coverage 66.9%

Willis Towers Watson

August 1, 2017

Physical/Technical

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average |  |  |  |  |  |  | Competitive Market Average |  |  |  |  |  |  | Variance - SDG&E v/s Market |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Base Salary | Target Total Cash | Total Cash | LTI | Benefits | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | LTI | Benefits | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | LTI % | Benefits % | Target Total Comp. % | Total Comp. % |
| 1078 | Working Foreman - Electric | 39 | $126 | $126 | $126 | -- | $24 | $150 | $150 | $104 | $104 | $109 | -- | $20 | $125 | $129 | 20.4% | 20.4% | 15.1% | -- | 19.0% | 20.1% | 15.7% |
| 1079 | Distribution Systems Operator | 13 | $122 | $122 | $121 | -- | $24 | $145 | $145 | $89 | $89 | $93 | -- | $19 | $108 | $121 | 36.7% | 36.7% | 30.4% | -- | 18.6% | 34.9% | 29.7% |
| 1080 | Troubleshooter | 41 | $121 | $121 | $121 | -- | $24 | $145 | $145 | $95 | $95 | $101 | -- | $20 | $121 | $121 | 28.1% | 28.1% | 19.7% | -- | 18.6% | 19.5% | 19.9% |
| 1081 | Working Foreman - Substation | 11 | $115 | $115 | $115 | -- | $31 | $146 | $146 | $120 | $120 | $135 | -- | $31 | $155 | $166 | -4.0% | -4.0% | -14.3% | -- | 1.4% | -11.4% | -11.9% |
| 1082 | Relay Technician C | 199 | $114 | $114 | $115 | -- | $23 | $137 | $137 | $106 | $106 | $109 | -- | $20 | $126 | $131 | 7.2% | 7.2% | 5.5% | -- | 14.8% | 6.5% | 7.4% |
| 1083 | Relay Technician C | 2 | $110 | $110 | $110 | -- | $22 | $132 | $132 | $95 | $95 | $99 | -- | $19 | $115 | $119 | 15.0% | 15.0% | 10.4% | -- | 16.2% | 15.2% | 11.4% |
| 1084 | Substation Electrician | 84 | $107 | $109 | $109 | -- | $22 | $131 | $131 | $93 | $93 | $98 | -- | $19 | $112 | $117 | 16.8% | 16.8% | 10.3% | -- | 14.5% | 16.8% | 11.4% |
| 1085 | Communications Technician | 15 | $107 | $107 | $107 | -- | $22 | $129 | $129 | $98 | $98 | $102 | -- | $20 | $118 | $122 | 8.4% | 8.4% | 4.4% | -- | 12.9% | 9.1% | 5.7% |
| 1086 | Electronic/Control Technician - Power Delivery | 11 | $107 | $107 | $107 | -- | $22 | $129 | $129 | $98 | $98 | $103 | -- | $20 | $118 | $123 | 8.5% | 8.5% | 3.1% | -- | 13.0% | 9.3% | 4.7% |
| 1087 | Working Foreman (Gas) Arc Qual | 16 | $105 | $105 | $105 | -- | $22 | $127 | $127 | $93 | $93 | $97 | -- | $19 | $112 | $116 | 13.3% | 13.3% | 8.6% | -- | 15.3% | 13.6% | 9.7% |
| 1088 | Weld Tim - Gas / Non-Arc Qual | 9 | $103 | $103 | $100 | -- | $22 | $125 | $125 | $93 | $93 | $97 | -- | $19 | $112 | $116 | 11.7% | 11.7% | 7.1% | -- | 14.5% | 12.2% | 8.5% |
| 1089 | Electric Meter Tester | 7 | $100 | $100 | $100 | -- | $22 | $122 | $122 | $91 | $91 | $95 | -- | $19 | $110 | $114 | 10.5% | 10.5% | 6.8% | -- | 13.9% | 11.1% | 7.2% |
| 1090 | Instru Cntl Tech - Gas - Trans | 3 | $98 | $98 | $98 | -- | $20 | $118 | $118 | $85 | $85 | $90 | -- | $18 | $107 | $108 | 15.5% | 15.5% | 8.9% | -- | 11.9% | 10.6% | 9.4% |
| 1091 | Elech NACE | 10 | $94 | $94 | $95 | -- | $20 | $114 | $114 | $83 | $83 | $87 | -- | $18 | $107 | $108 | 12.5% | 12.5% | 6.1% | -- | 10.1% | 6.8% | 7.7% |
| 1092 | Sr Ops Tech | 13 | $105 | $103 | $106 | -- | $21 | $125 | $127 | $94 | $94 | $99 | -- | $18 | $113 | $117 | -1.1% | -1.1% | 4.2% | -- | 7.2% | 6.6% | 9.1% |
| 1093 | Compressor Operator | 6 | $93 | $91 | $93 | -- | $20 | $114 | $114 | $94 | $94 | $99 | -- | $18 | $113 | $119 | -1.2% | -1.2% | -6.6% | -- | 8.4% | 0.5% | -4.2% |
| 1094 | Regulator Technician - Distribution | 9 | $91 | $91 | $91 | -- | $20 | $111 | $111 | $89 | $89 | $92 | -- | $18 | $107 | $112 | 2.2% | 2.2% | -1.0% | -- | 8.4% | 3.3% | 0.5% |
| 1095 | Inspector A | 21 | $88 | $88 | $88 | -- | $20 | $108 | $108 | $104 | $104 | $109 | -- | $20 | $124 | $129 | -15.2% | -15.2% | -19.4% | -- | 1.0% | -12.5% | -16.2% |
| 1096 | Instru & Cntl Tech | 5 | $97 | $96 | $98 | -- | $19 | $117 | $119 | $85 | $85 | $89 | -- | $17 | $102 | $106 | 3.3% | 3.3% | 9.6% | -- | 20.6% | 10.6% | 11.3% |
| 1097 | Service Technician | 79 | $86 | $86 | $86 | -- | $20 | $119 | $119 | $100 | $100 | $106 | -- | $20 | $119 | $126 | -13.3% | -13.3% | -18.3% | -- | 18.3% | -10.8% | -15.1% |
| 1098 | Facilities Mechanic - A | 5 | $86 | $86 | $86 | -- | $19 | $105 | $105 | $79 | $79 | $82 | -- | $17 | $96 | $99 | 9.4% | 9.4% | 5.1% | -- | 11.7% | 9.8% | 6.3% |
| 1099 | Maint Mech | 4 | $85 | $85 | $95 | -- | $19 | $114 | $115 | $84 | $84 | $84 | -- | $17 | $101 | $101 | 7.0% | 7.0% | 12.3% | -- | 12.9% | 13.1% | 14.4% |
| 1100 | Operations Technician | 17 | $83 | $83 | $83 | -- | $19 | $102 | $102 | $88 | $88 | $91 | -- | $18 | $105 | $109 | 2.3% | 2.3% | -4.3% | -- | 19.1% | -2.6% | 5.0% |
| 1101 | Fleet Maint Technician | 44 | $83 | $83 | $83 | -- | $19 | $102 | $102 | $87 | $87 | $91 | -- | $18 | $105 | $109 | -4.3% | -4.3% | -8.6% | -- | 5.7% | -4.7% | -6.3% |
| 1102 | Laboratory Tech | 17 | $81 | $81 | $81 | -- | $19 | $100 | $100 | $85 | $85 | $89 | -- | $18 | $103 | $108 | -3.1% | -3.1% | -7.8% | -- | 7.2% | -1.5% | -5.5% |
| 1103 | Welder (Gas) Arc Qual | 17 | $80 | $80 | $80 | -- | $19 | $99 | $99 | $78 | $78 | $82 | -- | $18 | $96 | $100 | 3.4% | 3.4% | -2.2% | -- | 7.1% | -0.7% | -0.6% |
| 1104 | Sys Equip Op - Haz Mat Cert | 2 | $80 | $79 | $80 | -- | $19 | $98 | $99 | $77 | $77 | $77 | -- | $17 | $93 | $94 | 10.4% | 10.4% | 4.6% | -- | 10.4% | 6.9% | 5.6% |
| 1105 | Special Equipment Operator | 2 | $79 | $79 | $79 | -- | $18 | $98 | $98 | $77 | $77 | $82 | -- | $17 | $93 | $100 | 2.7% | 2.7% | -3.6% | -- | 6.2% | 3.9% | -2.9% |
| 1106 | Meter Services Person | 40 | $78 | $78 | $78 | -- | $18 | $97 | $97 | $91 | $91 | $95 | -- | $19 | $110 | $114 | -14.6% | -14.6% | -18.2% | -- | 2.1% | -11.7% | -14.8% |
| 1107 | Locator | 25 | $78 | $78 | $78 | -- | $18 | $97 | $97 | $67 | $67 | $71 | -- | $17 | $84 | $88 | 14.9% | 14.9% | 9.6% | -- | 4.6% | 14.6% | 10.2% |
| 1108 | Line Checker | 3 | $77 | $77 | $77 | -- | $18 | $95 | $95 | $104 | $104 | $104 | -- | $20 | $124 | $129 | -26.6% | -26.6% | -30.3% | -- | -30.3% | -23.0% | -26.3% |
| 1109 | Lead Stockkeeper | 17 | $75 | $76 | $75 | -- | $18 | $93 | $93 | $87 | $87 | $91 | -- | $18 | $105 | $109 | -14.1% | -14.1% | -17.6% | -- | 1.5% | -11.4% | -14.4% |
| 1110 | Patroller (Gas) | 5 | $73 | $73 | $73 | -- | $18 | $91 | $91 | $76 | $76 | $81 | -- | $18 | $91 | $98 | -5.6% | -5.6% | -10.0% | -- | 3.6% | -7.6% | -7.7% |
| 1111 | Vehicle Operator A | 9 | $73 | $73 | $73 | -- | $17 | $91 | $91 | $71 | $71 | $76 | -- | $17 | $87 | $93 | 2.6% | 2.6% | -2.0% | -- | 8.0% | -4.0% | -2.6% |
| 1112 | Gas / Ug Tech (A) | 10 | $69 | $68 | $69 | -- | $18 | $87 | $87 | $83 | $83 | $87 | -- | $18 | $101 | $105 | -17.3% | -17.3% | -20.6% | -- | 0.4% | -14.2% | -17.0% |
| 1113 | Single Phase Mtr Tech | 28 | $67 | $68 | $67 | -- | $17 | $85 | $87 | $76 | $76 | $80 | -- | $17 | $93 | $95 | -11.3% | -11.3% | -11.3% | -- | 3.5% | -8.6% | -8.6% |
| 1114 | Service Planner | 20 | $77 | $77 | $77 | -- | $19 | $96 | $96 | $86 | $86 | $89 | -- | $18 | $94 | $110 | -22.3% | -18.1% | -13.8% | -- | 8.2% | -13.9% | -10.3% |
| 1115 | Gas / Ug Tech (A) | 13 | $65 | $68 | $65 | -- | $15 | $85 | $85 | $72 | $72 | $80 | -- | $17 | $92 | $92 | -9.5% | -13.8% | -18.1% | -- | -9.5% | -8.6% | -8.0% |
| 1116 | Gas / Ug Tech (B) | 20 | $65 | $65 | $65 | -- | $17 | $81 | $81 | $80 | $80 | $83 | -- | $18 | $95 | $98 | -15.9% | -15.9% | -20.7% | -- | -1.1% | -17.1% | -17.1% |
| 1117 | Line Assistant | 15 | $58 | $58 | $58 | -- | $15 | $74 | $74 | $59 | $59 | $61 | -- | $14 | $73 | $75 | -1.0% | -1.0% | -4.5% | -- | 10.0% | 1.1% | -1.8% |
| 1118 | Mail Handler | 15 | $58 | $58 | $58 | -- | $16 | $75 | $75 | $70 | $70 | $70 | -- | $14 | $86 | $90 | -16.9% | -16.9% | -21.5% | -- | 1.5% | -13.4% | -17.3% |
| 1119 | Gas / Ug Tech (B) | 32 | $58 | $58 | $58 | -- | $15 | $75 | $75 | $68 | $68 | $62 | -- | $14 | $82 | $77 | -16.0% | -13.2% | -21.0% | -- | -20.7% | -8.7% | -2.6% |
| 1120 | Laborer/UG Tech B | 17 | $50 | $50 | $50 | -- | $15 | $65 | $65 | $62 | $62 | $62 | -- | $14 | $82 | $77 | -19.7% | -19.7% | -19.7% | -- | 3.3% | -15.4% | -15.4% |
| 1121 | Traffic Cntl Asst | 18 | $39 | $39 | $39 | -- | $12 | $51 | $51 | $39 | $41 | $41 | -- | $11 | $52 | $52 | 0.0% | 0.0% | -5.2% | -- | 10.8% | -1.8% | -0.9% |
| | Benchmark Incumbents | 925 | | | | | | | | | | | | | | | | | | | | | |
| | Total Incumbents | 1,166 | | | | | | | | | | | | | | | | | | | | | |
| | Coverage | 79.3% | $85,341 | $86,136 | $86,136 | $0 | $19,067 | $105,203 | $105,203 | $82,176 | $84,626 | $87,013 | $0 | $17,278 | $101,905 | $104,292 | 3.9% | 1.8% | -0.6% | N/A | 10.4% | 3.2% | 1.1% |

Case: 19-30088 Doc# 1112-22 Filed: 03/28/19 Entered: 03/28/19 16:34:16 Page 209 of 262

Willis Towers Watson

| 2019 GRC Study Position | SDG&E Benchmark Job Title | # of SDG&E EEs | SDG&E Average | | | | | | | Competitive Market Average | | | | | | | Variance - SDG&E +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Benefits | LTI | Target Total Comp. | Total Cash | Total Comp. | Base Salary | Target Total Cash | Benefits | LTI | Target Total Comp. | Total Cash | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 1001 | Dispatcher Specialist | 26 | $84 | $84 | $20 | --- | $104 | $84 | $104 | $89 | $89 | $19 | --- | $108 | $93 | $112 | -5.2% | -5.2% | -9.5% | 6.6% | --- | -3.1% | -6.8% |
| 1002 | Executive Assistant I & II | 9 | $74 | $86 | $18 | --- | $104 | $91 | $109 | $73 | $77 | $15 | --- | $92 | $78 | $93 | 2.4% | 10.7% | 16.3% | 22.2% | --- | 12.6% | 17.2% |
| 1003 | Senior Collector | 9 | $65 | $65 | $18 | --- | $82 | $85 | $82 | $76 | $76 | $17 | --- | $93 | $80 | $97 | -15.1% | -15.1% | -18.7% | 1.5% | --- | -12.0% | -15.1% |
| 1004 | Operations Coordinator | 6 | $61 | $67 | $17 | --- | $84 | $69 | $85 | $73 | $78 | $15 | --- | $93 | $79 | $94 | -15.9% | -13.5% | -13.1% | 12.0% | --- | -9.4% | -9.1% |
| 1005 | Engr Svcs Spec II | 21 | $60 | $66 | $17 | --- | $82 | $67 | $84 | $62 | $66 | $15 | --- | $80 | $65 | $84 | -3.8% | -1.1% | 3.2% | 17.4% | --- | 2.1% | 5.8% |
| 1006 | Technical Support Assistant | 7 | $58 | $63 | $16 | --- | $80 | $65 | $81 | $60 | $64 | $14 | --- | $78 | $64 | $81 | -4.9% | -1.4% | 1.1% | 17.4% | --- | 2.0% | 4.0% |
| 1007 | Energy Services Specialist I - Bnch Ofc | 7 | $56 | $62 | $16 | --- | $78 | $64 | $81 | $58 | $61 | $14 | --- | $75 | $61 | $75 | -2.6% | 1.1% | 5.8% | 18.5% | --- | 4.3% | 8.1% |
| 1008 | Service Coordinator | 11 | $56 | $62 | $16 | --- | $78 | $63 | $80 | $71 | $74 | $15 | --- | $89 | $76 | $89 | -20.5% | -17.1% | -17.0% | 10.8% | --- | -12.5% | -12.6% |
| 1009 | Project Management Assistant | 17 | $56 | $61 | $16 | --- | $77 | $62 | $79 | $64 | $68 | $14 | --- | $82 | $68 | $82 | -12.7% | -10.0% | -8.4% | 13.9% | --- | -5.8% | -4.5% |
| 1010 | Administrative Associate | 24 | $54 | $61 | $16 | --- | $77 | $61 | $79 | $73 | $78 | $15 | --- | $93 | $79 | $94 | -24.4% | -22.2% | -21.1% | 8.3% | --- | -17.3% | -16.4% |
| 1011 | Engr Svcs Spec I Bilingual | 21 | $53 | $59 | $16 | --- | $75 | $60 | $76 | $58 | $61 | $15 | --- | $75 | $61 | $75 | -7.4% | -3.9% | -1.7% | 16.7% | --- | -0.1% | 1.7% |
| 1012 | Accounting Associate | 7 | $53 | $58 | $20 | --- | $78 | $59 | $79 | $54 | $57 | $17 | --- | $73 | $57 | $73 | -2.3% | 2.2% | 4.6% | 19.2% | --- | 6.0% | 7.9% |
| 1013 | Utility Accounting Clerk | 3 | $52 | $57 | $20 | --- | $77 | $59 | $78 | $56 | $59 | $17 | --- | $76 | $59 | $76 | -7.4% | -3.1% | -0.7% | 17.6% | --- | 1.4% | 3.3% |
| 1014 | Engr Svcs Spec I | 106 | $51 | $56 | $16 | --- | $72 | $56 | $73 | $58 | $61 | $14 | --- | $75 | $61 | $75 | -12.2% | -8.0% | -7.7% | 14.9% | --- | -4.6% | -3.6% |
| 1015 | Administrative Associate | 10 | $51 | $56 | $16 | --- | $72 | $56 | $72 | $62 | $66 | $14 | --- | $80 | $66 | $80 | -17.8% | -14.8% | -12.9% | 12.3% | --- | -10.0% | -8.5% |
| 1016 | Operations Assistant | 11 | $51 | $56 | $16 | --- | $71 | $57 | $73 | $69 | $73 | $15 | --- | $88 | $74 | $89 | -27.1% | -24.2% | -23.0% | 8.0% | --- | -18.8% | -17.9% |
| 1017 | Program Assistant | 15 | $46 | $51 | $19 | --- | $70 | $52 | $71 | $49 | $52 | $16 | --- | $68 | $52 | $68 | -6.2% | -2.1% | 0.5% | 18.2% | --- | 2.7% | 4.7% |
| 1018 | Staff Assistant | 5 | $41 | $45 | $19 | --- | $63 | $45 | $64 | $52 | $55 | $16 | --- | $72 | $56 | $72 | -22.0% | -18.7% | -18.5% | 13.2% | --- | -11.4% | -11.3% |
| | Benchmark Incumbents | 315 | $17,752 | $19,283 | $5,269 | $0 | $24,552 | $19,991 | $24,659 | $20,114 | $21,168 | $4,647 | $0 | $25,815 | $21,291 | $25,938 | -11.7% | -8.9% | -6.0% | 13.4% | N/A | -4.9% | -4.2% |
| | Total Incumbents | 470 | | | | | | | | | | | | | | | | | | | | | |
| | Coverage | 67.0% | | | | | | | | | | | | | | | | | | | | | |

# APPENDIX B – II:
# Detailed Competitive Summary by Employee Category – Corporate Center

APPENDIX B - II — Detailed Competitive Summary by Employee Category — Corporate Center

**Executive**

| 2019 GRC Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 3014 | Executive 3 | 1 | $600 | $1,020 | $1,288 | $29 | $1,379 | $2,529 | $2,796 | $655 | $1,258 | $1,346 | $133 | $1,807 | $3,198 | $3,286 | -8.4% | -18.9% | -4.3% | -2.9% | -23.7% | -20.9% | -14.9% |
| 3015 | Executive 4 | 1 | $578 | $1,011 | $1,259 | $128 | $1,202 | $2,342 | $2,589 | $544 | $969 | $1,026 | $106 | $1,093 | $2,167 | $2,225 | 6.2% | 4.4% | 22.7% | 21.3% | 10.0% | 8.1% | 16.4% |
| 3016 | Executive 5 | 1 | $463 | $787 | $972 | $103 | $838 | $1,829 | $2,014 | $536 | $955 | $966 | $104 | $1,108 | $2,167 | $2,179 | -13.7% | -17.6% | 0.6% | -1.2% | -15.3% | -15.6% | -7.6% |
| 3017 | Executive 10 | 1 | $377 | $604 | $712 | $73 | $662 | $1,339 | $1,448 | $339 | $516 | $536 | $62 | $814 | $852 | $972 | 11.4% | 16.9% | 32.7% | 18.9% | 110.8% | 50.1% | 58.7% |
| 3018 | Executive 11 | 1 | $329 | $477 | $552 | $61 | $319 | $857 | $941 | $324 | $469 | $490 | $57 | $255 | $782 | $803 | 1.7% | 1.7% | 12.7% | 6.2% | 25.0% | 9.6% | 17.3% |
| 3019 | Executive 12 | 1 | $310 | $450 | $529 | $58 | $251 | $758 | $838 | $327 | $484 | $513 | $59 | $277 | $821 | $849 | -5.3% | -7.2% | 3.2% | -1.1% | -9.6% | -7.6% | -1.3% |
| 3020 | Executive 17 | 1 | $306 | $444 | $480 | $54 | $248 | $746 | $782 | $297 | $429 | $449 | $48 | $234 | $711 | $731 | 3.0% | 3.6% | 7.0% | 12.7% | 5.6% | 4.9% | 7.0% |
| 3021 | Executive 18 | 1 | $251 | $364 | $420 | $46 | $203 | $614 | $670 | $277 | $395 | $404 | $45 | $173 | $613 | $622 | -9.3% | -7.7% | 4.0% | 3.0% | 17.4% | 0.2% | 7.7% |
| | | | $3,215 | $5,157 | $6,221 | $653 | $5,203 | $11,014 | $12,078 | $3,299 | $5,474 | $6,731 | $614 | $6,262 | $11,350 | $11,607 | -2.6% | -5.8% | 8.6% | 6.4% | -1.1% | -3.0% | 4.1% |

Benchmark Incumbents   8
Total Incumbents   11
Coverage   72.7%

Willis Towers Watson

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 212 of 262

Manager/Supervisor

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 3022 | Associate General Counsel | 3 | 301 | 421 | 484 | 49 | 162 | 632 | 695 | 209 | 391 | 454 | 43 | 135 | 569 | 631 | -2.7% | 7.6% | 6.6% | 15.7% | 20.3% | 11.2% | 10.1% |
| 3023 | Legal Manager 1 | 1 | 274 | 370 | 434 | 45 | 91 | 506 | 570 | 255 | 325 | 382 | 37 | 74 | 437 | 464 | 7.5% | 14.0% | 30.7% | 20.3% | 22.1% | 15.9% | 28.4% |
| 3024 | Finance Manager 5 | 1 | 236 | 319 | 366 | 51 | 130 | 499 | 546 | 220 | 282 | 294 | 37 | 69 | 388 | 366 | 7.4% | 13.1% | 24.5% | 37.1% | 88.1% | 28.7% | 36.6% |
| 3025 | Public Relations Manager 2 | 1 | 236 | 295 | 328 | 48 | 78 | 420 | 454 | 210 | 267 | 282 | 36 | 63 | 365 | 380 | 12.1% | 10.3% | 16.5% | 34.2% | 24.1% | 15.0% | 19.4% |
| 3026 | Finance Manager 1 | 1 | 230 | 310 | 368 | 40 | 125 | 475 | 454 | 251 | 320 | 377 | 37 | 95 | 462 | 448 | -8.5% | -3.2% | 0.3% | 16.4% | 7.4% | -8.5% | -3.2% |
| 3027 | Director – Corporate Tax | 4 | 219 | 273 | 304 | 45 | 72 | 390 | 400 | 217 | 272 | 272 | 36 | 56 | 377 | 368 | 0.7% | 0.3% | 10.2% | 10.2% | 32.4% | 7.2% | 14.5% |
| 3028 | Public Relations Manager 4 | 1 | 210 | 263 | 291 | 39 | 69 | 371 | 359 | 192 | 243 | 246 | 36 | 42 | 315 | 318 | 9.4% | 8.1% | 18.6% | 29.3% | 28.8% | 17.9% | 25.9% |
| 3029 | Public Relations Manager 1 | 1 | 201 | 251 | 282 | 43 | 65 | 359 | 359 | 201 | 272 | 281 | 36 | 49 | 356 | 366 | -6.3% | -7.4% | 0.2% | 18.4% | 66.4% | 4.9% | 6.4% |
| 3030 | Finance Manager 4 | 1 | 188 | 235 | 252 | 41 | 63 | 339 | 343 | 173 | 196 | 205 | 34 | 49 | 345 | 351 | -4.0% | -5.5% | -1.7% | 19.9% | 33.1% | -1.7% | 1.1% |
| 3031 | Finance Manager 10 | 1 | 188 | 235 | 262 | 36 | 61 | 332 | 359 | 174 | 210 | 205 | 28 | 62 | 271 | 270 | 8.3% | 12.3% | 25.8% | 31.9% | 2.0% | 22.5% | 32.9% |
| 3032 | Finance Manager 3 | 1 | 186 | 232 | 256 | 40 | 62 | 335 | 358 | 191 | 266 | 270 | 36 | 73 | 375 | 379 | -11.0% | -12.6% | -12.6% | 13.7% | 77.2% | -2.9% | -5.5% |
| 3033 | Finance Manager 9 | 1 | 177 | 221 | 251 | 35 | 57 | 313 | 343 | 196 | 237 | 244 | 30 | 56 | 323 | 330 | -7.4% | -6.6% | 3.1% | 16.5% | -15.9% | -8.8% | 4.2% |
| 3034 | Finance Manager 11 | 1 | 177 | 227 | 237 | 37 | 55 | 313 | 343 | 196 | 237 | 246 | 34 | 56 | 323 | 330 | -13.3% | -12.6% | -3.7% | 13.7% | 2.5% | -8.8% | -6.8% |
| 3035 | Finance Manager 14 | 1 | 165 | 206 | 232 | 37 | 55 | 308 | 298 | 166 | 199 | 202 | 30 | 31 | 260 | 263 | -0.5% | 3.6% | 15.0% | 21.7% | 6.8% | 14.5% | 23.1% |
| 3036 | IT Manager 2 | 1 | 160 | 192 | 206 | 30 | 30 | 222 | 236 | 155 | 184 | 187 | 26 | -- | 210 | 213 | 2.9% | 4.4% | 10.1% | 17.1% | 77.0% | 6.0% | 10.9% |
| 3037 | Public Relations Manager 3 | 6 | 157 | 196 | 215 | 32 | 52 | 280 | 299 | 182 | 226 | 228 | 29 | 45 | 300 | 302 | -13.9% | -13.2% | -5.7% | 10.8% | 15.3% | -6.6% | -1.0% |
| 3038 | Tax Manager | 1 | 150 | 180 | 194 | 29 | -- | 210 | 223 | 138 | 160 | 159 | 28 | -- | 194 | 183 | 9.1% | 12.5% | 21.9% | 22.2% | -- | 13.8% | 22.0% |
| 3039 | Finance Manager 8 | 1 | 148 | 178 | 178 | 33 | -- | 208 | 230 | 173 | 209 | 215 | 28 | -- | 237 | 243 | -14.2% | -14.9% | -17.5% | 9.3% | -- | -12.1% | -14.5% |
| 3040 | Finance Manager 13 | 2 | 148 | 178 | 197 | 33 | -- | 211 | 214 | 171 | 207 | 214 | 31 | -- | 237 | 245 | -13.5% | -14.0% | -9.3% | 8.3% | -- | -11.1% | -6.2% |
| 3041 | Corp Fin Mgr | 3 | 146 | 176 | 182 | 33 | -- | 209 | 215 | 166 | 197 | 198 | 30 | -- | 204 | 228 | -12.7% | -13.8% | -0.3% | 8.6% | -- | -10.7% | -6.0% |
| 3042 | Audit Services Manager | 2 | 144 | 173 | 182 | 33 | -- | 206 | 214 | 152 | 138 | 138 | 30 | -- | 224 | 234 | -13.3% | -13.0% | -7.7% | 8.0% | -- | -9.5% | -18.8% |
| 3043 | Proj Ctrl Mgr | 2 | 144 | 172 | 185 | 28 | -- | 201 | 211 | 132 | 138 | 138 | 22 | -- | 160 | 160 | 9.1% | 24.8% | 34.2% | 29.3% | -- | 25.4% | 33.5% |
| 3044 | Human Resources Manager 5 | 1 | 144 | 168 | 180 | 32 | -- | 198 | 198 | 130 | 147 | 215 | 28 | -- | 207 | 243 | -9.8% | -19.5% | -15.7% | 15.9% | -- | -16.6% | -13.3% |
| 3045 | Security Manager | 1 | 140 | 166 | 186 | 32 | -- | 196 | 218 | 169 | 147 | 209 | 23 | -- | 170 | 229 | 7.7% | 14.4% | 21.5% | 22.6% | -- | 15.5% | 21.7% |
| 3046 | Finance Manager 12 | 1 | 139 | 158 | 186 | 30 | -- | 198 | 218 | 169 | 203 | 209 | 30 | -- | 233 | 229 | -18.0% | -18.1% | -10.8% | 5.2% | -- | -15.0% | -8.8% |
| 3047 | Accounting Research & Policy Manager | 1 | 138 | 157 | 169 | 27 | -- | 186 | 196 | 130 | 148 | 148 | 23 | -- | 171 | 171 | 7.3% | 7.5% | 14.4% | 18.1% | -- | 8.9% | 14.9% |
| 3048 | Human Resources Manager 7 | 1 | 131 | 157 | 163 | 27 | -- | 184 | 190 | 130 | 150 | 153 | 23 | -- | 173 | 178 | 0.6% | 5.1% | 6.7% | 16.6% | -- | 6.6% | 8.0% |
| 3049 | Human Resources Manager 11 | 1 | 131 | 157 | 162 | 31 | -- | 188 | 192 | 168 | 204 | 234 | 30 | -- | 234 | 178 | -22.0% | -23.0% | -21.9% | 1.5% | -- | -19.8% | -18.9% |
| 3050 | Finance Manager 20 | 1 | 128 | 157 | 162 | 27 | -- | 184 | 190 | 130 | 148 | 148 | 23 | -- | 171 | 171 | 1.7% | 6.3% | 9.4% | 17.3% | -- | 7.7% | 10.5% |
| 3051 | Human Resources Manager 6 | 1 | 128 | 153 | 161 | 27 | -- | 180 | 188 | 135 | 154 | 154 | 23 | -- | 177 | 178 | -4.2% | -0.3% | 4.4% | 4.4% | -- | 1.5% | 5.6% |
| 3052 | Finance Manager 16 | 1 | 132 | 153 | 164 | 26 | -- | 180 | 191 | 132 | 152 | 155 | 23 | -- | 175 | 178 | -3.5% | 0.6% | 5.9% | 14.1% | -- | 2.4% | 7.0% |
| 3053 | Finance Manager 15 | 1 | 125 | 151 | 154 | 26 | -- | 177 | 177 | 135 | 157 | 160 | 24 | -- | 181 | 183 | -7.3% | -3.6% | -4.1% | 11.0% | -- | -2.1% | -1.7% |
| 3054 | Corp Acctg Supv | 2 | 120 | 138 | 143 | 25 | -- | 163 | 168 | 127 | 147 | 145 | 23 | -- | 147 | 168 | -5.4% | -5.9% | -1.4% | 9.4% | -- | -3.9% | 0.1% |
| 3055 | Proj Ctrl Ld | 4 | 83 | 95 | 118 | 20 | -- | 115 | 118 | 104 | 113 | 118 | 19 | -- | 132 | 132 | -20.4% | -13.1% | -15.6% | 4.0% | -- | -12.8% | -10.6% |
| | Benchmark Incumbents | 54 | | | | | | | | | | | | | | | | | | | | | |
| | Total Incumbents | 89 | 8,946 | 11,122 | 12,177 | 1,808 | 1,738 | 14,667 | 15,723 | 9,233 | 11,148 | 11,455 | 1,546 | 1,373 | 14,066 | 14,374 | -3.1% | -0.2% | 6.3% | 17.0% | 26.6% | 4.3% | 9.4% |
| | Coverage | 60.7% | | | | | | | | | | | | | | | | | | | | | |

Willis Towers Watson

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 213 of 262

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits % | LTI % | Target Total Comp. % | Total Comp. % |
| 3056 | Senior Counsel | 7 | $226 | $282 | $287 | $46 | $50 | $379 | $393 | $204 | $250 | $249 | $34 | $42 | $327 | $326 | 11.0% | 12.8% | 19.0% | 35.9% | 18.9% | 16.0% | 20.7% |
| 3057 | Senior Tax Counsel | 1 | $218 | $272 | $287 | $37 | $49 | $358 | $373 | $205 | $303 | $302 | $36 | -- | $338 | $338 | -16.4% | -10.1% | -4.8% | 2.4% | -- | -5.8% | 10.5% |
| 3058 | IT Professional 1 | 1 | $142 | $164 | $169 | $32 | -- | $195 | $201 | $160 | $183 | $184 | $29 | -- | $212 | $212 | -11.0% | -10.7% | -7.8% | 10.9% | -- | -7.8% | -5.3% |
| 3059 | Proj Mgr - Audit Svcs | 2 | $131 | $150 | $156 | $26 | -- | $177 | $182 | $140 | $160 | $160 | $24 | -- | $184 | $184 | -6.7% | -5.9% | -2.8% | 9.7% | -- | -3.9% | -1.2% |
| 3060 | Prin IT Auditor | 3 | $130 | $149 | $154 | $30 | -- | $179 | $184 | $152 | $173 | $174 | $28 | -- | $202 | $202 | -14.5% | -13.8% | -11.3% | 8.6% | -- | -10.7% | -8.6% |
| 3061 | Principal Tax Advisor | 9 | $126 | $145 | $149 | $26 | -- | $171 | $176 | $156 | $181 | $181 | $26 | -- | $207 | $207 | -19.0% | -19.9% | -17.1% | -0.2% | -- | -17.4% | -15.0% |
| 3062 | Prin Auditor | 5 | $126 | $145 | $150 | $26 | -- | $170 | $176 | $140 | $160 | $160 | $24 | -- | $184 | $184 | -10.2% | -9.5% | -6.4% | 7.3% | -- | -7.3% | -4.0% |
| 3063 | IT Professional 3 | 1 | $120 | $137 | $145 | $24 | -- | $161 | $164 | $118 | $132 | $132 | $21 | -- | $153 | $155 | 1.7% | 4.1% | 8.4% | 11.5% | -- | 5.1% | 5.9% |
| 3064 | Insurance & Risk Advisory Manager | 2 | $116 | $134 | $139 | $24 | -- | $158 | $164 | $130 | $142 | $142 | $23 | -- | $167 | $165 | -10.3% | -7.1% | -2.0% | 8.6% | -- | -5.0% | -0.5% |
| 3065 | Lead Software Developer | 1 | $115 | $132 | $141 | $24 | -- | $157 | $165 | $156 | $180 | $182 | $25 | -- | $206 | $208 | -26.2% | -26.8% | -22.8% | -5.0% | -- | -23.9% | -20.6% |
| 3066 | Public Relations Professional 1 | 4 | $115 | $132 | $136 | $24 | -- | $156 | $161 | $139 | $159 | $162 | $24 | -- | $183 | $186 | -17.4% | -17.2% | -16.0% | 2.1% | -- | -14.7% | -13.6% |
| 3067 | Prin Fincl Analyst | 3 | $113 | $131 | $135 | $24 | -- | $155 | $160 | $120 | $135 | $135 | $22 | -- | $156 | $157 | -5.3% | -3.0% | 0.0% | 11.2% | -- | -1.0% | 1.5% |
| 3068 | Senior Compensation Advisor | 2 | $113 | $131 | $135 | $24 | -- | $155 | $155 | $124 | $135 | $134 | $22 | -- | $156 | $161 | -8.8% | -5.6% | 0.0% | 9.6% | -- | -3.5% | -3.9% |
| 3069 | Sr Auditor | 3 | $111 | $127 | $132 | $24 | -- | $153 | $155 | $119 | $133 | $134 | $22 | -- | $155 | $155 | -7.4% | -4.6% | -1.8% | 10.2% | -- | -2.5% | -0.2% |
| 3070 | Sr Client Services Advisor | 1 | $108 | $124 | $130 | $24 | -- | $148 | $153 | $143 | $158 | $161 | $24 | -- | $181 | $185 | -24.3% | -21.2% | -19.5% | -0.6% | -- | -18.5% | -17.1% |
| 3071 | Finance Professional 1 | 3 | $108 | $124 | $128 | $23 | -- | $147 | $150 | $130 | $144 | $142 | $23 | -- | $167 | $165 | -16.9% | -14.0% | -11.2% | 4.1% | -- | -11.6% | -9.1% |
| 3072 | IT Professional 3 | 7 | $106 | $122 | $126 | $23 | -- | $146 | $149 | $134 | $153 | $153 | $23 | -- | $176 | $177 | -20.8% | -19.8% | -18.2% | 0.5% | -- | -17.2% | -15.7% |
| 3073 | IT Professional 2 | 1 | $106 | $121 | $125 | $23 | -- | $145 | $148 | $124 | $138 | $138 | $22 | -- | $160 | $160 | -14.9% | -12.2% | -9.8% | 5.4% | -- | -9.8% | -7.8% |
| 3074 | IT Professional 2 | 2 | $105 | $121 | $125 | $22 | -- | $143 | $147 | $98 | $107 | $106 | $18 | -- | $125 | $125 | 7.5% | 13.5% | 17.9% | 19.8% | -- | 14.4% | 18.2% |
| 3075 | Mbrshp Project Manager | 1 | $105 | $121 | $125 | $22 | -- | $144 | $146 | $123 | $138 | $138 | $22 | -- | $162 | $162 | -14.4% | -12.4% | -12.3% | 5.3% | -- | -12.3% | -10.0% |
| 3076 | Human Resources Professional 1 | 5 | $104 | $120 | $124 | $22 | -- | $142 | $147 | $114 | $125 | $126 | $21 | -- | $150 | $147 | -8.3% | -4.4% | -2.1% | 6.7% | -- | -4.4% | -0.8% |
| 3077 | Senior Auditor | 3 | $104 | $120 | $124 | $22 | -- | $142 | $146 | $120 | $134 | $134 | $21 | -- | $155 | $156 | -13.1% | -10.5% | -7.7% | 3.1% | -- | -8.6% | -6.3% |
| 3078 | Senior Tax Advisor | 5 | $101 | $116 | $116 | $22 | -- | $138 | $138 | $117 | $132 | $133 | $21 | -- | $154 | $154 | -13.2% | -11.9% | -9.3% | 3.3% | -- | -10.1% | -7.7% |
| 3079 | Public Relations Professional 2 | 6 | $91 | $110 | $113 | $21 | -- | $131 | $134 | $108 | $120 | $120 | $20 | -- | $140 | $140 | -15.6% | -12.8% | -9.1% | 5.4% | -- | -10.3% | -7.1% |
| 3080 | Sr Agent | 5 | $91 | $105 | $110 | $21 | -- | $126 | $130 | $93 | $101 | $101 | $17 | -- | $118 | $117 | -2.3% | 2.8% | 6.0% | 13.7% | -- | 4.3% | 7.1% |
| 3081 | Senior Accountant | 3 | $91 | $104 | $107 | $19 | -- | $123 | $126 | $115 | $129 | $129 | $17 | -- | $151 | $151 | -19.5% | -18.8% | -15.9% | 10.0% | -- | -17.7% | -16.2% |
| 3082 | Human Resources Professional 3 | 3 | $89 | $103 | $105 | $18 | -- | $121 | $123 | $89 | $104 | $104 | $17 | -- | $121 | $123 | -0.3% | -0.9% | 1.3% | 8.0% | -- | -1.4% | -1.4% |
| 3083 | Senior Business Analyst - II | 5 | $85 | $98 | $101 | $18 | -- | $116 | $119 | $101 | $113 | $113 | $15 | -- | $128 | $127 | -21.5% | -18.8% | -15.9% | 17.3% | -- | -15.0% | -14.4% |
| 3084 | Senior Financial Analyst | 4 | $85 | $98 | $102 | $18 | -- | $116 | $119 | $77 | $81 | $83 | $15 | -- | $96 | $99 | 11.0% | 17.7% | 21.5% | 21.5% | -- | 17.6% | 20.9% |
| 3085 | Finance Professional 3 | 5 | $82 | $95 | $96 | $18 | -- | $113 | $113 | $80 | $81 | $80 | $15 | -- | $96 | $96 | 3.3% | 16.6% | 19.0% | 16.8% | -- | 16.9% | 18.7% |
| 3086 | Human Resources Professional - II | 5 | $82 | $95 | $95 | $18 | -- | $113 | $113 | $89 | $104 | $104 | $17 | -- | $123 | $121 | -7.1% | -9.4% | -8.1% | 7.2% | -- | -7.1% | -6.9% |
| 3087 | Finance Professional 2 | 2 | $73 | $84 | $87 | $17 | -- | $101 | $104 | $93 | $102 | $101 | $17 | -- | $118 | $117 | -21.4% | -17.4% | -13.9% | 2.9% | -- | -14.5% | -11.5% |
| 3088 | Finance Professional 2 | 4 | $73 | $83 | $87 | $17 | -- | $101 | $104 | $96 | $106 | $104 | $17 | -- | $123 | $121 | -24.5% | -21.2% | -16.9% | 0.6% | -- | -18.2% | -14.4% |
| 3089 | Fin Analyst | 1 | $73 | $83 | $85 | $17 | -- | $99 | $102 | $80 | $80 | $80 | $15 | -- | $95 | $94 | -2.6% | 3.3% | 8.0% | 10.9% | -- | 2.3% | 8.5% |
| 3090 | Human Resources Professional 2 | 7 | $72 | $82 | $85 | $17 | -- | $99 | $102 | $75 | $82 | $82 | $14 | -- | $62 | $95 | -4.7% | 0.9% | 6.3% | 9.9% | -- | 6.9% | 6.9% |
| 3091 | Human Resources Professional 4 | 7 | $69 | $80 | $83 | $15 | -- | $95 | $99 | $62 | $62 | $62 | $14 | -- | $76 | $76 | 18.5% | 27.3% | 32.2% | 19.3% | -- | 25.9% | 29.8% |
| 3092 | Staff Accountant | 9 | $58 | $67 | $69 | $15 | -- | $83 | $85 | $73 | $76 | $76 | $15 | -- | $91 | $91 | -17.5% | -12.2% | -8.5% | 4.4% | -- | -9.5% | -6.4% |
| 3093 | Staff Accountant - Rotation | 7 | $56 | $64 | $67 | $15 | -- | $79 | $83 | $59 | $62 | $62 | $15 | -- | $76 | $75 | -4.3% | 2.6% | 6.0% | 10.3% | -- | -4.5% | 2.6% |
| | **Benchmark Incumbents** | 133 | | | | | | | | | | | | | | | | | | | | | |
| | **Total Incumbents** | 211 | $13,990 | $16,200 | $16,833 | $3,036 | $450 | $19,775 | $20,319 | $16,618 | $17,654 | $17,653 | $2,807 | $296 | $20,757 | $20,755 | -10.4% | -7.7% | -4.6% | 8.1% | 52.2% | -4.7% | -2.1% |
| | **Coverage** | 63.0% | | | | | | | | | | | | | | | | | | | | | |

Willis Towers Watson

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 214 of 262

**Physical/Technical**

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | Competitive Market Average | | | | | | Variance - Corp Center +/- Market | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | LTI % | Target Total Comp. % | Total Comp. % |
| | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | N/A | N/A | N/A | N/A | N/A | N/A |

Benchmark Incumbents    0
Total Incumbents    –
Coverage    0.0%

**Willis Towers Watson**

August 1, 2017

| 2019 GRC Study Position | Corp Center Benchmark Job Title | # of Corp Center EEs | Corp Center Average | | | | | | | Competitive Market Average | | | | | | | Variance - Corp Center +/- Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary | Target Total Cash | Total Cash | Benefits | LTI | Target Total Comp. | Total Comp. | Base Salary % | Target Total Cash % | Total Cash % | Benefits | LTI % | Target Total Comp. % | Total Comp. % |
| 3001 | Senior Paralegal | 6 | $59 | $103 | $107 | $21 | --- | $124 | $127 | $58 | $96 | $95 | $18 | --- | $114 | $113 | 1.6% | 7.4% | 12.0% | 14.2% | --- | 8.5% | 12.3% |
| 3002 | Executive Assistant - I & II | 9 | $61 | $93 | $97 | $19 | --- | $112 | $116 | $60 | $85 | $85 | $17 | --- | $101 | $102 | 1.3% | 9.4% | 13.2% | 13.5% | --- | 10.1% | 13.2% |
| 3003 | Exec Sec Spec | 2 | $79 | $86 | $88 | $17 | --- | $103 | $105 | $65 | $70 | $73 | $14 | --- | $84 | $87 | 21.3% | 23.6% | 20.4% | 18.5% | --- | 22.7% | 20.1% |
| 3004 | Paralegal | 2 | $72 | $83 | $86 | $17 | --- | $100 | $102 | $76 | $81 | $80 | $15 | --- | $96 | $95 | -4.6% | 2.3% | 6.8% | 10.5% | --- | 3.6% | 7.4% |
| 3005 | Senior Legal Administrative Associate | 4 | $71 | $78 | $80 | $18 | --- | $96 | $98 | $79 | $84 | $86 | $17 | --- | $101 | $102 | -9.9% | -7.1% | -6.6% | 6.3% | --- | -4.9% | -4.0% |
| 3006 | Tax Assoc II | 2 | $69 | $75 | $76 | $16 | --- | $92 | $92 | $62 | $86 | $86 | $17 | --- | $80 | $80 | 11.2% | 13.7% | 13.7% | 14.5% | --- | 13.9% | 16.1% |
| 3007 | Human Resources Admin 1 | 1 | $68 | $75 | $77 | $16 | --- | $91 | $94 | $70 | $74 | $74 | $15 | --- | $89 | $89 | -3.2% | 1.0% | 4.4% | 9.9% | --- | 2.5% | 5.4% |
| 3008 | Insurance & Risk Advisory | 2 | $66 | $72 | $74 | $16 | --- | $88 | $90 | $63 | $67 | $68 | $14 | --- | $82 | $82 | 4.4% | 6.9% | 9.0% | 11.9% | --- | 7.8% | 9.5% |
| 3009 | Administrative Associate | 2 | $63 | $69 | $71 | $16 | --- | $85 | $86 | $73 | $78 | $79 | $15 | --- | $93 | $94 | -13.5% | -11.0% | -10.7% | 4.9% | --- | -8.4% | -8.2% |
| 3010 | Finance Admin 2 | 1 | $62 | $68 | $72 | $16 | --- | $84 | $87 | $62 | $66 | $66 | $14 | --- | $80 | $80 | 0.5% | 2.8% | 9.6% | 10.3% | --- | 4.1% | 9.7% |
| 3011 | Legal Fiscal Support Associate | 1 | $62 | $68 | $70 | $16 | --- | $84 | $85 | $67 | $71 | $72 | $14 | --- | $86 | $86 | -8.2% | -4.5% | -2.4% | 7.7% | --- | -2.5% | -0.7% |
| 3012 | Facilities Admin 1 | 1 | $57 | $63 | $64 | $15 | --- | $78 | $79 | $62 | $66 | $66 | $14 | --- | $80 | $80 | -7.1% | -3.7% | -3.0% | 7.6% | --- | -1.6% | -1.1% |
| 3013 | Finance Admin 1 | 1 | $55 | $64 | $63 | $15 | --- | $79 | $79 | $64 | $69 | $69 | $14 | --- | $84 | $84 | -14.1% | -8.2% | -8.5% | 6.0% | --- | -5.8% | -6.0% |
| | Benchmark Incumbents | 35 | $2,609 | $2,943 | $3,037 | $622 | $0 | $3,565 | $3,659 | $2,628 | $2,818 | $2,832 | $557 | $0 | $3,375 | $3,389 | -0.7% | 4.5% | 7.2% | 11.6% | N/A | 5.6% | 6.0% |
| | Total Incumbents | 44 | | | | | | | | | | | | | | | | | | | | | |
| | Coverage | 79.5% | | | | | | | | | | | | | | | | | | | | | |

Willis Towers Watson

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 216 of 262

# APPENDIX C:
# Competitive Summary by Average Total Compensation Dollars

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
217 of 262

**Table C-1: SDG&E Study Summary (Excluding Corporate Center): Average Compensation Dollars ($000s)**

| SDG&E Employee Category | # of SDG&E Employees in Study | SDG&E | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 5 | $328 | $494 | $591 | $65 | $389 | $949 | $1,045 | $375 | $597 | $634 | $68 | $475 | $1,139 | $1,176 |
| Manager/ Supervisor | 237 | $125 | $146 | $155 | $27 | $3 | $177 | $186 | $130 | $149 | $149 | $23 | $3 | $174 | $175 |
| Professional/ Technical | 1,212 | $98 | $114 | $118 | $23 | $1 | $137 | $141 | $111 | $123 | $123 | $20 | $1 | $144 | $144 |
| Physical/ Technical | 925 | $92 | $93 | $93 | $21 | $0 | $114 | $114 | $89 | $91 | $94 | $19 | $0 | $110 | $113 |
| Clerical | 315 | $56 | $61 | $62 | $17 | $0 | $78 | $79 | $64 | $67 | $68 | $15 | $0 | $82 | $82 |
| **Total** | **2,694** | | | | | | | | | | | | | | |

**Table C-2: SDG&E Study Summary (Including Corporate Center): Average Compensation Dollars ($000s)**

| SDG&E Employee Category | # of SDG&E Employees in Study | SDG&E | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 7 | $346 | $532 | $638 | $69 | $455 | $1,057 | $1,163 | $384 | $619 | $655 | $70 | $521 | $1,210 | $1,246 |
| Manager/ Supervisor | 248 | $126 | $149 | $159 | $27 | $5 | $181 | $190 | $132 | $151 | $152 | $23 | $4 | $178 | $179 |
| Professional/ Technical | 1,240 | $99 | $114 | $118 | $23 | $1 | $138 | $142 | $111 | $123 | $123 | $20 | $1 | $144 | $144 |
| Physical/ Technical | 925 | $92 | $93 | $93 | $21 | $0 | $114 | $114 | $89 | $91 | $94 | $19 | $0 | $110 | $113 |
| Clerical | 322 | $57 | $62 | $63 | $17 | $0 | $78 | $80 | $64 | $68 | $68 | $15 | $0 | $82 | $83 |
| **Total** | **2,743** | | | | | | | | | | | | | | |

Willis Towers Watson

# APPENDIX D:
# Competitive Summary by Aggregate Total Compensation Dollars

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
219 of 262

Table D-1: SDG&E Study Summary (Excluding Corporate Center): Aggregate Compensation Dollars ($000s)

| SDG&E Employee Category | # of SDG&E Employees in Study | SDG&E | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 5 | $1,638 | $2,472 | $2,956 | $323 | $1,947 | $4,743 | $5,226 | $1,873 | $2,985 | $3,172 | $338 | $2,373 | $5,695 | $5,882 |
| Manager/Supervisor | 237 | $29,533 | $34,678 | $36,825 | $6,389 | $777 | $41,844 | $43,991 | $30,794 | $35,262 | $35,349 | $5,432 | $644 | $41,338 | $41,425 |
| Professional/Technical | 1,212 | $119,336 | $137,730 | $142,489 | $27,698 | $1,010 | $166,438 | $171,197 | $133,942 | $149,157 | $149,330 | $24,240 | $887 | $174,283 | $174,456 |
| Physical/Technical | 925 | $85,341 | $86,136 | $86,336 | $19,067 | $0 | $105,203 | $105,403 | $82,176 | $84,626 | $87,013 | $17,278 | $0 | $101,905 | $104,292 |
| Clerical | 315 | $17,752 | $19,283 | $19,591 | $5,269 | $0 | $24,552 | $24,859 | $20,114 | $21,168 | $21,291 | $4,647 | $0 | $25,815 | $25,938 |
| Total | 2,694 | | | | | | | | | | | | | | |

Table D-2: SDG&E Study Summary (Including Corporate Center): Aggregate Compensation Dollars ($000s)

| SDG&E Employee Category | # of SDG&E Employees in Study | SDG&E | | | | | | | Market | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. | Base Salary | Target Total Cash | Actual Total Cash | Benefits | Long-Term Incentives | Target Total Comp. | Actual Total Comp. |
| Executive | 7 | $2,316 | $3,560 | $4,269 | $461 | $3,045 | $7,066 | $7,775 | $2,569 | $4,140 | $4,381 | $467 | $3,483 | $8,090 | $8,331 |
| Manager/Supervisor | 248 | $31,421 | $37,024 | $39,395 | $6,771 | $1,143 | $44,938 | $47,309 | $32,742 | $37,614 | $37,766 | $5,758 | $934 | $44,306 | $44,458 |
| Professional/Technical | 1,240 | $122,288 | $141,167 | $146,041 | $28,338 | $1,105 | $170,610 | $175,484 | $137,238 | $152,882 | $153,054 | $24,832 | $949 | $178,663 | $178,836 |
| Physical/Technical | 925 | $85,341 | $86,136 | $86,336 | $19,067 | $0 | $105,203 | $105,403 | $82,176 | $84,626 | $87,013 | $17,278 | $0 | $101,905 | $104,292 |
| Clerical | 322 | $18,303 | $19,904 | $20,232 | $5,400 | $0 | $25,304 | $25,631 | $20,668 | $21,763 | $21,888 | $4,765 | $0 | $26,528 | $26,653 |
| Total | 2,743 | | | | | | | | | | | | | | |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 220 of 262

# APPENDIX E:
# Detailed Benefits Methodology

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
221 of 262

# BenVal® Valuation Methodology

Willis Towers Watson's BenVal is a method for determining the value of benefits provided by participating companies by applying a standard set of actuarial methods and assumptions to a common employee population. BenVal results provide a quantitative evaluation of each company's benefit provisions and overall benefit program, and facilitate a comparison of these benefit values against peer companies.

The valuation methodology reflects the timing of benefits -- whether deferred or immediate:

- Retirement benefits such as pension and retiree welfare benefits are valued using projected unit credit (service prorate) methodology.

- Values for defined contribution plan benefits reflect amounts expected to be contributed for the year.

- Benefits potentially payable immediately such as death and disability benefits are valued on a term cost basis, reflecting the probabilities of the various events occurring within the year, multiplied by the value of the benefit.

## Actuarial Assumptions

### *Economic*

| Discount rate | | 7.0% |
|---|---|---|
| Cash balance plan accumulation | 1-year Treasury | 4.4% |
| | 5-year Treasury | 5.1% |
| | 10-year Treasury | 5.3% |
| | 30-year Treasury | 5.5% |
| | long corporate bond | 6.5% |
| | PPA Segment Rate 1 | 5.3% |
| | PPA Segment Rate 2 | 6.6% |
| | PPA Segment Rate 3 | 7.1% |

| Compensation increase | 4.0% |
|---|---|
| Wage index (SSWB) | 3.5% |
| Inflation (CPI) | 2.5% |
| Health care cost trend (for postretirement medical) | 6.5% graded to 5% over 5 years |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 222 of 262

## *Demographic*

***Retirement:*** Incidence varies by the age at which retirement benefits are available on an unreduced basis; illustrative rates are shown below:

| Age at retirement | Age for unreduced benefit | | | |
|---|---|---|---|---|
| | 65 | 62 | 60 | 55 |
| 50 | 2% | 2% | 2% | 2% |
| 55 | 4% | 4% | 4% | 15% |
| 60 | 10% | 10% | 15% | 15% |
| 62 | 20% | 30% | 30% | 30% |
| 65 | 100% | 100% | 100% | 100% |

***Example:*** For a plan that provides an unreduced benefit at age 62, 30% of employees are expected to retire upon reaching that age.

***Turnover:*** Illustrative rates are shown below:

| Age | Rate |
|---|---|
| 25 | 13.2% |
| 35 | 8.1% |
| 45 | 5.2% |
| 55 | 2.2% |
| 56+ | 0% |

**Willis Towers Watson** I.I'I'I.I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 223 of 262

***Mortality:***
RP 2000 table (reflecting projected mortality improvements through 2012), applied on a sex-distinct basis; illustrative rates are shown below:

|  | Deaths per 10,000 lives | |
|---|---|---|
| Age | Male | Female |
| 25 | 3 | 2 |
| 35 | 7 | 4 |
| 45 | 13 | 10 |
| 55 | 32 | 22 |
| 65 | 79 | 60 |
| 75 | 207 | 173 |

***Disablement (long-term disability):*** 1987 Commissioner's Group Disability Table, with six month elimination period; adjusted where more restrictive long-term disability requirements apply

***Termination of disability:*** 1987 Commissioner's Group Disability Table (adjusted +11% to remove insurer margin)

***Disabled mortality:*** PBGC mortality for disabled participants

***Morbidity (short-term (STD) disability):*** developed based on (1) large company experience, (2) Society of Actuaries STD experience data, (3) 1987 Commissioner's Disability Table

***Percentage married***: 65%

***Medical/dental coverage:*** Baseline active and retiree level elections.

Active employees

| Coverage level | % electing |
|---|---|
| Single | 37% |
| Employee + 1 | 23% |
| Employee + family | 28% |
| Opt out | 12% |

Retirees

| Coverage level | % electing |
|---|---|
| Retiree only | 48% |
| Retiree + spouse | 52% |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
224 of 262

# Plan-Specific Methodology

**Defined Benefit Plans**

The present value of the annual benefit accrual is developed using the projected unit credit (service prorate) methodology.  Benefits are allocated evenly over an employee's entire working history, reflecting projected pay and the plan's provisions for normal or early retirement (including any early retirement supplements), vesting, disability, pre- or postretirement death (where benefits are subsidized), and refund of employee contributions.

Plan values are indexed based on the employer's stated policy.  In addition, breakpoints in step-rate formulas at levels based on the Social Security Taxable Wage Base are assumed to increase with the wage index.

For cash balance plans, the assumed rate of interest credited on accumulated account balances is set to reflect the plan provisions.

**Defined Contribution Plans**

Included in this category are money purchase plans, profit-sharing plans and any type of savings plan (thrift or stock purchase). Plan values are determined as an estimate of current year contributions.

For savings plans, expected participation and contribution levels are determined based on the employee's total pay and the level of matching contributions.  The table differentiates, for example, between the total value of a profit sharing plan with an average annual contribution of 9% of pay and a savings plan which allows the employee to contribute 6% of pay with a company match of 50% of matched employee contributions.  It is expected that even for the most generous matched plans, some percentage of employees will not elect to join the savings plan or contribute the full matched amount.

The participation rate for Savings Plans is dependent on the level of match and the total pay of the participant.  It is determined as the product of Table A and Table B.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
225 of 262

*Table A*
***Assumed Participation Rates for Savings Plans***
**(other than stock purchase plans)**

| match | up to 8% of pay | over 8% of pay |
|---|---|---|
| none | 40% | 0% |
| 1% - 24% | 50% | 25% |
| 25% - 49% | 60% | 30% |
| 50% - 74% | 70% | 35% |
| 75% - 99% | 80% | 40% |
| 100% and over | 90% | 45% |

The above table applies to Total Pay of $60,000 to $89,999.

The following factors apply based on Total Pay:

*Table B*

| Total Pay | Factor |
|---|---|
| <$40,000 | 0.6 |
| $40,000 - $59,999 | 0.8 |
| $60,000 - $89,999 | 1.0 |
| $90,000 - $119,999 | 1.2 (not more than 90%) |
| $120,000 - $159,999 | 1.4 (not more than 100%) |
| $160,000+ | 100% participation (except at no match, which remains 0% for deferrals above 8%) |

For example, a savings plan that matches 50% up to 6% of pay for an employee earning $60,000 would have the following result:

Employee Contribution = ($60,000 x .06 x .70) + ($60,000 x .02 x .40) = $3,000

Employer Contribution  = ($60,000 x .06 x .50 x .70) = $1,260

The same employee earning $90,000 would have the following result:

Employee Contribution = ($90,000 x .06 x .84) + ($90,000 x .02 x .48) = $5,400
Employer Contribution  = ($90,000 x .06 x .50 x .84) = $2,268

The assumed value of a stock purchase plan is determined by the purchase period, the level of price discount and the assumed participation rates – see below.

*Assumed Participation Rates for Stock Purchase Plans*

| Combined discount/option value | Up to 8% of pay | Over 8% of pay |
|---|---|---|
| none | 0% | 0% |
| 1% - 24% | 35% | 17.5% |
| 25% - 29% | 38% | 19% |
| 30% - 39% | 42% | 21% |
| 40% - 49% | 46% | 23% |
| 50% and over | 50% | 25% |

Note: The assumed subsidy reflects the discount applied to the stock price along with the value of the fixed price option determined based on the Black Scholes method.  (For a typical plan, the option value is generally in the range of 10% - 15%.)

For profit sharing plans and ESOPs, assumed contribution levels reflect the average of the past five years' actual contributions to the plan or the company's projected future contributions (if provided).

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
227 of 262

**Death Benefit Plans**

Values of the following benefits are calculated: pre-retirement group life, employer subsidized accidental death and dismemberment, dependent's life insurance and postretirement group life.  Insurance coverage provided under a Group Universal Life Plan (GULP) is also included.

The level of optional insurance elected is determined by a formula that reflects the level of contributions required along with the amount of basic company-provided coverage and the employee's salary, bonus if applicable and marital status.

Life insurance coverage continuing after retirement is valued on a projected unit credit basis.  Retired employees are assumed to cease election of GULP coverage at age 65.  Flat dollar death benefits are assumed to remain constant.

Occupational coverage is not valued, due to its assumed negligible value.

**Disability Plans**

Short-term and long-term disability benefits are valued. Short-term disability (STD) benefits include sick pay, salary continuance, intermittent and extended coverage, and sickness and accident policies.

Long-term disability values reflect the level and duration of benefits, the plan's definition of disability, definition of pay, and the plan's benefit integration provisions (e.g., coordination with Social Security or pension benefits).

Differentiation is made between plans with varying definitions of disablement.  When more than one option for STD or LTD coverage is available to employees, the highest enrolled option is valued.

**Medical and Dental Plans**

Where multiple plans or options are available, it is assumed that all employees will elect the most prevalent choice as reported by the plan sponsor, i.e., the plan with the highest enrollment.  Medical benefit values reflect such factors as: type of plan, deductibles and coinsurance, stop loss provisions, type and level of benefits provided, benefit limits, and the level of required employee contributions.

The value for prescription drug coverage is reflected in the health care plan value even if covered under a separate plan. Continuation of medical coverage is valued for survivors and disabled employees.

Separate values are calculated for active employee coverage (term cost) and for postretirement coverage (projected unit credit service cost).  The value for postretirement coverage reflects the plan's coordination with Medicare benefits at age 65.

Values for HMOs are adjusted by a factor of 0.98 to reflect restrictions on provider choice. PPO, POS, CDHP and comprehensive plan values are not adjusted.  For CDHPs, the amount provided by the employer as an HRA or HSA contribution is added to the total value of the plan.  The model assumes 100% utilization of the account during the year.  Out-of-network benefits are not reflected in the BenVal values.

Medical benefits continuing after retirement are valued on a projected unit credit cost basis.

The following table illustrates the assumed participation rates for medical and dental plans – which are based on the level of required employee contributions. These participation rates represent additional opt- outs based on value of employee contributions and are in addition to the baseline 12% opt-out rate listed on page 5 for actives.

*Assumed Participation Rates for Medical and Dental Plans*

| Contributions as % of plan value | Active | Retiree | Retiree – post-65 |
|---|---|---|---|
| 0% | 100% | 100% | 100% |
| 20% | 98% | 99% | 95% |
| 40% | 96% | 98% | 90% |
| 60% | 94% | 97% | 80% |
| 80% | 92% | 96% | 65% |
| 100%+ | 90% | 95% | 50% |

**Vacation and Holiday Plans**

The values for vacation and holiday benefits reflect the employer's schedule of benefits, the employee's earnings level and expected utilization. Less than full utilization of vacation days is assumed in some cases, particularly for high paid/long service employees who are expected to forfeit a portion of vacation days each year – unless the employer provides pay for unused vacation days.

The values for PTO plans reflect the permitted use of PTO days and the design of the employer's STD plan and holiday provisions, in addition to the aspects reflected for vacation and holiday benefits. If PTO days can be used for illness, the allocation to STD is determined based on the elimination period before subsequent STD/sick pay benefits are payable, to a maximum of the average annual absence day usage.

If PTO days can be used for personal days, personal absence or holidays, then there is an allocation to holidays. The holiday allocation amount is 10 days minus the number of specified employer scheduled plus specified employee scheduled holidays. If the total scheduled holidays equals or exceeds 10 days, there is no allocation to holidays. The remaining days are allocated to vacation.

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
229 of 262

# APPENDIX F:
# LTI Methodology

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
230 of 262

**Accounting Value**

Accounting values are used by participants for financial reporting and/or disclosure purposes. The values reflect "fair values" under ASC 718, the U.S. accounting standard, and are the amounts that public companies discuss in their proxy statement CD&A report and disclose in their Grants of Plan-Based Awards table. For each stock option, restricted stock, or other performance award, the accounting value is the value determined by the company and reported to the survey. Values reflect the grant date accounting value per unit of the award and do not include any adjustments for actual or expected award forfeitures. Awards that result in specified cash payments at the conclusion of the performance or vesting period are reported based on the expected payout value of the award.

For stock options, accounting values reported by participants are calculated using an option pricing model. The type of model and the factors used in the model, such as the risk-free interest rate, volatility, and dividend yield, are all determined by the participant for financial reporting purposes. If a stock option has price hurdles, this performance feature should be accounted for in the value. The term used in the model should be the expected life of the option, and no other adjustments should be made for vesting or forfeiture.

For time-vesting restricted stock, the accounting value reported by participants is typically the grant value. If dividends are typically paid, but dividends are not attached to the restricted stock award, the accounting value should reflect this feature.

For restricted stock or performance plans that have non-stock-based performance criteria, the accounting value reported is typically target value at grant. If dividends are typically paid, but dividends are not attached to the award, the accounting value should reflect this feature.

For restricted stock or performance plans that have stock-based performance criteria (e.g., stock price hurdles or Total Shareholder Return), the accounting values reported should reflect this feature. Plans having stock-based performance criteria are known as "market based" and in Willis Towers Watson's experience, will typically have accounting values within +/- 20% of grant value

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
231 of 262

# APPENDIX G:
# Project Team Meeting Notes

Willis Towers Watson

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
232 of 262

**Meeting # 1- Project Kick Off Meeting**

| Category | Description | |
|----------|-------------|---|
| Meeting | 2019 GRC Kick off Meeting | |
| Attendees | **Sempra Energy**<br>Gregory Shimansky<br>Debbie Robinson<br>Eric Bayona | **Willis Towers Watson**<br>Catherine Hartmann<br>Dean Stoutland<br>Ragini Mathur (by phone)<br>Katherine Chan |
| When | Tuesday, January 31, 2017 | |
| Timing | 10:00 AM – 12:00 PM | |
| Location | In person meeting (Sempra San Diego Office) | |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|-------|------------------------|--------------|
| 1. Communication & Protocols | ▪ Catherine, Ragini and Katherine from Willis Towers Watson to be marked on all emails<br>▪ Debbie, Greg and Eric from Sempra to be marked on all communications<br>▪ Team Meetings (Conference calls and in-person meetings) to be determined during the kick off and put on the calendar<br>  ▪ 4 in person meetings (including kick off meeting)<br>  ▪ 6 conference calls<br>  ▪ Weekly status updates via email | ▪ WTW to ensure that the data confidentiality agreement between WTW and Sempra will not create roadblocks in June |
| 2. Calendar | ▪ Debbie has a meeting with executives on April 27th to walk through assumptions used for the 2019 study and provide update on progress – WTW to provide as much assistance as possible | ▪ WTW to send potential meeting dates to Sempra to set up meetings |
| 3. Meeting Notes | ▪ WTW will continue to use the same meeting notes format<br>▪ Meeting Notes to be appended to the final work paper | ▪ Meeting notes from Kick-off Meeting to be sent to Sempra |
| 4. Compensation Analysis | ▪ The following pay percentiles will be provided in the compensation analysis:<br>  ▪ P25<br>  ▪ P50 (median)<br>  ▪ Mean (company-weighted)<br>  ▪ P75 | |
| 5. Total Compensation Analysis | ▪ WTW detailed the total compensation methodology including the development of "employee profiles"<br>▪ 20 employee profiles will be developed | |
| 6. Compensation Methodology- Benchmark Jobs | ▪ We will use the 2016 benchmark job list as a starting point to determine benchmark jobs for the 2019 GRC<br>▪ A high level review of the job codes showed that approximately 90 jobs might have changed. However, Sempra anticipates that the jobs will be similar this time, and that there are no material changes to the job content of the benchmark jobs<br>▪ We might find some changes in executive level jobs | ▪ Sempra to send their job matches and the job list (with employee job info, grade and zip code) for WTW to review and validate |
| 7. Compensation Methodology – | ▪ Sempra to provide average base salary and target bonus data by 2/27 | ▪ WTW needs job data to upload into |

**Willis Towers Watson** ⅼⅼⅼ⅃

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
233 of 262

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| Benchmark Job Data Collection | ▪ Actual bonus (ICP) payout data will be available around 3/15<br>▪ Password for all files: GRC2019! | the REWARD database for analysis<br>▪ Sempra to send average base salary and target bonus by 2/27 |
| 8. Compensation Methodology – Survey Data | ▪ Sempra to send WTW all third party surveys and NDAs– Aon Hewitt, EAPDIS, Mercer SIRS<br>  ▪ WTW will utilize the same survey scopes, with the addition of Aon Hewitt survey as a source for Manager/Supervisor and Professional/Technical jobs<br>▪ Survey data to be aged to July 1, 2017 for all surveys<br>▪ Geographic differentials<br>  ▪ Evaluate if geographic differentials should be applied to market data. Regardless of the decision made, rationale will be documented in final deliverable<br>  ▪ WTW will evaluate geographic differentials based on where large populations of Sempra employees live<br>▪ Long-term incentive data<br>  ▪ WTW to find out what the CDB survey uses in terms of valuation methodology and what other rate cases have used. Additionally, WTW will find out if it is possible to use accounting value for options and face value for restricted/performance shares<br>▪ Aging factor to be determined based on data from Willis Towers Watson, WorldatWork and Mercer salary budget surveys<br>▪ For some corporate jobs, Sempra does not necessarily hire from other utilities. Sempra and WTW discussed possibility of having two buckets of jobs, utility vs. non-utility jobs for the market pricing | ▪ Sempra to send third party survey NDAs to WTW<br>▪ Sempra to send merit increase study that was conducted in-house<br>▪ WTW to check what aging factor SCE and PG&E used for their studies as well as CDB's long-term incentive methodology |
| 9. Benefits Database Participants | ▪ Benefits Database Participants were selected from the excel lists displayed (see separate excel workbook)<br>▪ Proposed changes to General Industry Peer Group<br>  ▪ Remove: AECOM, Fireman's Fund Insurance Companies, Life Technologies, Boeing<br>  ▪ Add: Amgen, Bechtel, Pacific Life Insurance, Parsons Corp, General Dynamics<br>  ▪ Maybe: Check to see where Sony Network Entertainment is located vs. Sony Pictures<br>  ▪ Footnotes to be added: Calpine Corp (included in general industry peer group since this company is not regulated); Jacobs Engineering Group (company moved headquarters to Dallas but data is based on when they were in California)<br>▪ Proposed changes to Utility Industry Peer Group<br>  ▪ Remove: Integrys Energy, NV Energy<br>  ▪ Add: Dominion, Exelon Corp, Northeast Utilities dba Eversource, Southern Company Services | ▪ WTW to follow-up with Pete and his team on the benefits database<br>▪ WTW to find out how Aon obtained SMUD and LADWP's data<br>▪ WTW to check on current peer companies that were not on the list of available companies: Bank of America, Chevron Corp., Fluor Corp., Western Union |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 234 of 262

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| | ▪ Maybe: (1) Find out if Salt River Project is investor-owned (2) Maybe keep Portland General Electric since it wasn't used by both SCE and PGE (3) Maybe keep Puget Sound Energy<br><br>▪ WTW will put together a median and average revenue and employee count comparison to evaluate if the modified peer groups are appropriate | ▪ WTW to do research on Salt River Project and Sony Network Entertainment |

August 1, 2017

**WillisTowersWatson** l'l'I''l'I

**WEEKLY STATUS UPDATE: February 6 – 10, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Sempra Data | ▪ Sempra has sent to WTW a preliminary job data file containing job comparison with the 2016 GRC, (highlighting 92 jobs from the 2016 GRC that did not have matches this year). Sempra also added employee data (job code, job title, market grade) for WTW to reconcile the 92 jobs.<br>▪ WTW has reviewed the job data file, and made suggestions on reconciliation for the 92 jobs, as well as addition of high incumbent roles in order to get to a high employee representation number. | COMPLETE |
| Survey Data | ▪ Sempra has sent NDAs from all third party survey providers for WTW to sign (Friday, 2/10) | COMPLETE |
| Benefits Peer Participants | ▪ WTW sent the benefits peer participants list to Sempra, with edits incorporated from the Kick-Off Meeting for Sempra to review. | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Third Party Survey NDAs | ▪ WTW's Legal Team will review the NDAs and send signed versions back to Sempra early in the week if February 13th. The Sempra team will then target sending across third party survey data to TW for job matching by February 17th | IN PROCESS |
| Methodology Meeting and Market Match Review Meeting Dates | ▪ WTW and Sempra to decide on dates of mutual convenience for the Methodology Review Meeting and the Market Match Review Meetings | IN PROCESS |

Willis Towers Watson **I.I'I'I.I**

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
236 of 262

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ■ WTW reviewed Sempra job data file and suggested matches for 92 "un-reconciled" jobs and recommended additional jobs for analysis in order to increase employee representation<br>■ WTW has downloaded all copies of WTW CDB Published and Custom Cuts of General Industry and Energy Services Survey Reports:<br>    ▪ WTW CDB GI MMPS Published<br>    ▪ WTW CDB Energy Services MMPS Published<br>    ▪ WTW CDB GI Exec Published<br>    ▪ WTW CDB Energy Services MMPS Published<br>    ▪ WTW CDB GI MMPS Revenue 5-20B<br>    ▪ WTW CDB Energy Services MMPS Revenue 5-20B<br>    ▪ WTW CDB GI Exec Revenue 5-20B<br>    ▪ WTW CDB Energy Services MMPS Revenue 5-20B | ■ Sempra will review the changes WTW made in the job data file around selected jobs, review WTW suggestions on jobs to be added, provide market matches for roles to be included in 2019 GRC (for those roles only where matches haven't been provided already), suggest which jobs can be clubbed into one unique benchmark<br>■ WTW will sign and sent back the NDA documents to Sempra after WTW Legal team review<br>■ Sempra will send WTW third party survey data once NDAs are signed<br>■ WTW will continue uploading surveys into their internal system to commence market pricing<br>■ WTW and Sempra to decide and block dates for methodology meeting as well as market match review meeting |

**Willis Towers Watson** I'I'I'I'I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 237 of 262

**WEEKLY STATUS UPDATE: February 13 – 17, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Sempra Data | • Sempra has sent to WTW a revised job data file, with comments and resolutions on queries | COMPLETE |
| Third Party Survey Vendor NDAs | • WTW has sent back to Sempra all signed NDAs from the following survey vendors – Aon Hewitt, Mercer and EAPDIS | COMPLETE |
| Methodology Meeting and Market Match Review Meeting Dates | • WTW and Sempra mutually decided on the following dates for the following meetings:<br>▪ Methodology Review Meeting – Friday, February 24th, 12-2pm, Conference Call<br>▪ Market Match Review Meeting – Monday, March 13th, Full day meeting at Sempra HQ | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Benefits Peer Participants | • WTW has sent the benefits peer participants list to Sempra, with edits incorporated from the Kick-Off Meeting for Sempra to review last week; Sempra is reviewing the list and will sign-off/provide feedback to WTW by February 24th | IN PROCESS |
| Third Party Survey Data | • Sempra team to target sending WTW the third party survey vendor data by Wednesday, February 22nd | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| • WTW and Sempra finalized meeting dates for the Methodology Review Meeting and Market Match Review Meeting<br>• WTW reviewed all third party survey vendor NDAs with Legal, resolved queries, and sent over signed NDAs to Sempra<br>• Sempra responded to WTW's job data file clean up request, with resolutions and heads-up on some job data/pay elements that may change in the next iteration | • WTW to review Sempra's comments on the job file and to clean the file to get to a clean list of jobs and job criteria (job category, title, code etc.)<br>• Sempra will send WTW third party survey data<br>• WTW will continue uploading surveys into their internal system to commence market pricing, including any third-party surveys that Sempra will send to WTW<br>• WTW to prepare for the Methodology Review Meeting and facilitate conversation |

**WillisTowers Watson** I.I'I'I.I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
238 of 262

**Meeting #2 - Methodology Meeting**

| Category | Description |
| --- | --- |
| Meeting | 2019 GRC Methodology Meeting |
| Attendees | **SEMPRA Energy**<br>Debbie Robinson<br>Eric Bayona | **Willis Towers Watson**<br>Catherine Hartmann<br>Ragini Mathur<br>Katherine Chan |
| When | Friday, February 24, 2017 |
| Timing | 12:00 PM – 1:15 PM |
| Location | Conference Call (866-242-0546, 1865765) |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
| --- | --- | --- |
| 1. Calendar and Key Dates | The following key dates were discussed:<br>▪ Wednesday, 3/1 – Receive final survey data from Sempra (Eric) and finalize REWARD set up<br>▪ Thursday 3/2 – Receive new employee base pay and target STI from Sempra (need to marry to job pricing work)<br>▪ Thursday, 3/9 – Finalize the job pricing worksheets for review with Sempra (Catherine, Ragini and Katherine)<br>▪ Friday, 3/10 – Finalize project methodology document without employee/job counts (finalized March 20 with the employee/job counts)<br>▪ Monday, 3/13 – Job mapping session on-site with Sempra (Catherine, Ragini, and Katherine)<br>▪ Wednesday, 3/15 – Receive new employee actual STI, actual LTI and target LTI from Sempra (need to marry to job pricing work)<br>▪ Monday, 3/20 – Call to review draft role profiles that will be sent to BenVal team (Catherine, Ragini, and Katherine)<br>▪ Wednesday, 3/23 – Send role profiles to BenVal team to begin assessment<br>▪ Friday 4/7, 4/14 and 4/21 – Send updates to the Sempra team on progress<br>▪ Monday, 4/24 – Call to discuss draft report with the Sempra team (ahead of Debbie's 4/27 meeting with the Executive Team)<br>▪ Monday, 5/1 – Call to receive feedback from Sempra on draft report to wrap up that week<br>   ▪ First week of May – Delivery of final report | ▪ Revisit the time line after our meeting on 3/13 to ensure follow up dates can be reasonably met<br>▪ Update team calendars to reflect upcoming meetings |
| 2. Surveys and Compensation Methodology | ▪ Confirmed survey sources, data cuts and discussed benchmarking methodology | ▪ EMPRA to obtain $5B - $20B survey cuts from Aon Hewitt and Mercer and push to send EAPDIS survey to WTW on Monday (2/27)<br>▪ Sempra to go through corporate jobs to |

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
239 of 262

| Topic | Key Discussion Point(s) | Action Items |
|-------|-------------------------|--------------|
|  |  | identify which ones require specific utility experience vs. general focus<br>▪ WTW to check methodology from peer rate cases and verify if Corporate Center jobs utilizes both general industry and energy services industry data or just general industry data<br>▪ WTW to send Sempra final job data file received from Sempra for 2016 GRC as a reference |
| 3. Long-Term Incentives | ▪ LTI grant date: January 3rd, 2017<br>▪ Sempra prefers using face value for LTI as this has been the historic perspective | ▪ Sempra to provide WTW with both face value and accounting value of LTI for executives under review<br>▪ Sempra to find out from Aon Hewitt which LTI survey field was utilized for executive work for the Board |
| 4. Benefits Peer Group | ▪ Remove Portland General Electric, Salt River Project and Puget Sound from benefit Utility Industry peers<br>▪ Remove Calpine Corp., Kaiser and Sony Network Entertainment from benefit General Industry peer group<br>▪ Peer group exhibit: Add column to show companies that are also PG&E and SCE peers | ▪ WTW to make reflect edits in methodology section |
| 5. Geographic Differentials | ▪ Sempra agreed with WTW's proposed methodology for geographic differentials | ▪ WTW to outline methodology and review geographic differentials for cities where Sempra has largest workforce percentages |

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
240 of 262

**WEEKLY STATUS UPDATE: February 27 – March 3, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Sempra Job Data | ▪ WTW reviewed the additional input on the job data file, provided after the Methodology Review Call on 2/24), made changes based on Sempra Team's notes, and finalized the jobs for analysis | COMPLETE |
| Third Party Survey Vendor Data | ▪ Sempra and WTW reviewed the existing survey data cuts and the missing survey pay types required. Sempra ran reports for Aon Hewitt and Mercer SIRS and has sent WTW all third party survey data and cuts required | COMPLETE |
| Sempra Compensation Data | ▪ Sempra has provided WTW with a file as of 2/28, with employee base pay, and target incentives information | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Sempra Job Matching | ▪ WTW reviewed the initial market match information from MarketPay, and requested Sempra to check on the matches that have changed since the previous GRC, to ensure that the changes made to matches were based on scope and responsibilities changes | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ Sempra sent over all required third party survey information to WTW, so WTW can load the survey data into internal database for running reports<br>▪ WTW and Sempra jointly reviewed the changes in market matches as documented in MarketPay reports | ▪ WTW will complete uploading surveys into their internal system, and start reviewing market pricing (survey jobs, survey levels, general industry and energy industry usage methodology)<br>▪ WTW will send a complete compensation and LTI data request to Sempra, detailing how best to collect and collate this information |

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page 241 of 262

**WEEKLY STATUS UPDATE: March 6 – 10, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Job Matching Review | ▪ WTW reviewed survey matches for all job categories, and made edits to matches where required<br>▪ WTW incorporated Sempra's suggested edits to jobs where there were differences between MarketPay matching and WTW alignment from the previous GRC Study<br>▪ WTW prepared an issues log of questions for Sempra around survey matches, including discipline and level alignments, potential additions/deletions of survey matches<br>▪ WTW prepared materials for the Job Match Review Meeting on 3/13 including the following documents:<br>   ▪ Agenda<br>   ▪ Issues Log<br>   ▪ Leveling alignment<br>   ▪ Market Pricing Reports<br>▪ Supporting documentation (survey job and level descriptors, level equivalencies) | COMPLETE |
| Sempra Compensation Data | ▪ Sempra has provided WTW with a supplemental employee data file as of 3/3, with actual incentives, LTI target percent, LTI awards, LTI accounting value, employee gender, age and tenure<br>   ▪ This file will be utilized for comparison purposes and to create Role Profiles for the benefit assessment | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Sempra Job Matching | ▪ WTW reviewed market matches and will resolve pending queries with Sempra during the Job Match Review Meeting | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW reviewed all third party survey vendor information and uploaded the final scope data into the job matching database<br>▪ WTW incorporated Sempra's edits to MarketPay matches<br>▪ WTW added suggestions for additions/deletions to market matches based on level equivalencies, as well as knowledge of similar types of jobs | ▪ WTW and Sempra will meet at a face to face meeting at Sempra's headquarters in San Diego on 3/3 to review market matches for all 450 jobs<br>▪ WTW and Sempra to finalize survey weighting methodology for all job categories and finalize jobs for study inclusion |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 242 of 262

**Meeting Notes (Job Match Review Meeting) & Weekly Status Update (March 13 – 17, 2017)**

**Meeting #3 - Job Match Review Meeting**

| Category | Description | |
|---|---|---|
| Meeting | 2019 GRC Job Match Review Meeting | |
| Attendees | Sempra **Energy**<br>Debbie Robinson<br>Eric Bayona | **Willis Towers Watson**<br>Catherine Hartmann<br>Ragini Mathur<br>Katherine Chan |
| When | Monday, March 13, 2017 | |
| Timing | 9:00 AM – 5:00 PM | |
| Location | In Person Meeting (Sempra San Diego Office) | |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|---|---|---|
| 1. Employee Representation | ▪ Current employee representation percentage is at 65.0% across all job categories, across 444 jobs<br>▪ This employee representation number is consistent with the previous GRC | ▪ Sempra and WTW to re-visit employee representation percentage after all jobs have been reviewed, and decisions on deleting poor matches or non-representative jobs have been finalized<br>▪ If needed, Sempra and WTW to work together to add back more matches to keep employee representation percentage consistent with the previous GRC |
| 2. Executive Job Match Review | ▪ Sempra and WTW reviewed matches made for all Executive jobs as well as the weighting methodology<br>▪ Consistent with the previous GRC, the Corporate Center jobs will be matched to General Industry only matches, but the Utility (SDG&E and SCG) jobs will be matched to both General Industry and Energy matches<br>▪ The following jobs will be taken off the job list:<br>  ▪ President, Corporate Center<br>  ▪ VP, Investor Relations, Corporate Center<br>▪ The following jobs will be added as replacements:<br>  ▪ COO, SDG&E<br>  ▪ VP, Federal Government Affairs, Corporate Center<br>  ▪ VP, Compliance, Governance and Corporate Secretary, Corporate Center<br>▪ Additionally, currently the same incumbent is the VP – Controller and CFO for SDG&E and SCG. This employee | ▪ WTW will add the survey matches for the new executive jobs added (including the missing matches from the Aon Hewitt Executive Survey) |

Case: 19-30088   Doc# 1112-22   Filed: 03/28/19   Entered: 03/28/19 16:34:16   Page
243 of 262

| Topic | Key Discussion Point(s) | Action Items |
|-------|-------------------------|--------------|
| | will be represented across both entities (however, the total employee count will exclude double counting) | |
| 3. Non-Executive Job Match Review | ▪ WTW and Sempra reviewed the issues log prepared, and reviewed all matches associated with jobs listed on the issues log<br>▪ Comments regarding Sempra and WTW action items were noted in the issues log (Copy of the issues log is attached below)<br>▪ Consistent with the previous GRC, non-executive jobs will be matched to both general industry and energy services surveys<br>▪ However, energy services oriented jobs will be matched to energy surveys only | ▪ Sempra to review WTW queries internally with SDG&E, SCG and Corporate Center counterparts<br>▪ WTW to incorporate Sempra's comments noted in the issues log |
| 4. Geographic Differentials | ▪ WTW proposed the following methodology to calculate geographic differentials:<br>  ▪ WTW identified Sempra's top 6 locations, from the employee data file that Sempra had provided as of 2/28/2017. Sempra's top 6 locations represent 63% of its total employee population<br>  ▪ ERI based geographic differential percentages were calculated for each Sempra location identified. These differentials were based on salary ranges consistent with employee pay data for each job category for GRC benchmark jobs only<br>  ▪ A weightage was applied for each job category based on Sempra location to arrive at the geo differential commendation for each job category.<br>▪ Sempra agreed with WTW's proposed methodology for reviewing geographic differentials and we will decide on appropriate path moving forward | ▪ WTW to develop market employee profiles with geographic differentials |

2019 GRC Issues Log:

| Job Code | Job Title | Issue | WTW Action |
|----------|-----------|-------|------------|
| 6605 | Contract Administrator - Gas | Job Category | Exclude from analysis, no good matches |
| 70110 | Field Service Assistant | Match Review | Review discipline and level |
| 012510 | District Ops Clerk-5 | Discipline Review | Select most representative discipline, verify if job exists at SDGE |
| C10008&C10009 | Administrative Associate | Match Review | Split into two job codes - original job codes of C10008 - AS4 and C10009. Map C10009 - AS5 To U4/C4 |
| C11100 | Tax Assoc I | Level Alignment | Match all to I04/P1/A1 |
| C11221 | Tax Assoc II | Match Review | Match all to I04/P1/A1 |
| C10134&C10133 | Executive Assistant - I & II | Match Review | Match to U4/C4 of EA discipline |
| C10381 | Senior Executive Assistant | Match Review | Match to U4/C4 for EA to CEO discipline |
| 896010 | Dir - Labor Relations | Match Review | Add GI and Utilities matches |
| C11094 | Benefits Services Manager | Match Review | Add GI and Utilities matches |
| 13047<br>987007 | Business Analyst - I | Level Misalignment | All Business Analyst I to be aligned to WTW P1 |
| 987009<br>06363&13048 | Business Analyst - II | Level Misalignment | All Business Analyst II to be aligned to WTW P2 |
| 837627&987012 | Busn Sys Analyst - I | Level Misalignment | All Business Systems Analyst I to be aligned to WTW P1 |
| 840006&987014 | Busn Sys Analyst - II | Level Misalignment | All Business Systems Analyst II to be aligned to WTW P2 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
244 of 262

| 980525; 837578 | Buyer I; Buyer II | Level Misalignment | All Buyer 1 to be aligned to WTW P2; and Buyer 2 to WTW P3 |
|---|---|---|---|
| 12205 C11023 | Comms Mgr | Match Review | Check for Aon Hewitt survey match for External Comms at I07 |
| 10306 | Information Technology Project Manager | Job Category | Align to WTW P5 |
| C10905 | Ld Software Developer | Job Category | Align to WTW P4 |
| 860023&860039 10941 862566, 862586&987036 09732 | Technical Advisor - I Technical Advisor - II | Level Misalignment | Change Technical Advisor II to P4 |
| C10089 | Director – Financial Reporting | Level Misalignment | WTW to check for E10 survey level for appropriate discipline in Aon Hewitt Survey. |
| C10093 | Dir - Investor Relations | Match Review | Check for WTW M4 match for appropriate discipline (ACA090) |
| C11090 | Senior Paralegal | Job Category | Change job category to Professional, and use the same matches as Utility (SDG&E/SCG) matches for consistency |
| C10268 | Paralegal | Job Category | Change job category to Professional, and use the same matches as Utility (SDG&E/SCG) matches for consistency |

| Job Code | Job Title | Issue | Sempra Action |
|---|---|---|---|
| 70224 | Adv Mtr Proj Fld Rep | Job Category | Confirm job category classification |
| 15439 | Elect GIS Tech | Job Category | Confirm job category classification |
| 15400 | Energy Services Specialist I - Bnch Ofc | Job Category | Confirm job category classification |
| 6215 | Team Leader | Match Review | Confirm if 6215 and 6212 can be collapsed into one job |
| 06212 | Team Ldr - IV | Match Review | Confirm if 6215 and 6212 can be collapsed into one job |
| 070220 | Meter Reader-R | Job Category | Confirm job category classification |
| 13043 | Technical Support Assistant | Job Category | Confirm job category classification |
| 00998 | Utility Accounting Clerk | Level Alignment | Verify leveling at U4/C4 or U3/C3 |
| C11080 | Legal Fiscal Support Associate | Level Alignment | Verify leveling at U4/C4 or U3/C3 |
| 022471 | Sr Admin Clk - 5 - Qual Typ | Level Alignment, Job Category | Confirm job category |
| 070110 | Field Service Assistant | Match Review | Confirm discipline and level |
| 15109 | Instru Ctrl Tech - Gas - Trans | Match Review | Confirm if matches can be same as 09852 |
| 07762 | Service Planner | Match Review | Confirm WTW discipline used |
| 022050 | Collections Control Clerk-5 | Match Review, Job Category | Confirm job category and alignment of level - I04/P1. (We don't have P2) |
| 6006 | Account Executive | Level Misalignment | Confirm is Level 3 from SIRS will work |
| 12205 C11023 | Comms Mgr | Match Review | Check if Corp Center can use the same matches as 12205 SDGE, and WTW to check for AH match |
| 15884 | Field Constrn Advisor | Match Review | Confirm primary discipline for alignment |
| 985513 985518 985377 | Infra Team Lead Infra Techlgy Analyst Infra Technologist | Discipline Misalignment | Confirm primary discipline for alignment |
| 10987 10202 10204 10699 | Infrastructure Team Lead Infrastructure Technologist Infrastructure Technology Analyst Senior Infrastructure Technician | Discipline Misalignment | Confirm primary discipline for alignment |
| 865069 07539 | Public Affairs Manager | Discipline Misalignment | Confirm if the SCG job is aligned with Govt Relations, while the job with a similar title at SDGE is aligned with PR |

August 1, 2017

**Willis Towers Watson** ‖¹¹‖¹‖

| 06212 | Team Ldr - IV | Missing Market Data | Confirm that 6215 and 6212 can be collapsed into one job |
| 09695 | Proj Mgmt Supv | Discipline Misalignment | Confirm usage of multiple disciplines |
| 07848 | Project Management Manager | Discipline Misalignment | Confirm usage of multiple disciplines |
| 07848 | Project Management Manager | Discipline Misalignment | Confirm usage of multiple disciplines |
| 09251 | Director - Resource Planning | Discipline Misalignment | Exclude form analysis, Sempra team to find a more suitable Director level job to add |
| 09050 | Vegetation Management Contract Administrator | Match Review | Confirm job category - Prof or Mgmt |
| 15341 | Engy Svcs Spec I Bilingual | Premium | Review rationale of applying the premium and verify how many languages/level of proficiency are required |

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Job Match Review Meeting | ▪ WTW and Sempra reviewed job matches at a face to face meeting at Sempra HQ on March 13, 2017, at a full day meeting<br>▪ Topics of Discussion included:<br>  ▪ Employee Representation Percentages<br>  ▪ Executive Jobs<br>    – Addition of Jobs, and Deletion of jobs that do not exist/are irrelevant<br>    – Survey Weighting Methodology<br>  ▪ Non-Executive Jobs<br>    – Review of Issues Log<br>    – Resolution of Survey Level Alignment<br>    – Weighting Methodology<br>▪ Geographic differentials | COMPLETE |
| Sempra LTI Data | ▪ Sempra has provided WTW with an additional employee data file containing revised LTI numbers for 7 incumbents. | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Survey Matches and Data Review | ▪ WTW and Sempra will review anomalous survey data and confirm deletion of outliers | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW and Sempra reviewed job matches for all jobs highlighted by WTW<br>▪ WTW sent Sempra the issues log for Sempra to resolve action items assigned to them<br>▪ Sempra reviewed WTW queries and sent responses back to WTW<br>▪ WTW incorporated edits suggested by Sempra and ran market data to analyze data for anomalies/outliers | ▪ WTW and Sempra will discuss market outliers during a conference call, and make decisions on inclusion/exclusion of survey data<br>▪ WTW and Sempra will mutually decide if any additional jobs need to be included to main good employee representation percentages<br>▪ WTW to develop role profiles for Sempra and the market and review with Sempra before finalizing |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
246 of 262

- WTW tested market data using standard "tests" to analyze if data should be included or dropped, and compared with Sempra base pay as well

**WillisTowersWatson** I.I'I'I.I

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
247 of 262

**WEEKLY STATUS UPDATE: March 20 – 24, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Market Data Outliers Review Meeting | • WTW and Sempra reviewed outliers / anomalies in market data on a Web-Ex meeting on Monday, 3/20 | COMPLETE |
| Role Profile Development | • WTW reviewed the market data for the assessment and developed 24 preliminary role profiles for benefits data calculation.<br>• Role profile development was based on: market 50th base composite, market 50th target bonus percent composite, union vs non union jobs, job category classification, job family/job type, gender predominance, employee average age and tenure | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Market Data Outliers | • WTW sent Sempra a list of jobs to review internally; these jobs were anomalies, reflecting Sempra data to be greater than 30% higher or lower compared with market<br>• WTW is reviewing market data and matches to ensure that jobs are accurately job matched and Sempra will check to see if the right employees are aligned to current job codes | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| • WTW and Sempra reviewed market data outliers<br>• WTW sent Sempra a list of jobs to check on internally for potential employee to job code misalignment<br>• Sempra reviewed the market data outliers and sent WTW observations on the jobs in question<br>• WTW developed a preliminary set of role profiles based on existing jobs (pending changes based on Sempra's job to employee analysis) | • WTW and Sempra will review final list of jobs, and any changes based on Sempra's internal review (inclusion or replacement of certain jobs, addition of Director roles to increase representation in the Manager/Supervisor job category)<br>• WTW and Sempra will review draft role profiles (pending job changes) on a conference call, Monday 3/27<br>• WTW will finalize role profiles, and incorporate any final changes to jobs<br>• WTW will send role profiles to the benefits team for analysis by Wednesday, 3/29 |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
248 of 262

**WEEKLY STATUS UPDATE: March 27 – 31, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Market Data Outliers | ■ WTW and Sempra reviewed market data outliers on a conference call, and noted the following checks/reviews for WTW to conduct:<br>　▪ Search for appropriate Aon Hewitt match for Financial Planning Manager<br>　▪ Combine Lineman 1096 and 1097 into one job (same responsibilities)<br>　▪ Drop the Mercer match from the 850071 Branch Office Supervisor job pricing (weak match)<br>　▪ Check for WTW or Aon Hewitt matches for the following jobs: Locator 03618, Mail Clerk role 003020, Troubleshooter role 03940<br>　▪ Change Mercer match for the Maint Mech role 09850 to level 4 and search for corresponding WTW and AH match<br>■ Sempra reviewed market data holistically after the March 27th conference call, and noted additional questions for WTW to check on via email<br>　▪ WTW responded to Sempra's queries and scheduled a call for Friday, 3/31 to discuss matches for Energy Services Specialist jobs. Based on Sempra's explanation of the differences between Level 1 and Level 2 of the role, WTW edited matches<br>■ Additionally, WTW noted that no premiums will be applied for bilingual jobs since the Sempra employee data does not reflect premiums either | COMPLETE |
| Role Profile Development | ■ WTW and Sempra reviewed the draft 24 role profiles developed by WTW, and made minor changes to alignment of jobs to profiles<br>■ WTW edited Profile 2, which had a broad range of market data and recommended it be broken into 2 separate profiles, taking the final profile count to 25 | COMPLETE |
| Employee Data | ■ Sempra asked WTW to review employee data file again for Union jobs to call out jobs that had target bonus tagged to them, since this was likely an error<br>■ Based on WTW and Sempra discussion on March 27th, Sempra reviewed the employee data, and identified the cases where Union employees has target bonuses (either transferred jobs between union/non-union, or moved into a temporary job change for a period of time.<br>■ Sempra recommended that all select Union employees tagged to GRC benchmark jobs will not reflect target or actual bonuses (since this is not an accurate reflection of Sempra current practices)<br>■ Based on the 3/31 call, Sempra and WTW noted that part-time employees will be excluded from the study. WTW will continue to include contract and employees on LOA in the analysis, and will note this in the report as well | COMPLETE |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
249 of 262

| Issue/Decision | Description | Status |
|---|---|---|
| Final Employee Data | ▪ Sempra and WTW resolved the issue with Union employees, part-time, contract and leave of absence employees and will further check all employee data for those included in the study | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW and Sempra reviewed market data outliers and decided on changes/checks on matches for 4-5 jobs<br>▪ WTW noted that no premiums will be applied for bilingual jobs since the Sempra employee data does not reflect premiums either<br>▪ Sempra checked in on Union employees with target bonuses<br>▪ WTW to reflect zero target and actual bonuses for Union employees<br>▪ WTW and Sempra noted that part-time employees will be excluded from the study. WTW will continue to include contract and employees on LOA in the analysis, and will note this in the report as well<br>▪ WTW and Sempra reviewed the draft 25 role profiles developed by WTW; and finalized them on 3/30 to send to the Benefits team | ▪ WTW will pull together the draft report (work structure paper) for review with Sempra<br>▪ WTW and Sempra to decide on date for draft report review<br>▪ WTW to send revised worksheets for Sempra to review – including role profiles, updated employee counts, updated job category roll ups for base, target and actual bonus |

August 1, 2017

**Willis Towers Watson** **I.I'I'I.I**

**WEEKLY STATUS UPDATE: April 3 – 7, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Employee Data | ▪ Sempra further reviewed Corporate Center employee data, and identified 5 executive employees, as well as 15 non-executive employees to be excluded from the study since the cost for these is not shared by the Utilities<br>▪ Of the impacted employees, some were part of the 2019 GRC benchmark jobs<br>▪ WTW incorporated these changes into the job data file | COMPLETE |
| Role Profile Development | ▪ The employee data changes impacted 8 role profiles<br>▪ WTW pulled in these changes and sent to the Benefits team | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ Sempra identified 20 Corporate Center employees to be excluded from the study<br>▪ WTW updated job data file and the role profiles based on the changes requested by Sempra | ▪ WTW will pull together the draft report (work structure paper) for review with Sempra<br>▪ WTW and Sempra to decide on date for draft report review<br>▪ WTW to send revised worksheets for Sempra to review – including role profiles, updated employee counts, updated job category roll ups for base, target and actual bonus |

**Willis Towers Watson**

**Week of: April 10 – April 14, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Finalized Employee Data | ▪ Sempra and WTW reviewed the employee database to confirm excluded employees<br>　▪ Confirmed that the President Sempra Energy should be removed from all counts which is consistent with the analysis the previous year and keeping with the philosophy of excluding Corporate Center employees whose expenses are not shared by both utilities | COMPLETE |
| Role Profile Development | ▪ Role profiles were finalized and sent to the benefits team | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW Benefits team was/is processing benefits information and will continue to do so until the week of Apr 24th<br>▪ WTW continues to pull together the draft report structure to review with Sempra | ▪ WTW and Sempra to meet via conference call to review the draft report structure |

**Willis Towers Watson**

**Week of: April 17 – April 21, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Draft Report Structure | ▪ WTW pulled together a draft report structure for Sempra to review.<br>  ▪ The report contains the following sections: study scope, study methodology, job matching process, summary of population coverage, benefits valuation methodology, and a list of appendices that will be provided | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW Benefits team was/is processing benefits information and will continue to do so until the week of Apr 24th<br>▪ WTW and Sempra decided to meet via conference call on Apr 24th, Monday to discuss the draft report structure | ▪ WTW will review and process benefits results as they come in from the benefits data team, and will incorporate into final results<br>▪ |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
253 of 262

**Week of: April 24 – April 28, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Draft Report Structure Review Meeting | <ul><li>WTW and Sempra met via conference call to review the draft report structure</li><li>Meeting Notes have been documented separately</li></ul> | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| <ul><li>WTW Benefits team was/is processing benefits information ; benefits information will be available mid week Apr 24th</li><li>WTW and Sempra decided to meet in person to discuss the final results and analysis on May 11th, from 12 noon to 2pm</li></ul> | <ul><li>WTW will analyze benefits information and incorporate into total compensation values</li><li>WTW will incorporate the benefit information into total compensation values and update the draft report structure document</li></ul> |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
254 of 262

**Week of: May 1- May 5, 2017**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Develop Draft Report | ▪ WTW is reviewing and incorporating benefits values into analysis to compute total compensation<br>▪ WTW is updating the draft report to reflect final results | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| -- | ▪ -- | -- |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ▪ WTW checked and reviewed benefits data as well as total compensation values | ▪ WTW and Sempra to meet at an in person meeting to review report results |

Case: 19-30088     Doc# 1112-22     Filed: 03/28/19     Entered: 03/28/19 16:34:16     Page
255 of 262

**Meeting #3 – Draft Report Review Meeting**

| Category | Description | | | |
|----------|-------------|---|---|---|
| Meeting | 2019 GRC Draft Report Review Meeting | | | |
| Attendees | **Sempra Energy**<br><br>*In person:*<br>Debbie Robinson<br>Eric Bayona | *Via phone:*<br>David Sarkaria | **Willis Towers Watson**<br><br>*In person:*<br>Dean Stoutland<br>Catherine Hartmann<br>Ragini Mathur | *Via phone:*<br>Yannick Gagne<br>Katherine Chan<br>Nicole Warno<br>Kathy Knudsen |
| When | Thursday, May 11, 2017 | | | |
| Timing | 11:00AM – 1:00PM | | | |
| Location | Willis Towers Watson Irvine Office | | | |

**Meeting Agenda**

| Topic | Key Discussion Point(s) | Action Items |
|-------|-------------------------|--------------|
| 1. Draft Report Review | ▪ WTW and Sempra reviewed the draft report by section<br>▪ Sempra recommended minor verbiage edits to the reports, and formatting changes<br>▪ WTW and Sempra reviewed the overall total compensation values for both utilities- SDG&E and Sempra | ▪ WTW to incorporate edits to the SDG&E and SCG reports |
| 2. Benefits Values Review | ▪ Sempra requested a review of each benefits component i.e., retirement, medical, dental, disability and life insurance in the 2019 GRC Study<br>▪ WTW and Sempra reviewed each component relative to the market for SDGE, SCG and Corporate Center for broad-based, union and executive populations<br>▪ Sempra requested a review of 2016 GRC Study benefits components | ▪ WTW to clean up 2019 GRC Study benefits analysis and prepare similar analysis for 2016 GRC Study benefits components<br>▪ WTW and Sempra to set up a WebEx meeting the following week to review the data |
| 3. Release Letter | ▪ Sempra (Debbie) to check internally if the most recent version of the release letter sent by Willis Towers Watson (Dean) will meet Sempra's requirements<br>▪ Sempra and WTW to review letter contents, and send signed copies across to both parties | ▪ Sempra to gain sign off internally on release letter, and send the final version to WTW |
| 4. Next Steps | ▪ Sempra will discuss the report internally and get back to WTW with any final questions<br>▪ Sempra has requested access to Willis Towers Watson's internal benefits tool not related to the rate case | ▪ Sempra to provide any additional feedback to WTW<br>▪ WTW to provide access to Sempra for the benefits tool |

**WillisTowersWatson Iᖙ�I'ᗒ'ᒲᒲ**

| Weekly Team Objectives | Comments on Current Status | Status |
|---|---|---|
| Finalize draft report | ■ WTW team has reviewed all total compensation components, and values in preparation for the draft report meeting with Sempra on May 11th, 2017 | COMPLETE |
| Draft Report Review Meeting | ■ WTW and Sempra met at a face-to-face meeting at the WTW Irvine offices to review the 2019 GRC draft reports | COMPLETE |

| Issue/Decision | Description | Status |
|---|---|---|
| Next Steps | ■ WTW and Sempra discussed next steps to close out the project:<br>　▪ WTW to prepare benefits components analysis to market for 2019 GRC Study and 2016 GRC Study results<br>　▪ WTW and Sempra to review benefit values in a WebEx, date/time to be determined<br>　▪ Sempra to check on release letter internally, incorporate any changes, and send back to WTW for review and sign off<br>　▪ WTW to share 2019 GRC Report with Sempra after release letter has been signed<br>　▪ WTW and Sempra to decide on final report formats to be distribute and submit to the CPUC/ORA (i.e., determine level of detail submitted) | IN PROCESS |

| Key Accomplishments in the past week | Key Objectives for the next week |
|---|---|
| ■ WTW completed internal review of total compensation values and prepared draft report for project team meeting<br>■ WTW and Sempra met face-to-face to discuss 2019 GRC draft report | ■ Sempra to gain sign off on release letter and send to WTW for records<br>■ WTW and Sempra to decide on a mutual date for benefits values to market review |

# APPENDIX H:
# Glossary of Terms

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
258 of 262

**Average**
The sum of all values of a data set divided by the number of values in that set. Equivalent to the mean.

**Base Pay**
The fixed compensation paid (hourly, weekly, monthly, or annual) to an employee for performing specific job responsibilities. Usually, these amounts are guaranteed.

**Benchmark Job**
A job that is commonly found and defined, used to make pay comparisons, either within the organization or to comparable jobs outside the organization. Pay data for these jobs are readily available in published surveys.

**Black-Scholes Model**
A mathematical model originally developed by Fisher Black and Myron Scholes to value stock options traded on public markets. It estimates the theoretical price an individual would pay for a traded option and considers stock price on grant date, option exercise price, number of years until exercise, dividend yield, risk free rate of return, and stock price volatility.

**Career Level**
A series of defined levels within a job family where the nature of the work is similar (e.g., accounting, engineering). The levels represent the organization's requirements for increased skill, knowledge and responsibility as the employee moves through a career.

**Collective Bargaining Agreements**
Agreements between employee groups and employers detailing work conditions including working hours, vacation and holiday entitlements, termination of service provisions, and sometimes benefit entitlements. These agreements may be specific to one company or industry or apply nationally.

**Defined Benefit (DB) Pension Plan**
Defined by the Employee Retirement Income Security Act of 1974 (ERISA) and the Internal Revenue Code (IRC) as any retirement plan that provides for future income and is not an individual account plan. It is a pension plan that specifies the benefits, or the methods of determining the benefits, but not the level or rate of contribution. Contributions are determined actuarially on the basis of the benefits expected to become payable.

**Defined Contribution (DC) Pension Plan**
Defined by the Employee Retirement Income Security Act of 1974 (ERISA) and the Internal Revenue Code (IRC) as a plan that provides for future income from an individual account for each participant with benefits based solely on (1) the amount contributed to the participant's account plus (2) any income, expenses, gains and losses, and forfeitures of accounts of other participants that may be allocated to the participant's account. The benefit amount to be received by the participant at retirement is unknown until retirement.

**Exempt Employees**
Employees who are exempt from the Fair Labor Standards Act of 1938 (FLSA) minimum wage and overtime provisions due to the type of duties performed. Includes executives, administrative employees, professional employees, and those engaged in outside sales as defined by the FLSA.

**Fair Labor Standards Act of 1938 (FLSA)**
A federal law governing minimum wage, overtime pay, child labor, and record-keeping requirements.

**Incumbent**
A person occupying and performing a job.

**Long-Term Disability (LTD)**
A form of long-term income protection that provides for some continuation of income in the event of disability. Definitions of disability become increasingly narrow in LTD plans (e.g., disabled from engaging in one's own occupation or from any occupation).

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page
259 of 262

**Long-Term Incentive**
Any incentive plan that requires sustained performance of the firm for a period longer than one fiscal year for maximum benefit to the employee. Some plans are based on capital shares (i.e., stock) of the organization and may require investment by the employee (i.e., Employee Stock Purchase Plan), while others are based on financial performance (i.e., profit sharing cash plans).

**Mean**
A simple arithmetic average obtained by adding a set of numbers and then dividing the sum by the number of items in the set.

**Nonexempt Employees**
Employees who are not exempt from the minimum wage and overtime pay provisions of the Fair Labor Standards Act of 1938 (FLSA), for example, employees in clerical jobs.

**Paid Time Off (PTO)**
Refers to vacation, holidays, sick leave, lunch periods, and other miscellaneous leave for which an employee is compensated.

**Performance Share/Performance Unit/Cash Awards**
A stock (or stock unit) grant/award plan in which the payout is contingent upon achievement of certain predetermined external or internal performance goals during a specified period (e.g., three to five years) before the recipient has rights to the stock. The employee receiving the shares pays ordinary income tax on the value of the award at the time of earning it.

**Profit Sharing Plan**
An employee benefit plan established and maintained by an employer whereby the employees receive a share of the profits of the business. The plan normally includes a predetermined and defined formula for allocating profit shares among participants, and for distributing funds accumulated under the plan. However, some plans are discretionary. Funds may be distributed in cash, deferred as a qualified retirement program or distributed in a cash/deferred combination.

**Restricted Stock**
Stock that is given (or sold at a discount) to an employee, who is restricted from selling or transferring it for a specified time period (usually three to five years). The executive receives dividends, but must forfeit the stock if he/she terminates employment before the restriction period ends. If the employee remains in the employ of the company through the restricted period, the shares vest, irrespective of employee or company performance.

**Salary**
Compensation paid by the week, month or year rather than hourly. A salary is usually a guaranteed amount that is not reduced for time not worked.

**Shift Differential**
Extra pay allowance made to employees who work on a shift other than a regular day shift (e.g., 9 a.m. to 5 p.m., Monday through Friday) if the shift is thought to represent a hardship, or if competitive organizations provide a similar premium. Shift differentials usually are expressed as a percentage or in cents per hour.

**Short-Term Disability (STD)**
A benefits plan designed to provide income during absences due to non-occupational-related illness or injury, when the employee is expected to return to work within a specified time, usually within six months. Usually coordinated or integrated with sick leave at the beginning and with long-term disability (LTD) at the end of STD.

**Short-Term Incentive**
Usually a lump-sum payment (cash) made once a year in addition to an employee's normal salary or wage for a fiscal or calendar year. Generally based on predetermined performance criteria or standards.

**WillisTowers Watson** I·I'I'I

**Spot Bonus**
A one-time discretionary bonus given to key contributors. Spot bonuses are performance related, not for length of service or equity.

**Stock Option**
A right to purchase company shares at a specified price during a specified period of time.

**Third-Party Survey**
For purposes of this study, this term refers to all other survey sources used in the study other than Willis Towers Watson's surveys, such as the EAPDIS Energy Technical Craft Clerical Survey.

**Total Cash Compensation**
Total annual cash compensation (base salary plus annual/short-term incentives).

**Target Total Cash Compensation**
Target total annual cash compensation (base salary plus target annual/short-term incentives).

**Total Direct Compensation**
Total cash compensation plus the annualized expected value of long-term incentives.

**Target Total Direct Compensation**
Target total cash compensation plus the annualized expected value of long-term incentives.

**Total Compensation**
The sum of all elements of compensation provided by an employer to an employee. For this study, the total compensation was defined to include base salary, annual/short-term incentives, annualized expected value of long-term incentives, and the value of employee benefits.

**Target Total Compensation**
The sum of all elements of compensation provided by an employer to an employee.  For this study, the target total compensation was defined to include base salary, target annual/short-term incentives, annualized expected value of long-term incentives, and the value of employee benefits.

**Vesting**
A term typically used in conjunction with a pension or stock plan. For a stock option, vesting refers to the point in time when stock options or stock appreciation rights become exercisable or when a pension benefit becomes a non-forfeitable benefit.


*Note: Selected definitions included in this glossary were obtained from WorldatWork's Glossary of Compensation & Benefits Terms.*

Willis Towers Watson

# APPENDIX C
## GLOSSARY OF TERMS

| | |
|---|---|
| AD&D | Accidental Death and Dismemberment |
| CMVI | Controllable Motor Vehicle Incidents |
| EAP | Employee Assistance Program |
| HMO | Health Maintenance Organizations |
| ICP | Incentive Compensation Plans |
| IRC | Internal Revenue Code |
| IRS | Internal Revenue Service |
| GRC | General Rate Case |
| LTI | Lost Time Incident Rate |
| PDAP | Professional Development Assistance Program |
| RSP | Retirement Savings Plans |
| SAIDI | Systems Average Interruption Duration Index |
| SCE | Southern California Edison |
| SDG&E | San Diego Gas & Electric Company |
| SECC | Sempra Energy Corporate Center |
| SIMP | Storage Integrity Management Program |
| SoCalGas | Southern California Gas Company |
| Test Year | TY |
| Utilities | Southern California Gas Company and San Diego Gas & Electric Company |
| WTW | Willis Towers Watson (WTW) |

Case: 19-30088    Doc# 1112-22    Filed: 03/28/19    Entered: 03/28/19 16:34:16    Page 262 of 262