# 2018
# Repair Invoices

**ROMAN ELECTRIC INC.**
1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48854 |

| BILL TO |
|---------|
| Verwey Dairy<br>19765 13th Ave<br>Hanford, CA 93230 |

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility- PG&E High Voltage Spikes | | | |
| Freestalls Flush System Repair | | | |
| Billing 04/06/18-04/13/18 | | | |
| Billing up to date on project | | | |
| * Replaced burnt Smart Relays running Flush through out Freestalls | | | |
| * Replaced burnt Solenoid Valve Coils through out Freestall & Milk Barn | | | |
| * Replaced burnt Push Button contacts for Freestall Flush System | | | |
| * Programmed Smart Relay Controller Interlocked back to all Pit Pumps | | | |
| | | | |
| 3 Hole Floater Valve 24Volt | 11 | 48.00 | 528.00T |
| B3H0BC542C Parker B3 Series 3 Way 2Pos Floater Valve | 3 | 49.50 | 148.50T |
| Parker Tail Whip PS2932HBP | 10 | 7.50 | 75.00T |
| Small Blue Wire Nuts | 4 | 0.09 | 0.36T |
| Tele 3 Pos Selector Switch Complete | 5 | 38.00 | 190.00T |
| FL1F-H12RCA Smart Relay W/LCD & Keypad 24V | 1 | 224.00 | 224.00T |
| Small Blue Wire Nuts | 4 | 0.12 | 0.48T |
| Tele Push Button Complete | 5 | 38.00 | 190.00T |
| Subtotal Material | | | 1,356.34 |
| Labor | | 4,875.00 | 4,875.00 |
| Sales Tax | | 2.25% | 30.51 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK THANK YOU | **Total** | | $6,261.85 |

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 2 of 70

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48856 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Freestalls Stanchion Line Soaker System Repairs Cow Cool | | | |
| Billing 04/06/18-04/13/18 | | | |
| Billing up to date on project | | | |
| * Replaced burnt Solenoid Coils on valves through out Freestalls. | | | |
| * Replaced burnt control transformers on Edstrom Controllers | | | |
| * Replaced burnt Edstrom Control Boards | | | |
| * Replaced wire burnt connections | | | |
| | | | |
| Baccara 24 Volt Solenoid Coil | 8 | 18.50 | 148.00T |
| 18/3 Guardian Beldon Cable | 100 | 0.26 | 26.00T |
| Edstrom 440 Replacement Kit With Door Module | 2 | 360.00 | 720.00T |
| ELSPL BNB100 #16/14 Butt Crimps Blue | 2 | 0.24 | 0.48T |
| 24V Hit Solenoid Coil replmt V504-050 | 1 | 18.46 | 18.46T |
| Edstrom C440S 4 Station Multi Stage Controller | 1 | 462.00 | 462.00T |
| Edstrom Terminal Strip | 1 | 24.00 | 24.00T |
| 2" Hit Valve V520-050 | 1 | 75.00 | 75.00T |
| 16/3 SO Cord | 18 | 0.42 | 7.56T |
| Subtotal Material | | | 1,481.50 |
| Labor | | 2,337.00 | 2,337.00 |
| Sales Tax | | 2.25% | 33.34 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK THANK YOU | **Total** | | $3,851 84 |

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48861 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project:  Verwey Hanford Facility 04/06/2018 First PG&E High Voltage Spike North Freestalls, Front Entrance Sign Lights repairs Billing 04/06/18-04/30/18 | | | |
| | | | |
| * Went through all freestalls replaced bad lowbay & flood lights (80) total lights | | | |
| * Repaired front entrance sign lights | | | |
| | | | |
| Tork 2000 SPST 120V Photo Control | 1 | 14.50 | 14 50T |
| 1000 Watt MH Lamp BT56 | 1 | 48.00 | 48 00T |
| 16/3 SO Cord | 220 | 0 42 | 92 40T |
| 8" Zip Tie | 337 | 0 09 | 30.33T |
| Small Blue Wire Nuts | 102 | 0.12 | 12 24T |
| Black Electrical Tape | 0 5 | 1 29 | 0 65T |
| J Hook | 80 | 4.89 | 391 20T |
| #10 Tek Screw | 62 | 0 18 | 11.16T |
| Silicone Tube | 0 5 | 6 95 | 3.48T |
| #12 x1 Tek Screw | 76 | 0 18 | 13 68T |
| 12/10 Fork Spade | 5 | 0.22 | 1.10T |
| 125W LED HighBay 480V | 30 | 280 00 | 8,400 00T |
| #14 Tek Screw | 44 | 0.18 | 7 92T |
| Black Wire Nuts | 80 | 0.16 | 12.80T |
| 4 Square Box | 1 | 1.98 | 1 98T |
| 4 Square Blank Cover | 1 | 1.89 | 1.89T |
| LN165.5W-36 LED Vista Lamp | 2 | 37 80 | 75.60T |
| Grey Wire Nut | 4 | 0.45 | 1.80T |
| Tork 3000 120V WP Photo Control Button | 1 | 11 50 | 11 50T |
| 60Watt LED Lowbay Light | 50 | 425.50 | 21,275.00T |
| Subtotal Material | | | 30,407 23 |
| Labor | | 9,545.00 | 9,545.00 |
| (2) 45' Knuckleboom Rental | | 650.00 | 650.00 |
| Sales Tax | | 2.25% | 684.16 |

| | Total | |
|---|---|---|
| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK THANK YOU | | $41,286.39 |

# ROMAN ELECTRIC INC.

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/15/2018 | 49066 |

| BILL TO |
|---|
| Verwey Dairy<br>19765 13th Ave<br>Hanford, CA 93230 |

| P.O. NO. | TERMS |
|---|---|
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes<br>Maternity Barn Light Repairs<br>Billing 4/6/18-04/30/18 |  |  |  |
| *Went through Maternity Barn replaced bad Low Bay Lights (20) lights total |  |  |  |
| 60Watt LED Lowbay 480 Volt | 20 | 425.00 | 8,500.00T |
| 16/3 SO Cord | 80 | 0.42 | 33.60T |
| J Hook | 20 | 4.98 | 99.60T |
| #14 Tek Screw | 40 | 0.18 | 7.20T |
| Small Blue Wire Nuts | 60 | 0.12 | 7.20T |
| Subtotal Material |  |  | 8,647.60 |
| Labor |  | 2,361.00 | 2,361.00 |
| 45' Knuckleboom Rental |  | 300.00 | 300.00 |
| Sales Tax |  | 2.25% | 194.58 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK.<br>THANK YOU | **Total** | $11,503.18 |
|---|---|---|

**ROMAN ELECTRIC INC.**
1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/15/2018 | 49067 |

| BILL TO |
|---------|
| Verwey Dairy<br>19765 13th Ave<br>Hanford, CA 93230 |

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility 04/06/2018 PG&E High Voltage Spike South Freestalls Light Repairs | | | |
| | | | |
| * Went through all freestalls replaced bad lowbay lights (70) total lights | | | |
| | | | |
| 150Watt LED Lowbays | 70 | 349.00 | 24,430.00T |
| 16/3 SO Cord | 280 | 0.42 | 117.60T |
| J Hook | 70 | 4.98 | 348.60T |
| #14 Tek Screw | 140 | 0.18 | 25.20T |
| Small Blue Wire Nuts | 210 | 0.12 | 25.20T |
| SQD 10 KVA Transformer | 1 | 854.25 | 854.25T |
| SQD Hom 6-12 Sub Panel | 1 | 64.00 | 64.00T |
| Homeline 20 Amp 2P Brkr | 2 | 14.50 | 29.00T |
| Misc Fittings | 1 | 64.00 | 64.00T |
| Labor | | 7,260.00 | 7,260.00 |
| 45' Knuckleboom Rental | | 550.00 | 550.00 |
| Sales Tax | | 2.25% | 584.05 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | $34,351.90 |
|---|---|---|

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 6 of 70

**ROMAN ELECTRIC INC.**
1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/15/2018 | 49069 |

| BILL TO |
|---------|
| Verwey Dairy |
| 19765 13th Ave |
| Hanford, CA 93230 |

| | P.O. NO. | TERMS |
|---|----------|-------|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility PG&E High Voltage Spike | | | |
| North Freestall (18) VFD's Installed for Cooling Fans 3HP | | | |
| Billing 04/06/2018-05/04/2018 | | | |
| | | | |
| Labor | | 5,099.94 | 5,099.94 |
| Sales Tax | | 2.25% | 0.00 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | | $5,099.94 |

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/15/2018 | 49070 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|---|---|
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes South Freestall (26) VFD's Installed for Cooling Fans 3HP Billing 04/06/2018-05/04/2018 | | | |
| Labor | | 7,366.58 | 7,366.58 |
| Sales Tax | | 2.25% | 0.00 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | | $7,366.58 |



A Division of Valley Pacific Sales, Inc
P.O. Box 2689
Merced, CA 95344

Phone #   800-581-1004

Fax #   209-382-2588

# Invoice

| Date | Invoice # |
|---|---|
| 4/30/2018 | 1387 |

| Bill To | Ship To |
|---|---|
| Philip Verway Farms<br>19765 Ave. 13<br>Hanford, CA 93230 | Philip Verway Farms<br>19765 Ave 13<br>Hanford, CA 93230 |

| P.O. Number | Terms | Rep | Via |
|---|---|---|---|
|  | Due on receipt | DS | Common |

| Quantity | Item Code | Description | U/M | Price Each | Amount |
|---|---|---|---|---|---|
|  |  | Variable Frequency Drives to replace units damaged from voltage spike. |  |  |  |
| 104 | VFD1001-S | VFD,NEMA 4X, 3HP, 400-480V THREE PHASE INPUT, 3 PHASE OUTPUT, FILTERED |  | 777.69 | 80,879.76T |
|  | FRT | Freight |  | 900.00 | 900.00 |
|  |  | Price includes all material above. Price includes all freight and tax. Price does not include installation or electrical. |  |  |  |

All warranties on the product sold here are those made by manufacturer. The seller expressly disclaims all warranties, either expressed or implied, warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability of Valley Pacific Sales, Inc. Any breach of agreement shall be the contract price above. This agreement supercedes all agreements, weather oral or written, between the parties hereto and cannot be amended except by written agreement signed by the G. M of Valley Pacific Sales, Inc.

All amounts carried forward from previous month will bear interest at a rate of 1.5% per month until paid. If Valley Pacific Sales, Inc. commences legal action or otherwise occurs cost or expense, including but not limited to attorney fees, to collect any amount not paid when due, Valley Pacific Sales, Inc. is entitled to collect expenses, costs, and attorney fees together with all amounts due.

| | |
|---|---|
| Sales Tax (2.25%) | $1,819.79 |
| Payments/Credits | $0.00 |
| Total | $83,599.55 |
| **Balance Due** | $83,599.55 |

used for *Pylons* −8,038. 78

# 75,561. 17

**ROMAN ELECTRIC INC.**
1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48857 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project:  Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Dairy Manure Water Pumping System repairs | | | |
| Billing 04/06/18-04/11/18 Billing up to date | | | |
| North Processing Pit Pumps & Separator System | | | |
| South Processing Pit Pumps & Separator System | | | |
| East Lagoon Irrigation Pumps | | | |
| *  South Separator System Air Compressor repair | | | |
| *  South Separator System NE 5KVA Transformer | | | |
| *  North Separator System Auger Motor repairs | | | |
| *  North & South System level control repairs | | | |
| *  North Agitator replaced relay interlock to Hopper Diaphragm | | | |
| *  Fuses replaced though out entire system | | | |
| *  North Separator System pressure washer repairs burnt control switch | | | |
| *  Replaced NCC timer at separator system | | | |
| 120 Volt Cube Relay 1P | 1 | 15.51 | 15.51T |
| Cube Relay Base | 1 | 6 00 | 6.00T |
| #18 TFFN Wire | 10 | 0.10 | 1.00T |
| SYMPC1001 Liq Level Control Relay Pump Up/Down95-120V | 3 | 87.00 | 261.00T |
| Tele 2 Pos Selector Switch Complete | 1 | 38.00 | 38.00T |
| SQD GV2ME21 17-23Amp IEC Manual Starter | 1 | 68.00 | 68.00T |
| Tele  LRD3361 50-70Amp Overload | 1 | 65.00 | 65.00T |
| SQD MG24435 20 Amp SP Mini Brkr | 1 | 37 00 | 37.00T |
| OT08-PC Socket 8 Pin Octal | 1 | 6.50 | 6.50T |
| Tele LRD3355 40Amp 600V Overload | 1 | 65.00 | 65.00T |
| ELSPL BNB100 #16/14 Butt Crimps Blue | 6 | 0 24 | 1 44T |
| Heat Shrink 1/8 & 3/16 | 2 | 7.20 | 14 40T |
| Black Electrical Tape | 0.5 | 1 29 | 0 65T |
| 100 Amp 600V Fuse | 1 | 27.00 | 27.00T |
| 30 Amp 600 Volt Fuse | 2 | 7 80 | 15 60T |
| Grey Wire Nut | 3 | 0 45 | 1.35T |
| Subtotal Material | | | 623 45 |
| Labor | | 2,751 00 | 2,751.00 |
| Sales Tax | | 2.25% | 14.02 |

| | **Total** | $3,388.47 |
|---|---|---|
| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | | |

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48877 |

| BILL TO |
|---------|
| Verwey Dairy<br>19765 13th Ave<br>Hanford, CA 93230 |

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Field #81 South Tail Water Pump VFD | | | |
| Replaced (1) burnt 40HP VFD Controller PG&E high voltage spike 04/06/2018 | | | |
| Replaced second burnt 40HP VFD Controller PG&E high voltage spike 04/11/218 | | | |
| (2) Total 40HP VFD's Installed | | | |
| | | | |
| SYMPC1001 Liq Level Control Relay Pump Up/Down95-120V | 1 | 87.00 | 87.00T |
| OT08-PC 8 Pin Socket for LLC | 1 | 6.45 | 6.45T |
| 131Z2140 40HP 460V 3P VFD | 2 | 3,861.27 | 7,722.54T |
| 80 Amp 600V Fuse | 2 | 26.50 | 53.00T |
| Dan Foss VFD Screen | 1 | 227.50 | 227.50T |
| Dan Foss Screen Cover | 1 | 65.00 | 65.00T |
| 3M 27-3 Glass Cloth Cambric Tape | 0.5 | 16.30 | 8.15T |
| Black Electrical Tape | 0.5 | 1.29 | 0.65T |
| 3M 130-C Rubber Tape | 0.5 | 16.05 | 8.03T |
| Subtotal Material | | | 8,178.32 |
| Labor | | 623.00 | 623.00 |
| Sales Tax | | 2.25% | 184.01 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | | $8,985.33 |

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48876 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Field #77 Transfer Lift Pump Station & Tail Water Pump | | | |
| Replaced (2) burnt 50HP VFD Controllers PG&E high voltage spike 04/06/2018 | | | |
| Replaced (2) burnt 50HP VFD controllers 2nd PG&E high voltage spike 04/11/2018 | | | |
| (4) Total 50HP VFD Controllers Installed | | | |
| Repaired Tail Water Pump Lower Service | | | |
| | | | |
| 131F3066 50HP 460V 3P VFD | 4 | 4,990.23 | 19,960.92T |
| 5/16-9x 1 3/4" Lag Screw | 8 | 0.69 | 5.52T |
| 80 Amp 600V Fuse | 13 | 26 50 | 344.50T |
| Dan Foss Aqua Screen Protector | 2 | 65.00 | 130.00T |
| 100 Amp 480V Fuse | 6 | 27 00 | 162 00T |
| 30 Amp 480 Volt Fuse | 2 | 7.80 | 15.60T |
| #12 THHN Wire | 280 | 0 18 | 50.40T |
| #14 THHN Wire | 120 | 0.10 | 12.00T |
| 18/3 Guardian Beldon Cable | 40 | 0.26 | 10.40T |
| 1" PVC SCH 40 Conduit | 4 | 0.40 | 2 00T |
| 1" PVC Female Adp | 1 | 1.12 | 1 12T |
| Tele LCID18 18 Amp Contactor 10HP | 1 | 72.00 | 72.00T |
| SQ D Size 1 480 Volt Coil | 1 | 83.23 | 83.23T |
| Tele ZB4BZ103 Switch Contact s HOA 30mm | 1 | 17.80 | 17 80T |
| Subtotal Material | | | 20,867 49 |
| Labor | | 2,140.00 | 2,140.00 |
| Sales Tax | | 2.25% | 469.51 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | | $23,477.00 |

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48874 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Field #77 North East 300HP Well 300HP VFD Speed Controller Replaced | | | |
| Billing 04/06/201/-04/17/2018 | | | |
| Replaced burnt VFD controller and DVDT filter tested system | | | |
| | | | |
| #14 Tek Screw | 4 | 0.18 | 0.72T |
| 420A DVDT Filter | 1 | 1,692.58 | 1,692.58T |
| 300HP Danfoss Aqua VFD Controller D3004833RCVDFZXXX02 | 1 | 17,873.73 | 17,873.73T |
| 30x51" Galv Sheet | 1 | 49.00 | 49.00T |
| #10 Tek Screw | 18 | 0.18 | 3.24T |
| 3/8x1 Bolt | 4 | 0.37 | 1.48T |
| 3/8" Flat Washer | 4 | 0.12 | 0.48T |
| Key Pad Cover | 1 | 280.00 | 280.00T |
| Key Pad Kit | 1 | 88.40 | 88.40T |
| 8/32x3/4 Machine Screw | 6 | 0.22 | 1.32T |
| 12" Black Zip Ties | 14 | 0.12 | 1.68T |
| Subtotal Material | | | 19,992.63 |
| Labor | | 1,986.00 | 1,986.00 |
| Freight on Filter | | 105.33 | 105.33 |
| Excavator Crane Rental | | 150.00 | 150.00 |
| Sales Tax | | 2.25% | 449.84 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | | $22,683.80 |

# ROMAN ELECTRIC INC.

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48875 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Boy's Ranch 14th & Kansas 300HP Well | | | |
| Replaced burnt DVDT filter | | | |
| PG&E High Voltage Spike 04/06/2018 | | | |
| | | | |
| 4/0 Ilsco CSWS4/012 1Hole Cop Crimp Lug | 8 | 8.77 | 70.16T |
| #14 Tek Screw | 4 | 0.18 | 0.72T |
| 420A DVDT Filter | 1 | 1,692.58 | 1,692.58T |
| Subtotal Material | | | 1,763.46 |
| Labor | | 234.00 | 234.00 |
| Freight | | 105.33 | 105.33 |
| Sales Tax | | 2.25% | 39.67 |

| | | | |
|---|---|---|---|
| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | | $2,142.46 |

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48853 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Project: Verwey Hanford Facility | | | |
| PGE High Voltage Spike | | | |
| 04/06/2018 - 04/11/2018 | | | |
| Main Power to Scale House Repairs | | | |
| * Replaced main breaker feeding scale house | | | |
| * Replaced burnt wire feeding scale house below ground | | | |
| * Installed new 60 Amp fused disconnect at scale house | | | |
| | | | |
| SQD MG24435 20 Amp SP Mini Brkr | 1 | 37.00 | 37.00T |
| HUBWD GFI20ILA 20A/125V Coml LED GFCI | 2 | 16.85 | 33.70T |
| SQ D 60 Amp 3Phase 480 Volt Fused Disconnect H362RB | 1 | 318.00 | 318.00T |
| 60 Amp 600V Fuse | 3 | 12.80 | 38.40T |
| SQD 1 1/4" Panel Hub | 1 | 15.68 | 15.68T |
| 1 1/4" Chase Nipple | 1 | 2.50 | 2.50T |
| 5/16-9x 1 3/4" Lag Screw | 4 | 0.69 | 2.76T |
| 3M 27-3 Glass Cloth Cambric Tape | 1 | 16.30 | 16.30T |
| 3M 130-C Rubber Tape | 1 | 16.05 | 16.05T |
| Black Electrical Tape | 3 | 1.39 | 4.17T |
| 100A 480V ABB disconnect Breaker | 1 | 162.50 | 162.50T |
| #2 Splice Kit, Butt Crimp Kit 6" | 2 | 18.66 | 37.32T |
| Scotchkote 15 oz | 1 | 35.20 | 35.20T |
| Butane Torch Fuel | 1 | 6.50 | 6.50T |
| #14 THHN Wire | 60 | 0.12 | 7.20T |
| | | | |
| Subtotal Material | | | 733.28 |
| Labor | | 1,351.00 | 1,351.00 |
| Excavator Rental | | 200.00 | 200.00 |
| Sales Tax | | 2.25% | 16.49 |

| PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK. THANK YOU | **Total** | $2,300.77 |
|---|---|---|

| Date | Invoice # |
|------|-----------|
| 5/4/2018 | 30513 |

Bill To

PHILIP VERWEY FARMS
19765 13TH AVE.
HANFORD, CA. 93230

| S.O. No. |
|----------|
| D18-021 |

## DAIRY PRESSURE SYSTEM

| Description | Amount |
|-------------|--------|
| 75 HP BOOSTER MOTOR BURNED DUE TO VOLTAGE ISSUES. PULL PUMP AND BRING IN TO SHOP AND BREAK DOWN PUMP. INSTALL NEW MOTOR. RETURN TO JOB AND INSTALL PUMP. MAKE ALL CONNECTIONS. START AND CHECK. | 1,050.00 |
| | |
| 75 HP BALDOR MOTOR SERIAL # C1710241047 PG&E METER # 1010127880 | 5,283.51T |
| Sales Tax | 118.88 |

| THANK YOU FOR CALLING CARVER PUMP | **Total** | $6,452.39 |
|-----------------------------------|-----------|-----------|

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/30/2018 | 48878 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|---|---|
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Project:  Verwey Hanford Facility  PG&E High Voltage Spikes |  |  |  |
| Billing 4/06/18-04/18/18 |  |  |  |
| dairy water system Booster to Pressure Tank |  |  |  |
| PG&E spikes took out (3) 75HP VFD Speed Controllers |  |  |  |
| Replaced all burnt equipment and controls |  |  |  |
| 131B9533  75HP 460V 3P VFD | 3 | 6,466.95 | 19,400.85T |
| Alternating Relay | 1 | 89.00 | 89.00T |
| 1/4" x 1" Bolts | 8 | 0 12 | 0.96T |
| Small Blue Wire Nuts | 4 | 0.12 | 0 48T |
| 1 x 1/2" Reduce Washer | 2 | 0 32 | 0.64T |
| 1/2" KLEHS 1234N1202 Cord Conn | 1 | 2.75 | 2 75T |
| 2" PVC SCH 40 Conduit | 4 | 0.84 | 3.36T |
| 2" PVC Male Adapter | 4 | 1 41 | 5 64T |
| 2" PVC Female Adpt | 5 | 1 75 | 8 75T |
| 2" Chase Nipple | 4 | 6 05 | 24 20T |
| Double TA2 Lug | 2 | 4.60 | 9 20T |
| TA2 Ilso Lug | 2 | 1 29 | 2.58T |
| 1/4" x 20 x 1" Screw | 5 | 0 12 | 0.60T |
| SQD PK15GTA 8" Ground bar Kit | 2 | 10 60 | 21 20T |
| 1/2" Locknut BPT101S | 1 | 0 24 | 0.24T |
| 1/2" Seal Tight Flex Conn TB5342 | 2 | 4.20 | 8 40T |
| 1/2" Seal Tight Flex | 4 | 0 78 | 3.12T |
| SQD 200 Amp 480 Volt Rt Fused Disconnect H364RB | 2 | 589 30 | 1,178.60T |
| 150 Amp 480V Fuse | 6 | 54.00 | 324.00T |
| 5/16-9x 1 3/4" Lag Screw | 27 | 0 69 | 18.63T |
| STAL 12 x 10 Encl | 2 | 92 50 | 185 00T |
| STAL 12 x 10 Back Plate | 2 | 19 20 | 38.40T |
| 16/14 Fork Spades | 2 | 0.30 | 0 60T |
| #12 THHN Wire | 146 | 0 18 | 26 28T |
| 12 x 26" Galv Sheet | 2 | 9 50 | 19.00T |
| #1 Green Butt Crimp | 6 | 1.77 | 10.62T |
| 6" TB Heat Shrink Tube HS126L | 6 | 10.80 | 64 80T |
| 1" PVC SCH 40 Conduit | 5 | 0.40 | 2 00T |

PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK.
THANK YOU

**Total**

Case: 19-30088     Doc# 1147     Filed: 04/01/19     Entered: 04/01/19 12:12:19     Page 17 of 70

**ROMAN ELECTRIC INC.**

1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | 48878 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO. | TERMS |
|----------|-------|
|          |       |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| 1" PVC Coupling | 1 | 0.98 | 0.98T |
| 1" PVC Female Adp | 2 | 1 12 | 2.24T |
| 1" PVC Male Adapter | 2 | 1.18 | 2.36T |
| 1" Myres Hub | 2 | 6 75 | 13.50T |
| 1" Chase Nipple | 2 | 1 50 | 3.00T |
| 1" LockNut | 1 | 0.80 | 0.80T |
| 1 1/4" Wood Tek Screw | 4 | 0.35 | 1.40T |
| #12 x3/4 Tek Screw | 16 | 0 18 | 2.88T |
| Idec Din Mounting Rail BNDN1000 | 10 | 0.24 | 2.40T |
| 1 1/4" Myres Hub | 4 | 7.80 | 31 20T |
| 1 1/4" Seal Tight Flex | 4 | 1.60 | 6.40T |
| 1 1/4" Seal Tight Flex Conn | 8 | 17.25 | 138.00T |
| ELSPL BNB100 #16/14 Butt Crimps Blue | 1 | 0 24 | 0 24T |
| #14 THHN Wire | 18 | 0.10 | 1.80T |
| Mounting Base Pads | 6 | 0 87 | 5.22T |
| 516x3" Lag Screw | 1 | 0.69 | 0.69T |
| #1 THHN Wire | 53 | 1.40 | 74 20T |
| 18/22 Butt Splice Pink | 1 | 0.15 | 0.15T |
| Soft Control Wire | 20 | 0.10 | 2.00T |
| Black Electrical Tape | 1 | 1.29 | 1.29T |
| 1/2" KO Seals | 1 | 1.40 | 1 40T |
| #6 THHN Wire | 21 | 0.40 | 8.40T |
| 8x8x4' RT Gutter | 2 | 138 50 | 277 00T |
| 8" Zip Tie | 9 | 0.09 | 0.81T |
| 2" PVC Coupling | 1 | 1 98 | 1.98T |
| 1 1/2" PVC Coupling | 1 | 1.29 | 1.29T |
| 1 1/2" Female Adpt | 1 | 1 48 | 1 48T |
| 2" Myres Hub | 2 | 12 75 | 25.50T |
| #1/0 THHN Wire | 15 | 1 68 | 25 20T |
| Dan Foss Aqua Screen Protector | 2 | 65 00 | 130.00T |
| Ilsco PDB11-2/0-3 Power Dist Block | 2 | 82 00 | 164.00T |
| Subtotal Material | | | 22,377.71 |
| Labor | | 4,503 00 | 4,503 00 |
| Sales Tax | | 2.25% | 503.50 |

PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK.
THANK YOU

**Total** — $27,384.21

Case: 19-30088   Doc# 1147   Filed: 04/01/19   Entered: 04/01/19 12:12:19   Page 18 of 70

**ROMAN ELECTRIC INC.**
1750 S. Augusta Ct
VISALIA, CA 93277-9520
559-651-1007

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/30/2018 | 48859 |

**BILL TO**

Verwey Dairy
19765 13th Ave
Hanford, CA 93230

| P.O. NO | TERMS |
|---|---|
| | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Project: Verwey Hanford Facility PG&E High Voltage Spikes | | | |
| Open Lots Pole Flood Lights Repair | | | |
| Billing 04/06/18-04/10/18 | | | |
| Repaired all flood lights through out open lots | | | |
| | | | |
| 1000 Watt MH Lamp BT56 | 4 | 58 00 | 232.00T |
| 3/4" T Condulet | 1 | 3.97 | 3.97T |
| | | | |
| Subtotal Material | | | 235.97 |
| Labor | | 504.00 | 504.00 |
| 45' Boom Truck Rental | | 300.00 | 300.00 |
| Sales Tax | | 2.25% | 5 31 |

PLEASE INCLUDE INVOICE NUMBERS ON YOUR CHECK.
THANK YOU

**Total** $1,045.28

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 19 of 70





Lawrence Tractor Company, Inc.
9213 E. 3rd Street
Hanford, CA 93230
Phone: (559) 582-9002
Fax: (559) 582-7807

Tipton, CA
Phone: (559) 752-4251
Fax: (559) 752-4537

Visalia, CA
Phone: (559) 734-7406
Fax: (559) 734-5870

Corcoran, CA
Phone: (559) 752-4251

www.lawrencetractor.com



# PARTS INVOICE

| Invoice To Account No.: ▮ | Deliver To Account No.: ▮ | |
|---|---|---|
| PHILIP VERWEY FARMS #2<br>19765 13TH AVE<br>HANFORD CA 93230<br>US | PHILIP VERWEY FARMS #2<br>19765 13TH AVE<br>HANFORD CA 93230<br>US | Invoice No: **285684**<br>Date: 4/30/2018<br>Page: 1 of 1<br>Payment Type: Account |
| Bus Ph: 559-908-0836    Prv Ph: | Bus Ph: 559-908-0836    Prv Ph: | |

| Supplied Quantity | Back Order Quantity | Part Number | Part Description | Bin Loc | List Price | Net Price | Extended Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 0.00 | AM141299 | BATTERY CH | DISP | 1,291.00 | 1,291.00 | $1,291.00 | Y |

REMIT TO: Lawrence Tractor Co., Inc. 2436 E. Valley Oaks Dr. Visalia, CA 93292

Customer PO No:
Tax Exempt No:
Salesperson:    GARY MARTIN

| | |
|---|---|
| Parts: | $1,291.00 |
| Misc: | $0.00 |
| Sales Tax: | $29.05 |
| Deposit: | $0.00 |
| **Total:** | **$1,320.05** |

## TERMS AND CONDITIONS

Terms: Payment is due Net 30. A service charge of 1.5% per month (Annual Percentage Rate of 18%) will be charged on past due balances.
Service Charges are added to the statement and become part of the principal obligation.
BEGINNING AUGUST 1, 2015 A PER ITEM FEE OF $50.00 WILL BE CHARGED TO YOUR ACCOUNT FOR EACH INSUFFICIENT FUNDS ITEM
THAT IS RETURNED TO US.

Returns: Certain parts are non-returnable. All parts are subject to a 25% restocking charge. All items must be in their original box and/or packaging.
No retuns of special ordered parts after 30 days. The credit of electrical parts will be given at our discretion only.

Received by PRINT: ..........................................................................

Received by: *Omar Tanabay* .........................    Date: ............................

# 2018
# Loss Revenue Statement

PHILIP VERWEY
SUMMARY OF LOSS DUE TO POWER SURGE

PHILIP VERWEY
ESTIMATED LOSS OF INCOME
DUE TO POWER SURGE

| | |
|---|---|
| LOSS OF MILK PRODUCTION | $691,972 |
| EXCESS BEEF AND DEAD | 256,447 |
| OPERATING EXPENSE | 201,587 |
| LESS INSURANCE REIMBURSEMENT | (200,000) |
| TOTAL | $950,007 |

PHILIP VERWEY
OPERATING EXPENSES

| | Jan 1 through Mar 31, 2018 | 6-Apr-18 | 12-Apr-18 | |
|---|---|---|---|---|
| Hay, silage, farming | 1,271,832 | 14,131 | 14,131 | |
| Grain | 4,422,180 | 49,135 | 49,135 | |
| Heifer raising | 488,487 | 5,428 | 5,428 | |
| Interest | 382,597 | 4,251 | 4,251 | |
| Rent & equipment rent | 19,538 | 217 | 217 | |
| Labor | 1,008,833 | 11,209 | 11,209 | |
| Supplies | 29,083 | 323 | 323 | |
| Normal Repairs | 420,551 | 4,673 | 4,673 | |
| Utilities | 320,343 | 3,559 | 3,559 | |
| Taxes & Lic | 175,257 | 1,947 | 1,947 | |
| Insurance | 153,560 | 1,706 | 1,706 | |
| Fuel & Oil | 64,264 | 714 | 714 | |
| Professional fees | 58,661 | 652 | 652 | |
| Normal Vet | 199,904 | 2,221 | 2,221 | |
| Hauling livestock | 20,887 | 232 | 232 | |
| Testing & Trimming | 33,516 | 372 | 372 | |
| Misc | 1,937 | 22 | 22 | |
| Total | | 100,794 | 100,794 | 201,587 |

Estimated operating expenses paid but no milk for the two days that
power surge shut everything down

Philip Verwey
Estimated cow loss
due to PG&E power surge

| | | TOTAL | JAN | FEB | MAR | APR | MAY | JUN | JULY | AUG | SEPT | OCT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEEF COWS | 2017 | 2814 | 412 | 332 | 281 | 288 | 299 | 517 | 269 | 223 | 193 | 335 | |
| DEAD COWS | 2017 | 377 | 51 | 31 | 30 | 42 | 32 | 37 | 55 | 45 | 54 | 38 | |
| TOTAL | | 3191 | 463 | 363 | 311 | 330 | 331 | 554 | 324 | 268 | 247 | 373 | Used 2017 to establish a base |
| | | | | | | 2427 | | | | | | | |
| BEEF COWS | 2018 | 3048 | 416 | 311 | 451 | 208 | 347 | 213 | 367 | 386 | 349 | 268 | |
| DEAD COWS | 2018 | 650 | 81 | 65 | 61 | 108 | 95 | 49 | 62 | 65 | 64 | 49 | |
| TOTAL | | 3698 | 497 | 376 | 512 | 316 | 442 | 262 | 429 | 451 | 413 | 317 | |
| | Excess | -507 | -34 | -13 | -201 | 14 | -111 | 292 | -105 | -183 | -166 | 56 | |

2630 April 2018 through October 2018

-203 Excess cows beefed or died

| | |
|---|---|
| 35 Hd dead @ $ 2,075.00 = | $72,625 |
| 168 head beef @ $2,075.00= | 348,600 |
| less beef proceeds April | |
| Through Oct 2018 AVG $980.82 PE | (164,778) |
| Total estimated loss on cattle | $256,447 |



9:47 AM
11/20/18
Cash Basis

# PHILIP VERWEY FARMS
## Profit & Loss
### April 1 through October 24, 2018

| | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 | Oct 1 - 24, 18 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Livestock | 370,791.47 | 152,807.50 | 282,247.46 | 423,327.48 | 379,620.62 | 194,771.27 | 293,435.81 | 2,097,001.61 |
| Total Sales | 370,791.47 | 152,807.50 | 282,247.46 | 423,327.48 | 379,620.62 | 194,771.27 | 293,435.81 | 2,097,001.61 |
| | | | | | | | | |
| NUMBER HEAD BEEFED | 208 | 347 | 213 | 367 | 386 | 349 | 268 | 2138 |
| AVERAGE PRICE | | | | | | | | $980.82 |

Case: 19-30088   Doc# 1147   Filed: 04/01/19   Entered: 04/01/19 12:12:19   Page 25 of 70

| Event | Total | Jan18 | Feb18 | Mar18 | Apr18 | May18 | Jun18 | Jul18 | Aug18 | Sep18 | Oct18 | Nov** | Dec17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESH | 9183 | 1002 | 790 | 574 | 769 | 618 | 861 | 942 | 1233 | 1201 | 1156 | 37 | 0 |
| OK | 11183 | 1092 | 1247 | 1212 | 1183 | 1610 | 1420 | 726 | 960 | 816 | 915 | 2 | 0 |
| RECHK | 878 | 108 | 88 | 91 | 84 | 99 | 79 | 83 | 46 | 133 | 67 | 0 | 0 |
| HEAT | 4963 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 1334 | 1716 | 1851 | 43 | 0 |
| BRED | 21829 | 2351 | 2053 | 2258 | 1909 | 1730 | 1720 | 1740 | 2538 | 2699 | 2721 | 110 | 0 |
| PREG | 8396 | 1070 | 1023 | 834 | 937 | 805 | 607 | 1094 | 665 | 537 | 822 | 2 | 0 |
| OPEN | 7206 | 1072 | 732 | 809 | 755 | 839 | 671 | 672 | 483 | 478 | 695 | 0 | 0 |
| PREV | 66 | 12 | 11 | 3 | 2 | 3 | 1 | 4 | 6 | 11 | 13 | 0 | 0 |
| MOVE | 25902 | 4143 | 2898 | 2173 | 2500 | 2052 | 1551 | 1993 | 3022 | 2651 | 2873 | 46 | 0 |
| DRY | 5942 | 423 | 346 | 382 | 345 | 578 | 690 | 697 | 1006 | 638 | 718 | 119 | 0 |
| ABORT | 892 | 87 | 57 | 84 | 70 | 101 | 69 | 98 | 90 | 151 | 82 | 3 | 0 |
| DNB | 1216 | 205 | 110 | 78 | 98 | 136 | 108 | 116 | 102 | 99 | 162 | 2 | 0 |
| SOLD | 3358 | 416 | 311 | 451 | 208 | 347 | 213 | 367 | 386 | 349 | 268 | 42 | 0 |
| DIED | 700 | 81 | 65 | 61 | 108 | 95 | 49 | 62 | 65 | 64 | 49 | 1 | 0 |
| CHECK | 185 | 10 | 0 | 0 | 0 | 15 | 41 | 22 | 67 | 23 | 7 | 0 | 0 |
| CALFVAC | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| XID | 51 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 |
| HOSP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 |
| MAST | 2140 | 309 | 339 | 374 | 126 | 103 | 144 | 190 | 232 | 170 | 150 | 3 | 0 |
| SYSMAST | 1144 | 0 | 0 | 0 | 149 | 158 | 149 | 207 | 156 | 171 | 150 | 4 | 0 |
| MFEVER | 131 | 15 | 11 | 24 | 9 | 18 | 16 | 12 | 18 | 8 | 0 | 0 | 0 |
| LAME | 4504 | 367 | 327 | 363 | 378 | 458 | 445 | 558 | 687 | 496 | 395 | 30 | 0 |
| RETAINP | 152 | 27 | 81 | 8 | 10 | 8 | 6 | 8 | 4 | 0 | 0 | 0 | 0 |
| LUTE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| TREATED | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GNRH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SYNCFIX | 34 | 3 | 4 | 4 | 3 | 1 | 2 | 3 | 7 | 4 | 3 | 0 | 0 |
| INJURY | 105 | 5 | 8 | 14 | 16 | 11 | 5 | 8 | 16 | 0 | 16 | 6 | 0 |
| WELL | 5107 | 496 | 476 | 504 | 454 | 464 | 485 | 575 | 647 | 495 | 496 | 15 | 0 |
| OTHER | 303 | 42 | 51 | 47 | 31 | 43 | 29 | 34 | 8 | 0 | 18 | 0 | 0 |
| KETOSIS | 87 | 5 | 8 | 6 | 1 | 13 | 4 | 15 | 22 | 1 | 12 | 0 | 0 |
| TOCLOSE | 38 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 33 | 4 | 0 | 0 |
| EARLYD | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| DIRTY | 3349 | 254 | 241 | 252 | 247 | 238 | 391 | 441 | 576 | 527 | 177 | 5 | 0 |
| PNUEMON | 143 | 4 | 2 | 19 | 7 | 11 | 16 | 8 | 18 | 27 | 31 | 0 | 0 |
| TEMP | 66 | 8 | 6 | 4 | 3 | 8 | 12 | 6 | 5 | 4 | 9 | 1 | 0 |
| J5 | 16647 | 2169 | 1488 | 1399 | 1505 | 1321 | 1227 | 1564 | 1617 | 1866 | 2491 | 0 | 0 |
| FOOTROT | 517 | 75 | 55 | 78 | 63 | 32 | 30 | 30 | 41 | 52 | 57 | 4 | 0 |
| TWINS | 5 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| HRDPULL | 281 | 55 | 25 | 22 | 47 | 24 | 18 | 48 | 16 | 16 | 10 | 0 | 0 |
| AID | 1659 | 3 | 21 | 25 | 44 | 78 | 126 | 158 | 359 | 352 | 490 | 3 | 0 |
| FOOTRIM | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OVSYNCH | 2286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1690 | 596 | 0 |

11/16/2018

Case: 19-30088   Doc# 1147   Filed: 04/01/19   Entered: 04/01/19 12:12:19   Page 26 of 70

| Event | Total | Jan17 | Feb17 | Mar17 | Apr17 | May17 | Jun17 | Jul17 | Aug17 | Sep17 | Oct17 | Nov17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESH | 10998 | 1006 | 741 | 690 | 566 | 724 | 778 | 891 | 1083 | 1204 | 1098 | 1177 |
| OK | 15017 | 1002 | 942 | 1425 | 1609 | 1532 | 1187 | 1369 | 1605 | 1098 | 1021 | 1029 |
| RECHK | 1155 | 124 | 108 | 148 | 150 | 117 | 64 | 71 | 73 | 60 | 86 | 84 |
| HEAT | 145 | 0 | 18 | 37 | 33 | 0 | 0 | 0 | 1 | 5 | 13 | 17 |
| BRED | 29278 | 3236 | 2929 | 2830 | 2660 | 2305 | 1982 | 1917 | 2004 | 2415 | 2016 | 2399 |
| PREG | 8622 | 1049 | 902 | 984 | 658 | 968 | 745 | 549 | 465 | 397 | 557 | 574 |
| OPEN | 9434 | 1033 | 841 | 870 | 646 | 815 | 522 | 704 | 687 | 653 | 972 | 916 |
| PREV | 234 | 22 | 29 | 23 | 24 | 32 | 27 | 23 | 21 | 7 | 6 | 10 |
| MOVE | 34155 | 4711 | 2308 | 1648 | 3075 | 2104 | 3446 | 2547 | 2732 | 2660 | 2499 | 2374 |
| BULLPEN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DRY | 6796 | 375 | 277 | 431 | 421 | 596 | 543 | 663 | 753 | 812 | 577 | 728 |
| ABORT | 1199 | 95 | 72 | 120 | 97 | 121 | 69 | 118 | 112 | 115 | 111 | 106 |
| DNB | 1907 | 125 | 91 | 143 | 165 | 138 | 155 | 171 | 213 | 192 | 248 | 159 |
| SOLD | 3882 | 412 | 332 | 281 | 288 | 299 | 517 | 269 | 223 | 193 | 335 | 280 |
| DIED | 512 | 51 | 31 | 30 | 42 | 32 | 37 | 55 | 45 | 54 | 38 | 46 |
| CHECK | 190 | 3 | 1 | 22 | 54 | 41 | 2 | 13 | 2 | 45 | 5 | 2 |
| CALFVAC | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| XID | 63 | 0 | 0 | 0 | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOSP | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| MAST | 3902 | 565 | 419 | 381 | 428 | 349 | 258 | 315 | 222 | 273 | 199 | 248 |
| SYSMAST | 30 | 13 | 9 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFEVER | 18 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 4 | 3 |
| LAME | 5737 | 469 | 354 | 374 | 464 | 540 | 504 | 530 | 735 | 692 | 404 | 381 |
| RETAINP | 336 | 31 | 19 | 27 | 22 | 78 | 60 | 25 | 17 | 8 | 15 | 9 |
| CT | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUTE | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INFUSED | 42 | 11 | 11 | 11 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYNCFIX | 153 | 0 | 1 | 40 | 12 | 17 | 17 | 5 | 2 | 19 | 20 | 13 |
| BST | 4327 | 613 | 563 | 630 | 411 | 673 | 188 | 313 | 690 | 246 | 0 | 0 |
| STOPBST | 2669 | 167 | 196 | 264 | 195 | 290 | 345 | 456 | 530 | 226 | 0 | 0 |
| INJURY | 110 | 17 | 13 | 12 | 6 | 3 | 14 | 18 | 6 | 7 | 3 | 6 |
| SKIPBST | 5 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DA | 25 | 0 | 0 | 3 | 20 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| WELL | 5497 | 654 | 535 | 588 | 573 | 548 | 417 | 453 | 371 | 347 | 314 | 322 |
| OTHER | 499 | 135 | 118 | 54 | 20 | 15 | 22 | 20 | 25 | 29 | 25 | 19 |
| KETOSIS | 99 | 13 | 32 | 7 | 5 | 1 | 9 | 7 | 6 | 6 | 1 | 7 |
| TOCLOSE | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY | 3897 | 383 | 278 | 315 | 205 | 219 | 333 | 358 | 422 | 414 | 436 | 364 |
| PNUEMON | 81 | 5 | 4 | 19 | 11 | 4 | 6 | 6 | 12 | 1 | 4 | 7 |
| TEMP | 31 | 1 | 4 | 1 | 3 | 1 | 2 | 5 | 2 | 2 | 4 | 2 |
| J5 | 16630 | 2656 | 1537 | 790 | 689 | 1257 | 865 | 1016 | 1183 | 946 | 2172 | 1954 |
| FOOTROT | 446 | 38 | 65 | 70 | 27 | 24 | 28 | 24 | 37 | 27 | 27 | 32 |
| TWINS | 10 | 1 | 0 | 5 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

Case: 19-30088   Doc# 1147   Filed: 04/01/19   Entered: 04/01/19 12:12:19   Page 27 of 70

WEIGHMASTER CERTIFICATE

THIS IS TO CERTIFY that the following described
animals were weighed, measured, or counted by
me or under whose signature is on this certificate
act as a recognized authority of accuracy as pre-
scribed by Chapter 7 (commencing with Section
12700) of Division 5 of the California Business and
Professions Code, as ministered by the Division of
Measurement Standards of the California Department
of Food and Agriculture.

Buyer's Invoice

# OVERLAND STOCKYARDS

10565 9th Ave. • Hanford, CA 93230
Phone (559) 582-0404 • FAX (559) 582-6261

**Sale Every Monday and Thursday
Special Heifer Sale First Wednesday
Each Month**



WEIGHMASTER CERT. NO

Date:
Purchaser:

We Act As Agents Only. Title does not pass until cattle are paid for in full.

PHILIP VERWEY
ESTIMATED LOSS OF MILK PRODUCTION

|  | | Jan | Feb | Mar | Apr | May | Jun | July | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Used 2017 to establish a base for prouction | | | | | |
| MILK PRODUCTION 2017: | | | | | | | | | | |
| | CDI | 10,359,095 | 9,188,370 | 9,957,399 | 9,684,286 | 0 | 0 | 0 | 0 | 0 |
| | DFA 2 | 0 | 0 | 0 | 0 | 10,006,220 | 9,392,840 | 9,726,680 | 9,063,180 | 8,906,360 |
| | DFA 3 | 10,599,300 | 9,878,460 | 10,638,780 | 10,386,080 | 10,417,574 | 9,287,440 | 9,202,480 | 8,490,400 | 8,011,660 |
| | TOTAL | 20,958,395 | 19,066,830 | 20,596,179 | 20,070,366 | 20,423,794 | 18,680,280 | 18,929,160 | 17,553,580 | 16,918,020 |
| | | | | | | | | | | |
| MILK COWS PER REPORT | | 9,100 | 9,100 | 9,138 | 9,095 | 8,987 | 9,041 | 8,809 | 8,620 | 8,684 |
| AVERAGE POUNDS PER MILK COW PER DAY | | 74 | 75 | 73 | 74 | 73 | 69 | 69 | 66 | 65 |
| | | | | | | | | | | |
| MILK PRODUCTION 2018: | | | | | | | | | | |
| | DFA 2 | 12,135,800 | 11,176,040 | 11,915,640 | 10,584,740 | 11,063,500 | 10,761,640 | 9,924,000 | 9,164,500 | 9,214,120 |
| | DFA 3 | 8,685,940 | 7,736,060 | 9,135,460 | 8,330,240 | 8,895,280 | 8,455,480 | 8,601,340 | 8,310,300 | 7,593,460 |
| | TOTAL | 20,821,740 | 18,912,100 | 21,051,100 | 18,914,980 | 19,958,780 | 19,217,120 | 18,525,340 | 17,474,800 | 16,807,580 |
| | | | | | | | | | | |
| MILK COWS PER REPORT | | 8,980 | 9,075 | 9,192 | 9,163 | 9,302 | 9,001 | 8,887 | 8,741 | 8,631 |
| AVERAGE POUNDS PER MILK COW PER DAY | | 74.80 | 74.43 | 73.88 | 68.81 | 69.21 | 71.17 | 67.24 | 64.49 | 64.91 |
| ESTIMATED PRODUCTION | | | | | 74.88 | 74 | 70 | 70 | 67 | 66 |
| | | | | | | | | | | |
| POUNDS PER MILK COW PER DAY LOST USING 2017 PRODUCTION TREND | | | | | 6.07 | 4.79 | (1.17) | 2.76 | 2.51 | 1.09 |
| | | | | | | | | | | |
| TOTAL POUNDS OF MILK LOST | | | | | 1,668,582 | 1,381,254 | (315,935) | 760,372 | 680,137 | 282,234 |
| | BUTTERFAT TEST | | | | 3.59% | 3.40% | 3.39% | 3.51% | 3.60% | 3.75% |
| | SOLIDS NOT FAT TEST | | | | 8.90% | 8.88% | 8.91% | 8.88% | 8.91% | 8.92% |

**PHILIP VERWEY**
**ESTIMATED LOST MILK INCOME**

| | | POUNDS | PRICE | AMOUNT |
|---|---|---|---|---|
| **APRIL** | | | | |
| | BUTTERFAT | 59,902 | $2.4770 | $148,377.51 |
| | SOLIDS NOT FAT | 148,504 | 0.5740 | 85,241.20 |
| | RBST PREMIUM | 1,668,582 | 0.0005 | 834.29 |
| | ADVANTAGE PREMIUM | 1,668,582 | 0.0005 | 834.29 |
| | QUALITY PENALTY | | | 21,169.48 |
| | PROTEIN PREMIUM | 734,851 | 0.0023 | 1,718.60 |
| **MAY** | | | | |
| | BUTTERFAT | 46,963 | 2.5590 | 120,177.38 |
| | SOLIDS NOT FAT | 122,655 | 0.6060 | 74,329.14 |
| | RBST PREMIUM | 1,381,254 | 0.0005 | 690.63 |
| | ADVANTAGE PREMIUM | 1,381,254 | 0.00125 | 1,726.57 |
| | PROTEIN PREMIUM | 615,601 | 0.0021 | 1,265.49 |
| **JUN** | | | | |
| | BUTTERFAT | (10,710) | 2.5780 | (27,610.90) |
| | SOLIDS NOT FAT | (28,150) | 0.6000 | (16,889.89) |
| | RBST PREMIUM | (315,935) | 0.0005 | (157.97) |
| | ADVANTAGE PREMIUM | (315,935) | 0.00125 | (394.92) |
| | PROTEIN PREMIUM | (139,011) | 0.0018 | (246.67) |
| **JULY** | | | | |
| | BUTTERFAT | 26,689 | 2.4630 | 65,735.12 |
| | SOLIDS NOT FAT | 67,521 | 0.6030 | 40,715.17 |
| | RBST PREMIUM | 760,372 | 0.0005 | 380.19 |
| | ADVANTAGE PREMIUM | 760,372 | 0.00125 | 950.46 |
| | QUALITY PENALTY | | | 13,230.26 |
| | PROTEIN PREMIUM | 353,042 | 0.0000 | 0.00 |
| **AUG** | | | | |
| | BUTTERFAT | 24,485 | 2.5150 | 61,579.62 |
| | SOLIDS NOT FAT | 60,600 | 0.6470 | 39,208.35 |
| | RBST PREMIUM | 680,137 | 0.0005 | 340.07 |
| | ADVANTAGE PREMIUM | 680,137 | 0.00125 | 850.17 |
| | QUALITY PENALTY | | | 8,648.01 |
| | PROTEIN PREMIUM | 323,445 | 0.0016 | 527.83 |
| **SEPT** | | | | |
| | BUTTERFAT | 10,584 | 2.4630 | 26,067.81 |
| | SOLIDS NOT FAT | 25,175 | 0.7040 | 17,723.37 |
| | RBST PREMIUM | 282,234 | 0.0005 | 141.12 |
| | ADVANTAGE PREMIUM | 282,234 | 0.00125 | 352.79 |
| | QUALITY PENALTY | | | 4,040.95 |
| | PROTEIN PREMIUM | 127,510 | 0.0033 | 416.66 |
| | | | | |
| **TOTAL MILK LOSS** | | | | **$691,972.19** |

| # | Parameter | 10118 | 20118 | 30118 | 40118 | 50118 | 60118 | 70118 | 80118 | 90118 | 100118 | 110118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COW REPRODUCTN | | | | | | | | | | | |
| 2 | % Preg/Herd | 40 | 43 | 46 | 50 | 53 | 57 | 57 | 55 | 49 | 45 | 44 |
| 3 | # Preg@VetCheck | 782 | 937 | 901 | 799 | 888 | 698 | 605 | 547 | 319 | 437 | 740 |
| 4 | % Preg@VetCheck | 51 | 49 | 56 | 50 | 54 | 48 | 48 | 45 | 40 | 48 | 53 |
| 5 | # Aborts/Month | 55 | 76 | 53 | 72 | 73 | 85 | 67 | 95 | 86 | 146 | 69 |
| 6 | % Open-DIM>150 | 19 | 17 | 17 | 16 | 16 | 16 | 17 | 17 | 18 | 19 | 17 |
| 7 | Avg DDRY/Herd | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 56 | 56 | 56 | 56 |
| 8 | Avg DDRY/Month | 55 | 54 | 55 | 57 | 57 | 55 | 55 | 54 | 55 | 58 | 58 |
| 9 | # DDRY<45 | 35 | 38 | 29 | 12 | 8 | 11 | 30 | 22 | 26 | 18 | 19 |
| 10 | # DDRY>75 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 5 | 4 | 9 |
| 11 | Avg DIM/MlkHerd | 166 | 168 | 173 | 181 | 191 | 198 | 199 | 195 | 184 | 176 | 171 |
| 12 | Avg DIMFB/Herd | 74 | 74 | 75 | 75 | 75 | 76 | 76 | 76 | 76 | 75 | 75 |
| 13 | Avg DIMFB/Month | 76 | 75 | 76 | 77 | 77 | 78 | 76 | 76 | 76 | 73 | 72 |
| 14 | Avg DOPN/Herd | 125 | 123 | 121 | 120 | 120 | 120 | 121 | 122 | 122 | 121 | 123 |
| 15 | Avg DOPN/Month | 126 | 123 | 118 | 120 | 119 | 122 | 125 | 128 | 117 | 122 | 129 |
| 16 | # DIM>70 HDAT=0 | 243 | 380 | 309 | 205 | 206 | 141 | 154 | 152 | 72 | 60 | 69 |
| 17 | # DIM>99 TBRD=0 | 4 | 15 | 14 | 9 | 5 | 8 | 9 | 11 | 10 | 13 | 4 |
| 18 | % Hot DIM=60-84 | 36 | 30 | 31 | 35 | 33 | 32 | 37 | 35 | 75 | 87 | 84 |
| 19 | PRODUCTION | | | | | | | | | | | |
| 20 | Avg MILK LACT=1 | 65 | 71 | 62 | 66 | 67 | 61 | 69 | 65 | 65 | 65 | 66 |
| 21 | Avg MILK LACT>1 | 81 | 84 | 81 | 80 | 81 | 79 | 81 | 78 | 79 | 74 | 76 |
| 22 | Avg MILK Herd | 75 | 79 | 74 | 75 | 76 | 72 | 76 | 73 | 73 | 70 | 72 |
| 23 | 1st MILK Lact>1 | 87 | 87 | 85 | 82 | 73 | 86 | 89 | 84 | 66 | 85 | 75 |
| 24 | 1st MILK Lact=1 | 56 | 63 | 53 | 51 | 44 | 54 | 52 | 50 | 57 | 68 | 63 |
| 25 | PeakMILK Lact=1 | 83 | 84 | 82 | 81 | 79 | 77 | 80 | 79 | 78 | 77 | 79 |
| 26 | PeakMILK Lact>1 | 108 | 109 | 109 | 107 | 106 | 103 | 106 | 107 | 109 | 106 | 103 |
| 27 | PeakDIM Lact=1 | 62 | 70 | 58 | 65 | 62 | 71 | 80 | 68 | 62 | 62 | 60 |
| 28 | PeakDIM Lact>1 | 63 | 61 | 57 | 55 | 52 | 64 | 72 | 68 | 63 | 55 | 52 |
| 29 | Avg PCTF Lact>1 | 3.8 | 3.7 | 3.6 | 3.4 | 3.4 | 3.3 | 3.6 | 3.5 | 3.5 | 3.7 | 3.9 |
| 30 | Avg PCTF Lact=1 | 3.9 | 3.9 | 3.7 | 3.3 | 3.3 | 3 | 3.1 | 3.2 | 3.3 | 3.7 | 3.8 |
| 31 | Avg PCTP Lact>1 | 3.2 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 3.2 | 3.2 |
| 32 | Avg PCTP Lact=1 | 3.3 | 3.2 | 3.1 | 3.2 | 3.2 | 3.1 | 3.2 | 3.1 | 3.3 | 3.2 | 3.2 |
| 33 | Avg FTSCC Herd | 339 | 252 | 295 | 278 | 275 | 337 | 300 | 306 | 577 | 342 | 262 |
| 34 | Avg  SCC Herd | 209 | 203 | 232 | 254 | 252 | 300 | 270 | 252 | 305 | 272 | 224 |
| 35 | % SCC>500 | 8 | 7 | 9 | 10 | 9 | 12 | 10 | 10 | 11 | 10 | 8 |
| 36 | COW INVENTORY | | | | | | | | | | | |
| 37 | TOTAL COWS HERD | 10485 | 10307 | 10171 | 9827 | 9944 | 9884 | 10021 | 10061 | 10124 | 10158 | 10287 |
| 38 | TOTAL MILK COWS | 8980 | 9075 | 9192 | 9163 | 9302 | 9001 | 8887 | 8741 | 8631 | 8759 | 8917 |
| 39 | TOTAL DRY COWS | 1505 | 1232 | 979 | 664 | 642 | 883 | 1134 | 1320 | 1493 | 1399 | 1370 |
| 40 | HFRS FRESHENED | 369 | 252 | 193 | 161 | 364 | 288 | 382 | 422 | 466 | 398 | 350 |
| 41 | COWS FRESHENED | 573 | 620 | 493 | 341 | 317 | 277 | 378 | 423 | 605 | 625 | 670 |
| 42 | COWS DRIED | 527 | 415 | 251 | 315 | 341 | 556 | 670 | 681 | 884 | 625 | 693 |
| 43 | HEIFER STATS | | | | | | | | | | | |

11/15/2018

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 31 of 70

| | | | |
|---|---|---|---|
| PAYEE NO. 40040675 | PRODUCER NO. 3026620 | WESTERN FLUID AREA | DIVISION 648 PAY GROUP 605V |
| NAME | PHILIP VERWEY FARMS 2 | | PERIOD END 01/31/2018 |
| | | | PAYMENT DATE 02/28/2018 |
| ADDRESS | 19745 13TH AVE<br>HANFORD CA 93230 | | PERIOD 01/01/2018-01/31/2018 |

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 12,135,800 | 1,707,618.69 | 1,547,462.56- | 160,156.13 |
| YTD TOTALS | 12,135,800 | 1,707,618.69 | 240,511.60- | 1,467,107.09 |

PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.05 | 2.37600 | LBS | 82,019.64 | 82,019.64 |
| BUTTERFAT BASE | 0.00 | 2.37600 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 411,711.66 | 2.37600 | LBS | 978,226.96 | 978,226.96 |
| SNF QUOTA | 86,014.76 | 0.76100 | LBS | 65,457.24 | 65,457.24 |
| SNF BASE | 0.00 | 0.56600 | LBS | 0.00 | |
| SNF OVERBASE | 995,956.02 | 0.56600 | LBS | 563,711.15 | 563,711.15 |
| SUB TOTAL | | | | 1,689,414.99 | 1,689,414.99 |
| AOF-RBST PREMIUM | 12,135,800.00 | 0.05000 | CWT | 6,067.90 | 6,067.90 |
| ADVANTAGE PREMIUM | 12,135,800.00 | 0.10000 | CWT | 12,135.80 | 12,135.80 |
| SUB TOTAL | | | | 18,203.70 | 18,203.70 |
| OVERALL TOTAL | | | | 1,707,618.69 | 1,707,618.69 |

DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 18,203.70- |
| CAPITAL RETAIN | 0.10000 | CWT | 12,135.80- |
| REGIONAL QUOTA ADJ | 0.02200 | CWT | 2,669.38- |
| DAIRY COUNCIL | 0.00710 | CWT | 861.87- |
| DAIRY INSPECTION | 0.00172 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,456.30- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 121.36- |
| CWT INVESTMENT | 0.04000 | CWT | 4,854.32- |
| ADV. PMT RECOVERY | | | 1,506,950.96- |
| TOTAL MANDATORY | | | 1,547,462.56- |
| ASSIGNEE | MTD | | CURRENT |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -FD | 2,000.00- | | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | | |
| TOTAL DEDUCTIONS | | | 1,547,462.56- |

MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500069001 | XXX-[redacted]6388 | 160,156.13 |

PRICING / COMMUNICATIONS

| | |
|---|---|
| PAY PRICE | 14.07092 |
| BUTTERFAT QUOTA DAILY | 1,111.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

PAYEE NO. 40040675    PRODUCER NO. 3026620        WESTERN FLUID AREA

NAME    PHILIP VERWEY FARMS 2

ADDRESS  19765 13TH AVE
         HANFORD CA  93230

DIVISION      648   PAY GROUP 60SV
PERIOD END     02/28/2018
PAYMENT DATE   03/28/2018
PERIOD         02/01/2018-02/28/2018

F 434 F

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 11,176,040 | 1,514,262.12 | 1,379,282.22- | 134,979.90 |
| YTD TOTALS | 23,311,840 | 3,321,880.81 | 477,785.81- | 2,744,095.00 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 31,179.41 | 2.30400 | LBS | 71,837.38 | 153,857.02 |
| BUTTERFAT BASE | 0.00 | 2.30400 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 368,762.22 | 2.30400 | LBS | 849,628.06 | 1,827,855.02 |
| SNF QUOTA | 77,690.79 | 0.76300 | LBS | 59,278.05 | 124,735.29 |
| SNF BASE | 0.00 | 0.56800 | LBS | 0.00 | |
| SNF OVERBASE | 919,617.15 | 0.56800 | LBS | 522,342.59 | 1,086,053.74 |
| SUB TOTAL | | | | 1,503,086.08 | 3,192,501.07 |
| AOF-RBST PREMIUM | 11,176,040.00 | 0.05000 | CWT | 5,588.02 | 11,655.92 |
| ADVANTAGE PREMIUM | 11,176,040.00 | 0.05000 | CWT | 5,588.02 | 17,723.82 |
| SUB TOTAL | | | | 11,176.04 | 29,379.74 |
| OVERALL TOTAL | | | | 1,514,262.12 | 3,221,880.81 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UON | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 16,764.06- |
| CAPITAL RETAIN | 0.10000 | CWT | 11,176.04- |
| REGIONAL QUOTA ADJ | 0.02157 | CWT | 8,411.06- |
| DAIRY COUNCIL | 0.00708 | CWT | 790.88- |
| DAIRY INSPECTION | 0.00187 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,341.12- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 111.76- |
| CWT INVESTMENT | 0.04000 | CWT | 4,470.42- |
| ADV. PMT RECOVERY | | | 1,342,008.01- |
| TOTAL MANDATORY | | | 1,379,282.22- |
| ASSIGNEE | | MTD | CURRENT |
| FRESNO MADERA -PD | | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | | 200,000.00- | |
| TOTAL DEDUCTIONS | | | 1,379,282.22- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                    13.54918

BUTTERFAT QUOTA DAILY        1,113.55
BUTTERFAT BASE DAILY         1,102.39
SNF QUOTA DAILY              2,774.67
SNF BASE DAILY               2,696.39

CUR. BASE CAPITAL LEVEL

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500077001 | XXX-█████6388 | 134,979.90 |

PAYEE NO. 40040675   PRODUCER NO. 3026620          WESTERN FLUID AREA

NAME      PHILIP VERWEY FARMS 2

ADDRESS   19765 13TH AVE
          HANFORD CA 93230

DIVISION        648  PAY GROUP 60SV
PERIOD END      03/31/2018
PAYMENT DATE    04/27/2018
PERIOD          03/01/2018-03/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 11,915,640 | 1,606,707.16 | 1,463,227.38- | 143,479.78 |
| YTD TOTALS | 35,227,400 | 4,828,587.97 | 717,612.98- | 4,110,974.99 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.11 | 2.39100 | LBS | 82,537.64 | 236,394.66 |
| BUTTERFAT BASE | 0.00 | 2.39100 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 369,560.38 | 2.39100 | LBS | 883,618.91 | 2,711,473.93 |
| SNF QUOTA | 86,014.77 | 0.77000 | LBS | 66,231.40 | 190,966.69 |
| SNF BASE | 0.00 | 0.57500 | LBS | 0.00 | |
| SNF OVERBASE | 978,092.89 | 0.57500 | LBS | 562,403.57 | 1,648,457.11 |
| SUB TOTAL | | | | 1,594,791.52 | 4,787,292.59 |
| AOF-RBST PREMIUM | 11,915,640.00 | 0.05000 | CWT | 5,957.82 | 17,613.74 |
| ADVANTAGE PREMIUM | 11,915,640.00 | 0.05000 | CWT | 5,957.82 | 23,681.64 |
| SUB TOTAL | | | | 11,915.64 | 41,295.38 |
| OVERALL TOTAL | | | | 1,606,707.16 | 4,828,587.97 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 17,875.46- |
| CAPITAL RETAIN | 0.10000 | CWT | 11,915.64- |
| REGIONAL QUOTA ADJ | 0.02240 | CWT | 2,669.38- |
| DAIRY COUNCIL | 0.00709 | CWT | 844.52- |
| DAIRY INSPECTION | 0.00175 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,429.88- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 119.16- |
| CWT INVESTMENT | 0.04000 | CWT | 4,766.26- |
| ADV. PMT RECOVERY | | | 1,423,400.21- |
| TOTAL MANDATORY | | | 1,463,227.38- |

| ASSIGNEE | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,463,227.38- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                    13.48402

BUTTERFAT QUOTA DAILY        1,113.55
BUTTERFAT BASE DAILY         1,102.39
SNF QUOTA DAILY              2,774.67
SNF BASE DAILY              2,696.39

CUR. BASE CAPITAL LEVEL

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500085001 | XXX-████6388 | 143,479.78 |

PAYEE NO. 40040675    PRODUCER NO. 3026620        WESTERN FLUID AREA

NAME    PHILIP VERWEY FARMS 2

ADDRESS    19765 13TH AVE
           HANFORD CA  93230

DIVISION        648   PAY GROUP 60SV
PERIOD END      04/30/2018
PAYMENT DATE    05/25/2018
PERIOD          04/01/2018-04/30/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,584,740 | 1,461,750.82 | 1,348,927.98- | 112,822.84 |
| YTD TOTALS | 45,812,220 | 6,290,338.79 | 953,231.42- | 5,337,107.37 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 33,406.54 | 2.47700 | LBS | 82,747.97 | 319,142.63 |
| BUTTERFAT BASE | 0.00 | 2.47700 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 337,550.42 | 2.47700 | LBS | 836,112.42 | 3,547,586.35 |
| SNF QUOTA | 83,240.11 | 0.76900 | LBS | 64,011.65 | 254,978.34 |
| SNF BASE | 0.00 | 0.57400 | LBS | 0.00 | |
| SNF OVERBASE | 852,724.01 | 0.57400 | LBS | 489,463.52 | 2,137,920.83 |
| SUB TOTAL | | | | 1,472,335.56 | 6,259,628.15 |
| QUALITY | 10,584,740.00 | 0.20000- | CWT | 21,169.48- | 21,169.48- |
| AOF-RBST PREMIUM | 10,584,740.00 | 0.05000 | CWT | 5,292.37 | 22,906.11 |
| ADVANTAGE PREMIUM | 10,584,740.00 | 0.05000 | CWT | 5,292.37 | 28,974.01 |
| SUB TOTAL | | | | 10,584.74- | 30,710.64 |
| OVERALL TOTAL | | | | 1,461,750.82 | 6,290,338.79 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 15,877.11- |
| CAPITAL RETAIN | 0.10000 | CWT | 10,584.74- |
| REGIONAL QUOTA ADJ | 0.02441 | CWT | 2,583.37- |
| DAIRY COUNCIL | 0.00713 | CWT | 754.53- |
| DAIRY INSPECTION | 0.00197 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,270.17- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 108.85- |
| CWT INVESTMENT | 0.04000 | CWT | 4,233.90- |
| ADV. PMT RECOVERY | | | 1,313,309.54- |
| TOTAL MANDATORY | | | 1,348,927.98- |
| ASSIGNEE | | MTD | CURRENT |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | | |
| TOTAL DEDUCTIONS | | | 1,348,927.98- |

GPA und 1 BB

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                          13.80998

| BUTTERFAT QUOTA DAILY | 1,113.55 |
|---|---|
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL              0.14

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500092001 | XXX-█6388 | 112,822.84 |

PAYEE NO. 40040675    PRODUCER NO. 3026620    WESTERN FLUID AREA

NAME    PHILIP VERWEY FARMS 2

ADDRESS   19765 13TH AVE
          HANFORD CA  93230

DIVISION    648  PAY GROUP 60SV
PERIOD END   05/31/2018
PAYMENT DATE 06/28/2018
PERIOD       05/01/2018-05/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 11,063,500 | 1,598,658.87 | 1,446,385.18- | 152,273.69 |
| YTD TOTALS | 56,875,720 | 7,088,997.66 | 1,191,305.89- | 6,697,691.77 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.00 | 2.55900 | LBS | 88,336.76 | 407,479.39 |
| BUTTERFAT BASE | 0.00 | 2.55900 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 344,476.51 | 2.55900 | LBS | 881,515.30 | 4,429,101.65 |
| SNF QUOTA | 86,014.76 | 0.80100 | LBS | 68,897.81 | 323,876.15 |
| SNF BASE | 0.00 | 0.60600 | LBS | 0.00 | |
| SNF OVERBASE | 891,992.38 | 0.60600 | LBS | 540,547.38 | 2,678,468.21 |
| SUB TOTAL | | | | 1,579,297.25 | 7,838,925.40 |
| QUALITY | | | | | 21,169.48- |
| AOF-RBST PREMIUM | 11,063,500.00 | 0.05000 | CWT | 5,531.75 | 28,437.86 |
| ADVANTAGE PREMIUM | 11,063,500.00 | 0.12500 | CWT | 13,829.87 | 42,803.88 |
| SUB TOTAL | | | | 19,361.62 | 50,072.26 |
| OVERALL TOTAL | | | | 1,598,658.87 | 7,088,997.66 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 16,595.25- |
| CAPITAL RETAIN | 0.10000 | CWT | 11,063.50- |
| REGIONAL QUOTA ADJ | 0.02413 | CWT | 2,669.58- |
| DAIRY COUNCIL | 0.00713 | CWT | 788.73- |
| DAIRY INSPECTION | 0.00189 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,327.62- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 110.64- |
| MILK ADMIN FEE | 0.00800 | CWT | 885.08- |
| CWT INVESTMENT | 0.04000 | CWT | 4,425.40- |
| ADV. PMT RECOVERY | | | 1,408,310.71- |
| TOTAL MANDATORY | | | 1,446,385.18- |

| ASSIGNEE | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,446,385.18- |

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500100001 | XXX-███6388 | 152,273.69 |

## PRICING / COMMUNICATIONS

PAY PRICE    14.44985

BUTTERFAT QUOTA DAILY   1,113.55
BUTTERFAT BASE DAILY    1,102.39
SNF QUOTA DAILY         2,774.67
SNF BASE DAILY          2,696.39

CUR. BASE CAPITAL LEVEL    0.16

PRODUCER NO. 3026620     WESTERN FLUID AREA

NAME    PHILIP VERWEY FARMS 2

ADDRESS  19765 13TH AVE
         HANFORD CA  93230

DIVISION    649  PAY GROUP 60SV
PERIOD END  06/30/2018
PAYMENT DATE 07/27/2018
PERIOD      06/01/2018-06/30/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,761,640 | 1,553,445.77 | 1,413,057.32- | 140,388.45 |
| YTD TOTALS | 67,637,360 | 9,442,443.43 | 1,428,327.22- | 8,014,116.21 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 33,406.47 | 2.57800 | LBS | 86,121.86 | 491,601.25 |
| BUTTERFAT BASE | 0.00 | 2.57800 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 333,473.76 | 2.57800 | LBS | 859,695.34 | 5,288,796.99 |
| SNF QUOTA | 83,240.11 | 0.79500 | LBS | 66,175.84 | 390,051.99 |
| SNF BASE | 0.00 | 0.60000 | LBS | 0.00 | |
| SNF OVERBASE | 871,032.16 | 0.60000 | LBS | 522,619.35 | 3,201,087.56 |
| SUB TOTAL | | | | 1,534,612.39 | 9,373,537.79 |
| QUALITY | | | | 21,169.48- | 33,818.68 |
| AOP-RBST PREMIUM | 10,761,640.00 | 0.05000 | CWT | 5,380.82 | 56,256.44 |
| ADVANTAGE PREMIUM | 10,761,640.00 | 0.12500 | CWT | 13,452.56 | 68,905.64 |
| SUB TOTAL | | | | 18,833.38 | |
| OVERALL TOTAL | | | | 1,553,445.77 | 9,442,443.43 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 16,142.46- |
| CAPITAL RETAIN | 0.10000 | CWT | 10,761.64- |
| REGIONAL QUOTA ADJ | 0.02400 | CWT | 2,583.27- |
| DAIRY COUNCIL | 0.00707 | CWT | 760.48- |
| DAIRY INSPECTION | 0.00194 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,291.40- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 107.62- |
| MILK ADMIN FEE | 0.00800 | CWT | 860.93- |
| CWT INVESTMENT | 0.04000 | CWT | 4,304.66- |
| ADV. PMT RECOVERY | | | 1,376,035.99- |
| TOTAL MANDATORY | | | 1,413,057.32- |
| ASSIGNEE | | MTD | CURRENT |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | | |
| TOTAL DEDUCTIONS | | | 1,413,057.32- |

GM 1553, - 24

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500108001 | XXX-▮▮▮5388 | 140,388.45 |

## PRICING / COMMUNICATIONS

| PAY PRICE | 14.43503 |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASS DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |
| CUR. BASE CAPITAL LEVEL | 0.17 |

TF2  June 5

PAYEE NO 40040675    PRODUCER NO. 3026620          WESTERN FLUID AREA                    DIVISION    648  PAY GROUP 60SV
NAME     PHILIP VERNEY FARMS 2                                                            PERIOD END  07/31/2018
                                                                                          PAYMENT DATE 08/28/2018
ADDRESS   19765 13TH AVE                                                                  PERIOD      07/01/2018-07/31/2018
          HANFORD CA  93230

|  | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,924,000 | 1,426,215.03 | 1,285,716.33- | 140,498.70 |
| YTD TOTALS | 77,561,360 | 10,868,658.46 | 1,662,776.82- | 9,205,881.64 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UON | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.11 | 2.46300 | LBS | 85,023.00 | 578,624.25 |
| BUTTERFAT BASE | 0.00 | 2.46300 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 313,251.57 | 2.46300 | LBS | 771,538.65 | 6,060,335.64 |
| SNF QUOTA | 86,014.74 | 0.79800 | LBS | 68,639.78 | 458,691.77 |
| SNF BASE | 0.00 | 0.60300 | LBS | 0.00 | |
| SNF OVERBASE | 788,900.29 | 0.60300 | LBS | 475,706.89 | 3,676,794.45 |
| SUB TOTAL | | | | 1,400,908.32 | 10,774,446.11 |
| QUALITY | 9,924,000.00 | 0.08000 | CWT | 7,939.22 | 13,230.26- |
| AOF-RBST PREMIUM | 9,924,000.00 | 0.05000 | CWT | 4,962.00 | 38,780.68 |
| ADVANTAGE PREMIUM | 9,924,000.00 | 0.12500 | CWT | 12,405.49 | 68,661.93 |
| SUB TOTAL | | | | 25,306.71 | 94,212.35 |
| OVERALL TOTAL | | | | 1,426,215.03 | 10,868,658.46 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UON | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 14,886.00- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,924.00- |
| REGIONAL QUOTA ADJ | 0.02690 | CWT | 2,669.38- |
| DAIRY COUNCIL | 0.00713 | CWT | 707.71- |
| DAIRY INSPECTION | 0.00210 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,190.89+ |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 99.24+ |
| MILK ADMIN FEE | 0.00800 | CWT | 793.92+ |
| CWT INVESTMENT | 0.04000 | CWT | 3,969.60+ |
| ADV. PMT RECOVERY | | | 1,251,266.73- |
| TOTAL MANDATORY | | | 1,285,716.33- |

| ASSIGNEE | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,285,716.33- |

*Bal 142...*

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE          14.37137

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |
| CUR. BASE CAPITAL LEVEL | 0.18 |

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500115001 | XXX-■-6388 | 140,498.70 |

*# 2 July F*

PAYEE NO. 40040675    PRODUCER NO. 3026620        WESTERN FLUID AREA

NAME      PHILIP VERWEY FARMS 2

ADDRESS   19765 13TH AVE
          HANFORD CA  93230

DIVISION      648   PAY GROUP 60SV
PERIOD END     08/31/2018
PAYMENT DATE   09/28/2018
PERIOD         08/01/2018-08/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,164,500 | 1,392,497.34 | 1,254,589.80- | 137,907.54 |
| YTD TOTALS | 86,725,860 | 12,261,155.80 | 1,894,819.51- | 10,366,336.29 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.10 | 2.51500 | LBS | 86,818.04 | 665,442.29 |
| BUTTERFAT BASE | 0.00 | 2.51500 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 295,458.95 | 2.51500 | LBS | 743,079.25 | 6,803,414.89 |
| SNF QUOTA | 86,014.80 | 0.84200 | LBS | 72,424.41 | 531,116.18 |
| SNF BASE | 0.00 | 0.64700 | LBS | 0.00 | |
| SNF OVERBASE | 725,742.12 | 0.64700 | LBS | 469,555.05 | 4,146,349.50 |
| SUB TOTAL | | | | 1,371,876.75 | 12,146,322.86 |
| QUALITY | 9,164,500.00 | 0.05000 | CWT | 4,582.25 | 8,648.01- |
| AOF-RBST PREMIUM | 9,164,500.00 | 0.05000 | CWT | 4,582.25 | 43,362.93 |
| ADVANTAGE PREMIUM | 9,164,500.00 | 0.12500 | CWT | 11,456.09 | 80,118.02 |
| SUB TOTAL | | | | 20,620.59 | 114,832.94 |
| OVERALL TOTAL | | | | 1,392,497.34 | 12,261,155.80 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,746.75- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,164.50- |
| REGIONAL QUOTA ADJ | 0.02913 | CWT | 2,669.78- |
| DAIRY COUNCIL | 0.00723 | CWT | 662.84- |
| DAIRY INSPECTION | 0.00228 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,099.74- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 91.65- |
| MILK ADMIN FEE | 0.00800 | CWT | 733.16- |
| CWT INVESTMENT | 0.04000 | CWT | 3,665.80- |
| ADV. PMT RECOVERY | | | 1,222,547.11- |
| TOTAL MANDATORY | | | 1,254,589.80- |

| ASSIGNEE | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 100,000.00- | |
| TOTAL DEDUCTIONS | | 1,254,589.80- |

## MESSAGES

_6m 1,321,i-- 1z_

## PRICING / COMMUNICATIONS

PAY PRICE                15.19447

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL        0.28

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500125001 | XXX-█6388 | 137,907.54 |

_#2 Avg F_

**PBC**

PAYEE NO. 40040675    PRODUCER NO. 3026620    WESTERN FLUID AREA
NAME     PHILIP VERWEY FARMS 2

ADDRESS   19765 13TH AVE
          HANFORD CA  93230

DIVISION     648   PAY GROUP 60SV
PERIOD END   09/30/2018
PAYMENT DATE 10/20/2018
PERIOD       09/01/2018-09/30/2018

|  | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,214,120 | 1,463,013.08 | 1,326,467.34- | 136,545.74 |
| YTD TOTALS | 95,939,980 | 13,724,168.88 | 2,127,851.51- | 11,596,317.37 |

### PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 33,406.49 | 2.46300 | LBS | 82,280.17 | 747,722.46 |
| BUTTERFAT BASE | 0.00 | 2.46300 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 313,171.00 | 2.46300 | LBS | 771,340.20 | 7,574,755.09 |
| SNF QUOTA | 83,240.07 | 0.89900 | LBS | 74,833.79 | 605,948.97 |
| SNF BASE | 0.00 | 0.70400 | LBS | 0.00 | |
| SNF OVERBASE | 729,868.97 | 0.70400 | LBS | 513,827.77 | 4,660,177.27 |
| SUB TOTAL | | | | 1,442,280.93 | 13,588,603.79 |
| QUALITY | 9,214,120.00 | 0.05000 | CWT | 4,607.06 | 4,040.95- |
| AOF-RBST PREMIUM | 9,214,120.00 | 0.05000 | CWT | 4,607.06 | 47,969.99 |
| ADVANTAGE PREMIUM | 9,214,120.00 | 0.12500 | CWT | 11,518.03 | 91,636.05 |
| SUB TOTAL | | | | 20,732.15 | 135,565.09 |
| OVERALL TOTAL | | | | 1,463,013.08 | 13,724,168.88 |

### DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,821.18- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,214.12- |
| REGIONAL QUOTA ADJ | 0.03804 | CWT | 2,503.27- |
| DAIRY COUNCIL | 0.00719 | CWT | 662.54- |
| DAIRY INSPECTION | 0.00227 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,105.69- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 92.14- |
| MILK ADMIN FEE | 0.00800 | CWT | 737.13- |
| CWT INVESTMENT | 0.04000 | CWT | 3,685.65- |
| CA DAIRY IE FUND | 0.01000 | CWT | 921.41- |
| ADV. PMT RECOVERY | | | 1,293,435.34- |
| TOTAL MANDATORY | | | 1,326,467.34- |
| ASSIGNEE | | MTD | CURRENT |
| FRESNO MADERA -PD | | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | | 200,000.00- | |
| TOTAL DEDUCTIONS | | | 1,326,467.34- |

### MESSAGES

### PRICING / COMMUNICATIONS

PAY PRICE                          15.87795

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL            0.29

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500133001 | XXX-█████388 | 136,545.74 |

#2 Sept F

PAYEE NO. 40031008    PRODUCER NO. 3016168        WESTERN FLUID AREA

NAME    PHILIP VERWEY FARM 3

ADDRESS    19765 13TH AVE
           HANFORD CA  93230

DIVISION      648  PAY GROUP 60SV
PERIOD END    01/31/2018
PAYMENT DATE  02/28/2018
PERIOD        01/01/2018-01/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,685,940 | 1,277,211.28 | 1,125,643.60- | 151,567.60 |
| YTD TOTALS | 8,685,940 | 1,277,211.28 | 18,439.60- | 1,258,771.68 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.37600 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.37600 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 333,680.90 | 2.37600 | LBS | 792,825.87 | 792,825.87 |
| SNF QUOTA | 0.00 | 0.76100 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.56600 | LBS | 0.00 | |
| SNF OVERBASE | 787,508.02 | 0.56600 | LBS | 445,729.49 | 445,729.49 |
| SUB TOTAL | | | | 1,238,555.36 | 1,238,555.36 |
| AOF-RBST PREMIUM | 8,685,940.00 | 0.05000 | CWT | 4,342.97 | 4,342.97 |
| ADVANTAGE PREMIUM | 8,685,940.00 | 0.10000 | CWT | 8,685.94 | 8,685.94 |
| PROTEIN PREMIUM | 8,685,940.00 | 0.29504 | CWT | 25,627.01 | 25,627.01 |
| SUB TOTAL | | | | 38,655.92 | 38,655.92 |
| OVERALL TOTAL | | | | 1,277,211.28 | 1,277,211.28 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,028.91- |
| DAIRY COUNCIL | 0.00660 | CWT | 573.27- |
| DAIRY INSPECTION | 0.00240 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,042.31- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 86.86- |
| CWT INVESTMENT | 0.04000 | CWT | 3,474.38- |
| ADV. PMT RECOVERY | | | 1,107,204.08- |
| TOTAL MANDATORY | | | 1,125,618.68- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,125,643.60- |

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800386001 | XXX-███5388 | 151,567.60 |

## PRICING / COMMUNICATIONS

PAY PRICE                14.70435

CUR. BASE CAPITAL LEVEL          1.14

PAYEE NO. 40031008    PRODUCER NO. 3016168         WESTERN FLUID AREA

NAME      PHILIP VERNEY FARM 3

ADDRESS   19765 13TH AVE
          HANFORD CA  93230

DIVISION       648   PAY GROUP 60SV
PERIOD END     02/28/2018
PAYMENT DATE   03/28/2018
PERIOD         02/01/2018-02/28/2018

|  | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 7,736,060 | 1,096,991.20 | 968,817.64- | 128,173.56 |
| YTD TOTALS | 16,422,000 | 2,374,202.48 | 34,888.25- | 2,339,314.23 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.30400 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.30400 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 208,315.73 | 2.30400 | LBS | 664,279.45 | 1,457,105.32 |
| SNF QUOTA | 0.00 | 0.76300 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.56800 | LBS | 0.00 | |
| SNF OVERBASE | 704,208.59 | 0.56800 | LBS | 399,990.48 | 845,719.97 |
| SUB TOTAL | | | | 1,064,269.93 | 2,302,825.29 |
| QUALITY | 7,736,060.00 | 0.08000 | CWT | 6,188.86 | 6,188.86 |
| AOF-RBST PREMIUM | 7,736,060.00 | 0.05000 | CWT | 3,868.03 | 8,211.00 |
| ADVANTAGE PREMIUM | 7,736,060.00 | 0.05000 | CWT | 3,868.03 | 12,553.97 |
| PROTEIN PREMIUM | 7,736,060.00 | 0.24297 | CWT | 18,796.35 | 44,423.36 |
| SUB TOTAL | | | | 32,721.27 | 71,377.19 |
| OVERALL TOTAL | | | | 1,096,991.20 | 2,374,202.48 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 11,604.09- |
| DAIRY COUNCIL | 0.00660 | CWT | 510.58- |
| DAIRY INSPECTION | 0.00270 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 928.33- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 77.36- |
| CWT INVESTMENT | 0.04000 | CWT | 3,094.42- |
| ADV. PMT RECOVERY | | | 952,368.99- |
| TOTAL MANDATORY | | | 968,792.64- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 968,817.64- |

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800394001 | XXX█388 | 128,173.56 |

## PRICING / COMMUNICATIONS

PAY PRICE                              14.18023

CUR. BASE CAPITAL LEVEL                 1.14

Feb 3 # 1

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 42 of 70

PAYEE NO. 40031008    PRODUCER NO. 3016168        WESTERN FLUID AREA

NAME         PHILIP VERWEY FARM 3

ADDRESS      19765 13TH AVE
             HANFORD CA  93230

DIVISION      648  PAY GROUP 60SV
PERIOD END    03/31/2018
PAYMENT DATE  04/27/2018
PERIOD        03/01/2018-03/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,135,460 | 1,287,226.99 | 1,143,453.11- | 143,773.88 |
| YTD TOTALS | 25,557,460 | 3,661,429.47 | 54,270.04- | 3,607,159.43 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.39100 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.39100 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 325,790.37 | 2.39100 | LBS | 778,964.74 | 2,236,070.06 |
| SNF QUOTA | 0.00 | 0.77000 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.57500 | LBS | 0.00 | |
| SNF OVERBASE | 830,452.83 | 0.57500 | LBS | 477,510.43 | 1,323,230.40 |
| SUB TOTAL | | | | 1,256,475.17 | 3,559,300.46 |
| QUALITY | | | | | 6,188.86 |
| AOP-RBST PREMIUM | 9,135,460.00 | 0.05000 | CWT | 4,567.73 | 12,778.73 |
| ADVANTAGE PREMIUM | 9,135,460.00 | 0.05000 | CWT | 4,567.73 | 17,121.70 |
| PROTEIN PREMIUM | 9,135,460.00 | 0.23662 | CWT | 21,616.36 | 66,039.72 |
| SUB TOTAL | | | | 30,751.82 | 102,129.01 |
| OVERALL TOTAL | | | | 1,287,226.99 | 3,661,429.47 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,703.19- |
| DAIRY COUNCIL | 0.00660 | CWT | 602.94- |
| DAIRY INSPECTION | 0.00229 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,096.26- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 91.35- |
| CWT INVESTMENT | 0.04000 | CWT | 3,654.18- |
| ADV. PMT RECOVERY | | | 1,124,071.32- |
| TOTAL MANDATORY | | | 1,143,428.11- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,143,453.11- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                 14.09045

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800402001 | XXX-████6388 | 143,773.88 |

CUR. BASE CAPITAL LEVEL          1.14

PAYEE NO. 40031008 PRODUCER NO 3016168
NAME PHILIP VERWEY FARM 3
ADDRESS 19765 13TH AVE
HANFORD CA 93230

WESTERN FLUID AREA

DIVISION 648 PAY GROUP 60SV
PERIOD END 04/30/2018
PAYMENT DATE 05/25/2018
PERIOD 04/01/2018-04/30/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,330,240 | 1,221,072.17 | 1,084,546.21- | 136,525.96 |
| YTD TOTALS | 33,867,700 | 4,082,501.64 | 71,964.10- | 4,010,537.54 |

PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.47700 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.47700 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 308,224.81 | 2.47700 | LBS | 763,472.85 | 2,999,542.91 |
| SNF QUOTA | 0.00 | 0.76900 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.57400 | LBS | 0.00 | |
| SNF OVERBASE | 748,758.10 | 0.57400 | LBS | 429,787.20 | 1,753,017.60 |
| SUB TOTAL | | | | 1,193,260.05 | 4,752,560.51 |
| QUALITY | | | | | 6,188.86 |
| AOP-RBST PREMIUM | 8,330,240.00 | 0.05000 | CWT | 4,165.12 | 16,943.85 |
| ADVANTAGE PREMIUM | 8,330,240.00 | 0.05000 | CWT | 4,165.12 | 21,286.82 |
| PROTEIN PREMIUM | 8,330,240.00 | 0.23387 | CWT | 19,481.88 | 85,521.60 |
| SUB TOTAL | | | | 27,812.12 | 129,941.13 |
| OVERALL TOTAL | | | | 1,221,072.17 | 4,882,501.64 |

DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,495.36- |
| DAIRY COUNCIL | 0.00660 | CWT | 549.80- |
| DAIRY INSPECTION | 0.00251 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 399.63- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 83.30- |
| CWT INVESTMENT | 0.04000 | CWT | 3,332.10- |
| ADV. PMT RECOVERY | | | 1,066,852.15- |
| TOTAL MANDATORY | | | 1,084,521.21- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,084,546.21- |

MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800409001 | XXX-[redacted]6380 | 136,525.96 |

PRICING / COMMUNICATIONS

PAY PRICE 14.65831

CUR. BASE CAPITAL LEVEL 1.17

PAYEE NO  40031008    PRODUCER NO  3016148        WESTERN FLUID AREA

NAME      PHILIP VERREY FARM 3

ADDRESS   19765 13TH AVE
          HANFORD CA  93230

DIVISION      648  PAY GROUP 608V
PERIOD END    05/31/2018
PAYMENT DATE  06/28/2018
PERIOD        05/01/2018-05/31/2018

|  | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,855,280 | 1,284,338.52 | 1,136,537.06- | 147,801.46 |
| YTD TOTALS | 42,782,980 | 6,166,840.16 | 91,554.09- | 6,075,286.07 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.55900 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.55900 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 300,326.86 | 2.55900 | LBS | 768,536.42 | 3,768,079.33 |
| SNF QUOTA | 0.00 | 0.60100 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.60600 | LBS | 0.00 | |
| SNF OVERBASE | 795,295.15 | 0.60600 | LBS | 481,948.91 | 2,234,966.51 |
| SUB TOTAL | | | | 1,250,485.33 | 6,003,045.84 |
| QUALITY | | | | | 6,188.86 |
| ADF-RBST PREMIUM | 8,895,280.00 | 0.05000 | CWT | 4,447.64 | 21,381.49 |
| ADVANTAGE PREMIUM | 8,895,280.00 | 0.12500 | CWT | 11,119.40 | 32,406.31 |
| PROTEIN PREMIUM | 8,895,280.00 | 0.20557 | CWT | 18,286.06 | 103,807.66 |
| SUB TOTAL | | | | 33,853.19 | 163,794.32 |
| OVERALL TOTAL | | | | 1,284,338.52 | 6,166,840.16 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,342.92- |
| DAIRY COUNCIL | 0.00660 | CWT | 587.09- |
| DAIRY INSPECTION | 0.00235 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,067.43- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 88.95- |
| MILK ADMIN FEE | 0.00800 | CWT | 711.62- |
| CWT INVESTMENT | 0.04000 | CWT | 3,558.11- |
| ADV. PMT RECOVERY | | | 1,116,947.07- |
| TOTAL MANDATORY | | | 1,136,512.06- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,136,537.06- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                    14.43843

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800417001 | XXX■388 | 147,801.46 |

CUR. BASE CAPITAL LEVEL              1.17

NAME    PHILIP VERWEY FARM 3

ADDRESS  19765 13TH AVE
         HANFORD CA  93230

P&C

| | ENTGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 4,457,440 | 1,221,066.80 | 1,084,858.86- | 116,207.94 |
| YTD TOTALS | 51,330,460 | 7,387,906.96 | 110,187.08- | 7,277,719.88 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.57600 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.57800 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 364,137.85 | 3.57600 | LBS | 792,857.38 | 4,500,586.71 |
| SNF QUOTA | 0.00 | 0.79500 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.60000 | LBS | 0.00 | |
| SNF OVERBASE | 757,550.01 | 0.60000 | LBS | 454,529.99 | 2,689,496.50 |
| SUB TOTAL | | | | 1,387,017.37 | 7,190,083.21 |
| QUALITY | 8,455,440.00 | 0.05000 | CWT | 4,227.74 | 10,416.60 |
| AOP-BEST PREMIUM | 8,455,480.00 | 0.05000 | CWT | 4,227.74 | 25,619.23 |
| ADVANTAGE PREMIUM | 8,455,480.00 | 0.12500 | CWT | 10,569.70 | 42,976.01 |
| PROTEIN PREMIUM | 8,455,460.00 | 0.17745 | CWT | 15,004.25 | 118,811.91 |
| SUB TOTAL | | | | 34,029.43 | 197,823.75 |
| OVERALL TOTAL | | | | 1,221,066.80 | 7,387,906.96 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,683.22- |
| DAIRY COUNCIL | 0.00600 | CWT | 558.06- |
| DAIRY INSPECTION | 0.00247 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,014.66- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 84.55- |
| MILK ADMIN FEE | 0.00800 | CWT | 676.44- |
| CNF INVESTMENT | 0.04000 | CWT | 1,382.19- |
| ADV. PMT RECOVERY | | | 1,066,225.87- |
| TOTAL MANDATORY | | | 1,084,833.86- |
| DFA-PAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,084,858.86- |

### MESSAGES

### PRICING / COMMUNICATIONS

PAY PRICE                          14.44113

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800042800) | XXX-████-6488 | 116,207.94 |

CUR. BASE CAPITAL LEVEL            1.17

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 46 of 70

PAYEE NO. 40031008 PRODUCER NO. 3016168 WESTERN FLUID AREA
NAME PHILIP VERWEY FARM 3
ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 60SV
PERIOD END 07/31/2018
PAYMENT DATE 08/28/2018
PERIOD 07/01/2018-07/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,601,340 | 1,226,146.80 | 1,103,048.85- | 123,097.95 |
| YTD TOTALS | 59,839,800 | 8,614,053.76 | 129,137.47- | 8,484,916.29 |

**PRICING INFORMATION**

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.46300 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.46300 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 303,332.47 | 2.46300 | LBS | 747,107.85 | 5,247,694.56 |
| SNP QUOTA | 0.00 | 0.79800 | LBS | 0.00 | |
| SNP BASE | 0.00 | 0.60300 | LBS | 0.00 | |
| SNP OVERBASE | 769,463.07 | 0.60300 | LBS | 463,986.24 | 3,153,482.74 |
| SUB TOTAL | | | | 1,211,094.09 | 8,401,177.30 |
| QUALITY | | | | | 10,416.60 |
| AOF-RBST PREMIUM | 8,601,340.00 | 0.05000 | CWT | 4,300.67 | 29,919.90 |
| ADVANTAGE PREMIUM | 8,601,340.00 | 0.12500 | CWT | 10,752.04 | 53,728.05 |
| PROTEIN PREMIUM | | | | | 118,811.91 |
| SUB TOTAL | | | | 15,052.71 | 212,876.46 |
| OVERALL TOTAL | | | | 1,226,146.80 | 8,614,053.76 |

**DEDUCTIONS / ADJUSTMENTS**

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,902.01- |
| DAIRY COUNCIL | 0.00660 | CWT | 567.69- |
| DAIRY INSPECTION | 0.00243 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,032.16- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 86.01- |
| MILK ADMIN FEE | 0.00800 | CWT | 688.11- |
| CWT INVESTMENT | 0.04000 | CWT | 3,440.54- |
| ADV. PMT RECOVERY | | | 1,084,098.46- |
| TOTAL MANDATORY | | | 1,103,023.85- |
| DPA-PAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,103,048.85- |

**MESSAGES**

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800432001 | XXX-[redacted]6388 | 123,097.95 |

**PRICING / COMMUNICATIONS**

PAY PRICE 14.25530

CUR. BASE CAPITAL LEVEL 1.17

#3 July F

PAYEE NO. 40031008  PRODUCER NO. 3016168  WESTERN FLUID AREA

NAME  PHILIP VERWEY FARM 3

ADDRESS  19765 13TH AVE
HANFORD CA  93230

DIVISION  648  PAY GROUP 608V
PERIOD END  08/31/2018
PAYMENT DATE  09/28/2018
PERIOD  08/01/2018-08/31/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,310,300 | 1,261,484.93 | 1,119,721.30- | 141,763.63 |
| YTD TOTALS | 68,150,100 | 9,875,538.69 | 147,454.55- | 9,728,084.14 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.51500 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.51500 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 298,620.71 | 2.51500 | LBS | 751,031.07 | 5,998,725.63 |
| SNF QUOTA | 0.00 | 0.84200 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.64700 | LBS | 0.00 | |
| SNF OVERBASE | 745,515.92 | 0.64700 | LBS | 482,348.82 | 3,635,831.56 |
| SUB TOTAL | | | | 1,233,379.89 | 9,634,557.19 |
| QUALITY | | | | | 10,416.60 |
| AOP-RBST PREMIUM | 8,310,300.00 | 0.05000 | CWT | 4,155.15 | 34,075.05 |
| ADVANTAGE PREMIUM | 8,310,300.00 | 0.12500 | CWT | 10,388.30 | 64,116.35 |
| PROTEIN PREMIUM | 8,310,300.00 | 0.16319 | CWT | 13,561.59 | 132,373.50 |
| SUB TOTAL | | | | 28,105.04 | 240,981.50 |
| OVERALL TOTAL | | | | 1,261,484.93 | 9,875,538.69 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,465.45- |
| DAIRY COUNCIL | 0.00660 | CWT | 548.48- |
| DAIRY INSPECTION | 0.00251 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 997.24- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 83.10- |
| MILK ADMIN FEE | 0.00800 | CWT | 664.82- |
| CWT INVESTMENT | 0.04000 | CWT | 3,324.12- |
| ADV. PMT RECOVERY | | | 1,101,404.22- |
| TOTAL MANDATORY | | | 1,119,696.30- |
| DFA-PAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,119,721.30- |

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100600442001 | XXX████5388 | 141,763.63 |

## PRICING / COMMUNICATIONS

PAY PRICE  15.17978

CUR. BASE CAPITAL LEVEL  1.25

#3 Avg F

PBC

PAYEE NO. 40031008 PRODUCER NO. 3016168 WESTERN FLUID AREA
NAME PHILIP VERNEY FARM 3

ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 60SV
PERIOD END 09/30/2018
PAYMENT DATE 10/26/2018
PERIOD 09/01/2018-09/30/2018

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 7,593,360 | 1,218,907.35 | 1,078,444.54- | 140,462.81 |
| YTD TOTALS | 75,743,460 | 11,094,446.04 | 164,970.90- | 10,929,475.14 |

**PRICING INFORMATION**

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.46300 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.46300 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 283,288.18 | 2.46300 | LBS | 697,738.78 | 6,696,464.41 |
| SNF QUOTA | 0.00 | 0.89900 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.70400 | LBS | 0.00 | |
| SNF OVERBASE | 686,174.57 | 0.70400 | LBS | 483,066.91 | 4,118,898.47 |
| SUB TOTAL | | | | 1,180,805.69 | 10,815,362.88 |
| QUALITY | | | | | 10,416.60 |
| AOF-RBST PREMIUM | 7,593,360.00 | 0.05000 | CWT | 3,796.68 | 37,871.73 |
| ADVANTAGE PREMIUM | 7,593,360.00 | 0.12500 | CWT | 9,492.05 | 73,608.40 |
| PROTEIN PREMIUM | 7,593,360.00 | 0.32677 | CWT | 24,812.93 | 157,186.43 |
| SUB TOTAL | | | | 38,101.66 | 279,083.16 |
| OVERALL TOTAL | | | | 1,218,907.35 | 11,094,446.04 |

**DEDUCTIONS / ADJUSTMENTS**

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 11,390.04- |
| DAIRY COUNCIL | 0.00660 | CWT | 501.16- |
| DAIRY INSPECTION | 0.00275 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 911.20- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 75.93- |
| MILK ADMIN FEE | 0.00800 | CWT | 607.47- |
| CWT INVESTMENT | 0.04000 | CWT | 3,037.34- |
| CA DAIRY IE FUND | 0.01000 | CWT | 759.34- |
| ADV. PMT RECOVERY | | | 1,060,928.19- |
| TOTAL MANDATORY | | | 1,078,419.54- |
| DFA-PAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,078,444.54- |

**MESSAGES**

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800450001 | XXX-[redacted]5388 | 140,462.81 |

**PRICING / COMMUNICATIONS**

PAY PRICE 16.05228

CUR. BASE CAPITAL LEVEL 1.25

#3 Sept F

| # | Parameter | 20117 | 30117 | 40117 | 50117 | 60117 | 70117 | 80117 | 90117 | 100117 | 110117 | 120117 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COW REPRODUCTN | | | | | | | | | | | |
| 2 | % Preg/Herd | 42 | 46 | 50 | 53 | 56 | 58 | 56 | 52 | 46 | 43 | 40 |
| 3 | # Preg@VetCheck | 1059 | 912 | 990 | 666 | 510 | 756 | 559 | 414 | 399 | 553 | 325 |
| 4 | % Preg@VetCheck | 51 | 52 | 54 | 52 | 58 | 59 | 45 | 40 | 38 | 37 | 44 |
| 5 | # Aborts/Month | 83 | 68 | 119 | 83 | 73 | 63 | 121 | 109 | 106 | 101 | 48 |
| 6 | % Open-DIM>150 | 15 | 16 | 18 | 19 | 19 | 17 | 17 | 18 | 20 | 20 | 21 |
| 7 | Avg DDRY/Herd | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 |
| 8 | Avg DDRY/Month | 58 | 58 | 57 | 53 | 57 | 57 | 57 | 58 | 56 | 57 | 57 |
| 9 | # DDRY<45 | 20 | 22 | 8 | 21 | 7 | 17 | 26 | 51 | 50 | 48 | 21 |
| 10 | # DDRY>75 | 5 | 7 | 2 | 1 | 7 | 13 | 21 | 47 | 17 | 16 | 8 |
| 11 | Avg DIM/MlkHerd | 163 | 171 | 184 | 197 | 197 | 198 | 197 | 192 | 185 | 181 | 174 |
| 12 | Avg DIMFB/Herd | 68 | 68 | 68 | 69 | 70 | 70 | 71 | 71 | 72 | 72 | 73 |
| 13 | Avg DIMFB/Month | 69 | 69 | 71 | 76 | 76 | 76 | 77 | 75 | 74 | 73 | 76 |
| 14 | Avg DOPN/Herd | 122 | 122 | 122 | 123 | 124 | 125 | 126 | 127 | 126 | 125 | 125 |
| 15 | Avg DOPN/Month | 122 | 123 | 122 | 127 | 123 | 138 | 131 | 124 | 120 | 116 | 119 |
| 16 | # DIM>70 HDAT=0 | 39 | 41 | 202 | 180 | 185 | 154 | 191 | 153 | 166 | 258 | 292 |
| 17 | # DIM>99 TBRD=0 | 11 | 7 | 5 | 13 | 20 | 14 | 9 | 3 | 9 | 12 | 9 |
| 18 | % Hot DIM=60-84 | 59 | 61 | 30 | 37 | 32 | 33 | 33 | 38 | 43 | 32 | 32 |
| 19 | PRODUCTION | | | | | | | | | | | |
| 20 | Avg MILK LACT=1 | 66 | 69 | 69 | 68 | 73 | 71 | 68 | 66 | 66 | 70 | 72 |
| 21 | Avg MILK LACT>1 | 82 | 81 | 82 | 80 | 82 | 79 | 74 | 75 | 77 | 78 | 84 |
| 22 | Avg MILK Herd | 75 | 76 | 76 | 74 | 78 | 76 | 71 | 71 | 72 | 75 | 79 |
| 23 | 1st MILK Lact>1 | 82 | 83 | 75 | 88 | 88 | 85 | 82 | 82 | 75 | 85 | 86 |
| 24 | 1st MILK Lact=1 | 55 | 61 | 46 | 50 | 64 | 57 | 56 | 56 | 52 | 68 | 64 |
| 25 | PeakMILK Lact=1 | 84 | 84 | 83 | 81 | 81 | 81 | 81 | 81 | 80 | 83 | 84 |
| 26 | PeakMILK Lact>1 | 104 | 105 | 106 | 107 | 110 | 110 | 109 | 107 | 105 | 104 | 106 |
| 27 | PeakDIM Lact=1 | 60 | 65 | 70 | 70 | 71 | 69 | 71 | 65 | 59 | 85 | 72 |
| 28 | PeakDIM Lact>1 | 57 | 60 | 61 | 62 | 60 | 59 | 58 | 52 | 48 | 68 | 65 |
| 29 | Avg PCTF Lact>1 | 3.5 | 3.7 | 3.7 | 3.4 | 3.7 | 3.5 | 3.3 | 3.4 | 3.4 | 3.6 | 3.5 |
| 30 | Avg PCTF Lact=1 | 3.6 | 3.6 | 3.6 | 3.5 | 3.6 | 3.5 | 3.3 | 3.5 | 3.5 | 3.7 | 3.4 |
| 31 | Avg PCTP Lact>1 | 3.2 | 3.1 | 3.2 | 3.2 | 3.1 | 3.2 | 3.1 | 3.2 | 3.1 | 3.3 | 3.2 |
| 32 | Avg PCTP Lact=1 | 3.2 | 3.1 | 3.2 | 3.3 | 3.1 | 3.2 | 3.1 | 3.2 | 3.2 | 3.3 | 3.3 |
| 33 | Avg FTSCC Herd | 308 | 429 | 630 | 310 | 267 | 313 | 298 | 389 | 390 | 191 | 331 |
| 34 | Avg  SCC Herd | 228 | 290 | 261 | 211 | 209 | 195 | 194 | 231 | 234 | 213 | 212 |
| 35 | % SCC>500 | 9 | 11 | 11 | 8 | 8 | 7 | 8 | 9 | 8 | 8 | 7 |
| 36 | COW INVENTORY | | | | | | | | | | | |
| 37 | TOTAL COWS HERD | 10185 | 10041 | 9965 | 10029 | 10327 | 10198 | 10214 | 10416 | 10618 | 10567 | 10629 |
| 38 | TOTAL MILK COWS | 9100 | 9138 | 9095 | 8987 | 9041 | 8809 | 8620 | 8684 | 8810 | 8938 | 9072 |
| 39 | TOTAL DRY COWS | 1085 | 903 | 870 | 1042 | 1286 | 1389 | 1594 | 1732 | 1808 | 1629 | 1557 |
| 40 | HFRS FRESHENED | 271 | 215 | 208 | 271 | 158 | 300 | 289 | 405 | 395 | 279 | 134 |
| 41 | COWS FRESHENED | 544 | 379 | 370 | 219 | 189 | 395 | 475 | 558 | 657 | 677 | 349 |
| 42 | COWS DRIED | 372 | 260 | 374 | 413 | 301 | 455 | 751 | 636 | 742 | 574 | 428 |
| 43 | HEIFER STATS | | | | | | | | | | | |

11/15/2018

Case: 19-30088     Doc# 1147     Filed: 04/01/19     Entered: 04/01/19 12:12:19     Page 50 of 70

SETTLEMENT STATEMENT FOR  1/1/2017 TO 1/31/2017

PHILIP VERWEY FARMS SOUTH
19765 13TH AVENUE
HANFORD, CA  93230

Quota Recap:
Daily LBS Fat:      1,113.55
Daily LBS SNF:      2,774.67
Daily Base:       480,423.00

Dairy:
State No:
Document No:
Payment Date:     2/26/2017

| | | QUOTA | BASE AND OVERBASE | DEGRADE | TOTAL |
|---|---|---|---|---|---|
| PRODUCTION: | | | | | 10,350,095 |
| LBS of Milk | | 953,589 | 9,405,506 | 0 | |
| % Butterfat | | 3.76% | 3.76% | 0.00% | 3.76% |
| % Solids not fat | | 9.01% | 9.01% | 0.00% | 9.01% |
| % of Total Milk | | 9.21% | 90.79% | 0.00% | 100.00% |
| PROCEEDS: | | | | | 389,056.53 |
| LBS of Butterfat | | 34,520.05 | 354,536.48 | 0.00 | |
| Pool Price | | 2.3990 | 2.3990 | 0.0000 | |
| Dollar Value | | 82,813.60 | 850,533.02 | 0.00 | 933,346.62 |
| | | | | | 933,085.48 |
| LBS of Solids not fat | | 86,014.77 | 847,080.71 | 0.00 | |
| Pool Price | | 1.0290 | 0.8340 | 0.0000 | |
| Dollar Value | | 88,509.20 | 706,465.31 | 0.00 | 794,974.51 |
| GROSS PROCEEDS: | | 171,322.80 | 1,556,998.33 | 0.00 | 1,728,321.13 |

1,725,651.75

| DEDUCTIONS: | CWT | | | | |
|---|---|---|---|---|---|
| DAIRY COUNCIL | Formula | 93.86 | 584.00 | 0.00 | 677.86 |
| REGIONAL QUOTA ADJUSTER | Formula | 2,669.38 | 0.00 | 0.00 | 2,669.38 |
| NATIONAL DAIRY PROMOTION | 0.050 | 477.04 | 4,702.51 | 0.00 | 5,179.55 |
| MARKET MILK ADMIN FEE | 0.008 | 76.33 | 752.40 | 0.00 | 828.73 |
| POOL ADMINISTRATION FEE | 0.012 | 114.49 | 1,128.60 | 0.00 | 1,243.09 |
| DAIRY FOOD CONTROL FEE | 0.001 | 9.54 | 94.05 | 0.00 | 103.59 |
| MARKETING ORDER-CMAB | 0.100 | 954.07 | 9,405.03 | 0.00 | 10,359.10 |
| DAIRY INSPECTION FEE | | 0.00 | 0.00 | 0.00 | 192.60 |
| HAULING | 0.335 | 3,196.14 | 31,506.83 | 0.00 | 34,702.97 |
| NET PROCEEDS: | | 163,731.95 | 1,508,824.91 | 0.00 | 1,672,364.06 |

| CREDITS: | | |
|---|---|---|
| QUALITY BONUS | | 25,897.74 |
| rBST Free Premium | | 5,179.55 |
| ADVANCE PAYMENTS: | | 740,622.33 |
| Advance 1 Gross Proceeds | | 818,897.97 |
| Advance 2 Gross Proceeds | | 143,921.05 |
| FULL PROCEEDS:   WELLS FARGO BANK, N.A.-Electronic Deposit | | |
| | NET AMOUNT: | 0.00 |

Return:   Gross per CWT        18.73
          Net per CWT          16.14

Case: 19-30088    Doc# 1147    Filed: 04/01/19    Entered: 04/01/19 12:12:19    Page 51 of 70

SETTLEMENT STATEMENT FOR 2/1/2017 TO 2/28/2017
PHILIP VERWEY FARMS SOUTH
10765 13TH AVENUE
HANFORD, CA 93230

| | | Quota Recap: | | Dairy: | |
|---|---|---|---|---|---|
| | | Daily LBS Fat | 1,113.55 | State No: | |
| | | Daily LBS SNF | 2,774.07 | Document No: | |
| | | Daily Base | 400,423.00 | Payment Date: | 3/31/2017 |

| PRODUCTION: | | QUOTA | BASE AND OVERBASE | DEGRADE | TOTAL |
|---|---|---|---|---|---|
| LBS of Milk | | 865,862 | 8,322,486 | 0 | 9,188,370 |
| % Butterfat | | 3.71% | 3.71% | 0.00% | 3.71% |
| % Solids not fat | | 8.96% | 8.96% | 0.00% | 8.96% |
| % of Total Milk | | 9.42% | 90.58% | 0.00% | 100.00% |
| PROCEEDS: | | | | | |
| LBS of Butterfat | | 31,179.40 | 309,304.84 | 0.00 | 340,484.24 |
| Pool Price | | 2.3900 | 2.3600 | 0.0000 | |
| Dollar Value | | 73,983.38 | 729,959.42 | 0.00 | 803,542.80 |
| LBS of Solids not fat | | 77,690.76 | 745,835.28 | 0.00 | 823,526.04 |
| Pool Price | | 1.0260 | 0.8310 | 0.0000 | |
| Dollar Value | | 79,710.72 | 619,749.17 | 0.00 | 699,459.84 |
| GROSS PROCEEDS: | | 153,294.10 | 1,349,748.54 | 0.00 | 1,503,042.64 |

| DEDUCTIONS: | CWT | | | | |
|---|---|---|---|---|---|
| DAIRY COUNCIL | Formula | 82.50 | 518.20 | 0.00 | 600.85 |
| REGIONAL QUOTA ADJUSTER | Formula | 2,411.08 | 0.00 | 0.00 | 2,411.08 |
| NATIONAL DAIRY PROMOTION | 0.050 | 432.77 | 4,161.42 | 0.00 | 4,594.19 |
| MARKET MILK ADMIN FEE | 0.008 | 69.24 | 665.83 | 0.00 | 735.07 |
| POOL ADMINISTRATION FEE | 0.012 | 103.86 | 998.74 | 0.00 | 1,102.60 |
| DAIRY FOOD CONTROL FEE | 0.001 | 8.66 | 83.22 | 0.00 | 91.88 |
| MARKETING ORDER-CMAB | 0.100 | 865.54 | 8,322.83 | 0.00 | 9,188.37 |
| DAIRY INSPECTION FEE | | 0.00 | 0.00 | 0.00 | 192.80 |
| HAULING | 0.335 | 2,899.57 | 27,881.47 | 0.00 | 30,781.04 |
| NET PROCEEDS: | | 146,420.81 | 1,307,116.77 | 0.00 | 1,453,344.76 |

CREDITS:
| QUALITY BONUS | 22,976.93 |
|---|---|
| rBST Free Premium | 4,594.19 |
| ADVANCE PAYMENTS: | |
| Advance 1 Gross Proceeds | 732,533.48 |
| Advance 2 Gross Proceeds | 621,279.90 |
| FULL PROCEEDS: WELLS FARGO BANK, N.A.-Electronic Deposit | 127,096.92 |
| NET AMOUNT: | 0.00 |

| Return: | Gross per CWT | 16.36 |
|---|---|---|
| | Net per CWT | 15.82 |

PHILIP VERWEY FARMS SOUTH
10765 13TH AVENUE
HANFORD, CA 93230

SETTLEMENT STATEMENT FOR  3/1/2017 TO 3/31/2017
PHILIP VERWEY FARMS SOUTH
19765 13TH AVENUE
HANFORD  CA  93230

| | | Quota Recap: | | Dairy: | |
|---|---|---|---|---|---|
| | | Daily LBS Fat | 1,113.55 | State No: | |
| | | Daily LBS SNF: | 2,774.87 | Document No: | |
| | | Daily Base | 490,493.60 | Payment Date: | 3/1/2017 |

| PRODUCTION: | | QUOTA | BASE AND OVERBASE | DEGRADE | TOTAL |
|---|---|---|---|---|---|
| LBS of Milk | | 959,550 | 8,897,840 | 0 | 9,857,390 |
| % Butterfat | | 3.73% | 3.73% | 0.00% | 3.73% |
| % Solids not fat | | 8.95% | 8.95% | 0.00% | 8.95% |
| % of Total Milk | | 9.64% | 90.36% | 0.00% | 100.00% |
| PROCEEDS: | | | | | |
| LBS of Butterfat | | 34,520.05 | 336,801.32 | 0.00 | 371,321.37 |
| Pool Price | | 2.3460 | 2.3460 | 0.0000 | |
| Dollar Value | | 80,984.04 | 790,135.80 | 0.00 | 871,119.84 |
| | | | | | |
| LBS of Solids not fat | | 86,014.77 | 805,351.67 | 0.00 | 891,366.44 |
| Pool Price | | 0.8770 | 0.6820 | 0.0000 | |
| Dollar Value | | 75,434.95 | 549,249.64 | 0.00 | 624,684.79 |
| GROSS PROCEEDS: | | 156,418.99 | 1,339,385.74 | 0.00 | 1,495,804.73 |
| | | | | | 1.5 |

| DEDUCTIONS: | CWT | | | | |
|---|---|---|---|---|---|
| DAIRY COUNCIL | Formula | 91.52 | 560.83 | 0.00 | 652.35 |
| REGIONAL QUOTA ADJUSTER | Formula | 2,699.38 | 0.00 | 0.00 | 2,699.38 |
| NATIONAL DAIRY PROMOTION | 0.050 | 479.05 | 4,498.75 | 0.00 | 4,978.70 |
| MARKET MILK ADMIN FEE | 0.008 | 76.79 | 719.80 | 0.00 | 796.59 |
| POOL ADMINISTRATION FEE | 0.012 | 115.19 | 1,079.70 | 0.00 | 1,194.89 |
| DAIRY FOOD CONTROL FEE | 0.001 | 9.60 | 85.97 | 0.00 | 95.57 |
| MARKETING ORDER-CMAB | 0.100 | 959.95 | 8,997.51 | 0.00 | 9,957.40 |
| DAIRY INSPECTION FEE | | 0.00 | 0.00 | 0.00 | 192.60 |
| HAULING | 0.345 | 3,311.63 | 31,041.40 | 0.00 | 34,353.03 |
| NET PROCEEDS: | | 149,705.04 | 1,292,397.78 | 0.00 | 1,440,910.02 |

CREDITS:
| QUALITY BONUS | | 24,893.50 |
|---|---|---|
| rBST Free Premium | | 4,978.70 |
| ADVANCE PAYMENTS: | | |
| Advance 1 Gross Proceeds | | 655,067.02 |
| Advance 2 Gross Proceeds | | 691,326.40 |
| FULL PROCEEDS: | WELLS FARGO BANK, N.A.-Electronic Deposit | 123,388.80 |
| | NET AMOUNT: | 0.00 |

| Return: | Gross per CWT | 15.02 |
|---|---|---|
| | Net per CWT | 14.47 |

PHILIP VERWEY FARMS SOUTH
19765 13TH AVENUE
HANFORD, CA  93230





SETTLEMENT STATEMENT FOR 4/1/2017 TO 4/30/2017
PHILIP VERWEY FARMS SOUTH
19765 13TH AVENUE
HANFORD, CA 93230

| Quota Recap: | |
|---|---|
| Daily LBS Fat: | 1,113.55 |
| Daily LBS SNF: | 2,774.67 |
| Daily Base: | 490,423.00 |

Dairy:
State No:
Document No:
Payment Date: 5/31/2017

| PRODUCTION: | | QUOTA | BASE AND OVERBASE | DEGRADE | TOTAL |
|---|---|---|---|---|---|
| LBS of Milk | | 925,564 | 8,758,722 | 0 | 9,684,286 |
| % Butterfat | | 3.63% | 3.63% | 0.00% | 3.63% |
| % Solids not fat | | 8.99% | 8.99% | 0.00% | 8.99% |
| % of Total Milk | | 9.56% | 90.44% | 0.00% | 100.00% |
| PROCEEDS: | | | | | 351,423.37 |
| LBS of Butterfat | | 33,406.50 | 318,016.87 | 0.00 | |
| Pool Price | | 2.2850 | 2.2850 | 0.0000 | |
| Dollar Value | | 76,333.85 | 726,668.55 | 0.00 | 803,002.40 |
| | | | | | 870,781.94 |
| LBS of Solids not fat | | 83,240.10 | 787,541.84 | 0.00 | |
| Pool Price | | 0.8870 | 0.6920 | 0.0000 | |
| Dollar Value | | 73,833.97 | 544,978.95 | 0.00 | 618,812.92 |
| GROSS PROCEEDS: | | 150,167.82 | 1,271,647.50 | 0.00 | 1,421,816.32 |

| DEDUCTIONS: | CWT | | | | |
|---|---|---|---|---|---|
| DAIRY COUNCIL | Formula | 83.13 | 547.80 | 0.00 | 630.93 |
| REGIONAL QUOTA ADJUSTER | Formula | 2,583.27 | 0.00 | 0.00 | 2,583.27 |
| NATIONAL DAIRY PROMOTION | 0.050 | 462.91 | 4,379.23 | 0.00 | 4,842.14 |
| MARKET MILK ADMIN FEE | 0.008 | 74.07 | 700.67 | 0.00 | 774.74 |
| POOL ADMINISTRATION FEE | 0.012 | 111.10 | 1,051.01 | 0.00 | 1,162.11 |
| DAIRY FOOD CONTROL FEE | 0.001 | 9.26 | 87.58 | 0.00 | 96.84 |
| MARKETING ORDER-CMAB | 0.100 | 925.82 | 8,758.47 | 0.00 | 9,684.29 |
| DAIRY INSPECTION FEE | | 0.00 | 0.00 | 0.00 | 192.80 |
| HAULING | 0.345 | 3,194.07 | 30,216.72 | 0.00 | 33,410.79 |
| NET PROCEEDS: | | 142,724.19 | 1,225,906.02 | 0.00 | 1,368,437.41 |

| CREDITS: | |
|---|---|
| QUALITY BONUS | 24,210.72 |
| rBST Free Premium | 4,842.14 |
| ADVANCE PAYMENTS: | 633,059.41 |
| Advance 1 Gross Proceeds | 646,843.00 |
| Advance 2 Gross Proceeds | 117,587.86 |
| FULL PROCEEDS: WELLS FARGO BANK, N.A.-Electronic Deposit | |
| NET AMOUNT: | 0.00 |

| Return: | Gross per CWT | 14.68 |
|---|---|---|
| | Net per CWT | 14.13 |

Milk statements below received directly from client.
GM utilized statements to complete summary report at
workpaper 121. (Only page 1 used for Q3 - remaining
pages for reference only). NOTE: Client stopped using
CDI after April.

PHILIP VERWEY FARMS SOUTH
19765 13TH AVENUE
HANFORD, CA 93230

PAYEE NO: 10040675  PRODUCER NO 30R6620    WESTERN FLUID AREA

NAME    PHILIP VERBEY FARMS 2

ADDRESS  18765 13TH AVE
         HANFORD CA  93230

DIVISION       648  PAY GROUP 60SV
PERIOD END     05/31/2017
PAYMENT DATE   06/28/2017
PERIOD         05/01/2017-05/31/2017

| | RETURN | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,006,220 | 1,598,076.42 | 1,410,633.74- | 187,442.68 |
| YTD TOTALS | 10,006,220 | 1,598,076.42 | 234,636.55- | 1,363,439.87 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.08 | 2.41500 | LBS | 83,366.02 | 83,366.02 |
| BUTTERFAT BASE | 0.00 | 2.41500 | LBS | 0.00 | 0.00 |
| BUTTERFAT OVERBASE | 324,202.85 | 2.41500 | LBS | 782,949.94 | 782,949.94 |
| SNF QUOTA | 86,014.74 | 0.92000 | LBS | 79,133.57 | 79,133.57 |
| SNF BASE | 0.00 | 0.72500 | LBS | 0.00 | 0.00 |
| SNF OVERBASE | 812,698.48 | 0.72500 | LBS | 589,206.41 | 589,206.41 |
| SUB TOTAL | | | | 1,534,655.94 | 1,534,655.94 |
| QUALITY | 10,006,220.00 | 0.25000 | CWT | 35,015.55 | 35,015.55 |
| AOF-RBST PREMIUM | 10,006,220.00 | 0.05000 | CWT | 5,003.11 | 5,003.11 |
| ADVANTAGE PREMIUM | 10,006,220.00 | 0.17000 | CWT | 17,010.64 | 17,010.64 |
| PROTEIN PREMIUM | 10,006,220.00 | 0.16381 | CWT | 16,391.18 | 16,391.18 |
| SUB TOTAL | | | | 63,420.48 | 63,420.48 |
| OVERALL TOTAL | | | | 1,598,076.42 | 1,598,076.42 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 15,009.33- |
| CAPITAL RETAIN | 0.10000 | CWT | 10,006.22- |
| REGIONAL QUOTA ADJ | 0.02668 | CWT | 2,669.38- |
| DAIRY COUNCIL | 0.00655 | CWT | 658.02- |
| DAIRY INSPECTION | 0.00193 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,200.75- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 100.06- |
| MILK ADMIN FEE | 0.00600 | CWT | 800.50- |
| CWT INVESTMENT | 0.04000 | CWT | 4,002.49- |
| ADV. PMT RECOVERY | | | 1,375,997.19- |
| TOTAL MANDATORY | | | 1,410,633.74- |

| ASSIGNEE | YTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,410,633.74- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                              15.97083

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 40040675000005001 | XXX 6388 | 187,442.68 |

NAME    PHILIP VERMEY FARMS 2

ADDRESS  19765 13TH AVE
        HANFORD CA 93230

PERIOD END    06/30/2017
PAYMENT DATE  07/28/2017
PERIOD       06/01/2017-06/30/2017

|  | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,392,940 | 1,509,654.95 | 1,353,516.41- | 156,138.54 |
| YTD TOTALS | 19,399,060 | 3,107,731.37 | 467,237.14- | 2,640,494.23 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 33,406.49 | 2.69200 | LBS | 89,930.20 | 171,296.30 |
| BUTTERFAT BASE | 0.00 | 2.69200 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 295,929.66 | 2.69200 | LBS | 796,642.68 | 1,579,592.63 |
| SNF QUOTA | 83,340.07 | 0.88000 | LBS | 73,251.26 | 152,384.83 |
| SNF BASE | 0.00 | 0.68500 | LBS | 0.00 | |
| SNF OVERBASE | 751,937.63 | 0.68500 | LBS | 515,077.24 | 1,204,283.65 |
| SUB TOTAL | | | | 1,474,901.46 | 3,009,557.40 |
| QUALITY | 9,392,840.00 | 0.12000 | CWT | 11,271.39 | 36,286.94 |
| AOF-RBST PREMIUM | 9,392,840.00 | 0.05000 | CWT | 4,696.42 | 9,699.53 |
| ADVANTAGE PREMIUM | 9,392,440.00 | 0.20000 | CWT | 18,785.68 | 35,796.32 |
| PROTEIN PREMIUM | | | | 34,753.49 | 16,391.18 |
| SUB TOTAL | | | | | 98,173.97 |
| OVERALL TOTAL | | | | 1,509,654.95 | 3,107,731.37 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 14,089.26- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,392.84- |
| REGIONAL QUOTA ADJ | 0.02750 | CWT | 2,583.27- |
| DAIRY COUNCIL | 0.00652 | CWT | 612.78- |
| DAIRY INSPECTION | 0.00305 | CWT | 292.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,127.14- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 93.93- |
| MILK ADMIN FEE | 0.00800 | CWT | 751.43- |
| CWT INVESTMENT | 0.04000 | CWT | 3,757.14- |
| ADV. PMT RECOVERY | | | 1,320,815.82- |
| TOTAL MANDATORY | | | 1,353,516.41- |
| ASSIGNEE | | MTD | CURRENT |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | | |
| TOTAL DEDUCTIONS | | | 1,353,516.41- |

GIA LS 07/107

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE          16.07240

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500013001 | XXX-█6388 | 156,138.54 |

PAYEE NO. 40040675 PRODUCER NO. 3026620
NAME PHILIP VERWEY FARMS 2

ADDRESS 19765 13TH AVE
HANFORD CA 93230

WESTERN FLUID AREA

DIVISION 648 PAY GROUP 60SV
PERIOD END 07/31/2017
PAYMENT DATE 08/28/2017
PERIOD 07/01/2017-07/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,726,680 | 1,523,797.70 | 1,365,869.98- | 157,927.72 |
| YTD TOTALS | 29,125,740 | 4,631,529.07 | 700,981.95- | 3,930,547.12 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.03 | 2.79200 | LBS | 96,379.96 | 269,676.26 |
| BUTTERFAT BASE | 0.00 | 2.79200 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 293,795.32 | 2.79200 | LBS | 820,276.48 | 2,309,869.10 |
| SNF QUOTA | 86,014.74 | 0.84400 | LBS | 72,596.42 | 224,981.25 |
| SNF BASE | 0.00 | 0.64900 | LBS | 0.00 | |
| SNF OVERBASE | 774,185.18 | 0.64900 | LBS | 502,446.81 | 1,606,730.46 |
| SUB TOTAL | | | | 1,491,699.67 | 4,501,257.07 |
| QUALITY | 9,726,680.00 | 0.08000 | CWT | 7,781.33 | 44,068.27 |
| AOF-RBST PREMIUM | 9,726,680.00 | 0.05000 | CWT | 4,863.34 | 14,562.87 |
| ADVANTAGE PREMIUM | 9,726,680.00 | 0.20000 | CWT | 19,453.36 | 55,249.68 |
| PROTEIN PREMIUM | | | | | 16,391.18 |
| SUB TOTAL | | | | 32,098.03 | 130,272.00 |
| OVERALL TOTAL | | | | 1,523,797.70 | 4,631,529.07 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 14,590.02- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,726.68- |
| REGIONAL QUOTA ADJ | 0.02744 | CWT | 2,669.38- |
| DAIRY COUNCIL | 0.00650 | CWT | 632.66- |
| DAIRY INSPECTION | 0.00198 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,167.20- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 97.27- |
| MILK ADMIN FEE | 0.00800 | CWT | 778.13- |
| CWT INVESTMENT | 0.04000 | CWT | 3,890.67- |
| ADV. PMT RECOVERY | | | 1,332,125.17- |
| TOTAL MANDATORY | | | 1,365,869.98- |

| ASSIGNEE | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,365,869.98- |

## PRICING / COMMUNICATIONS

PAY PRICE 15.66616

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500020001 | XXX-[redacted]6388 | 157,927.72 |

PAYEE NO. 40040675 PRODUCER NO. 3026620 WESTERN FLUID AREA
NAME PHILIP VERWEY FARMS 2

ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 60SV
PERIOD END 08/31/2017
PAYMENT DATE 09/28/2017
PERIOD 08/01/2017-08/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,063,180 | 1,509,490.54 | 1,362,916.78- | 146,573.76 |
| YTD TOTALS | 38,188,920 | 6,141,019.61 | 932,721.55- | 5,208,298.06 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.04 | 2.93000 | LBS | 101,143.74 | 370,820.00 |
| BUTTERFAT BASE | 0.00 | 2.93000 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | -277,050.95 | 2.93000 | LBS | 811,759.31 | 3,211,628.41 |
| SNF QUOTA | 86,014.81 | 0.88000 | LBS | 75,692.99 | 300,674.24 |
| SNF BASE | 0.00 | 0.68500 | LBS | 0.00 | |
| SNF OVERBASE | -716,767.95 | 0.68500 | LBS | 490,986.02 | 2,097,716.48 |
| SUB TOTAL | | | | 1,479,582.06 | 5,980,839.13 |
| QUALITY | 9,063,180.00 | 0.08000 | CWT | 7,250.53 | 51,318.80 |
| AOF-REST PREMIUM | 9,063,180.00 | 0.05000 | CWT | 4,531.59 | 19,094.46 |
| ADVANTAGE PREMIUM | 9,063,180.00 | 0.20000 | CWT | 18,126.36 | 73,376.04 |
| PROTEIN PREMIUM | | | | | 16,391.18 |
| SUB TOTAL | | | | 29,908.48 | 160,180.48 |
| OVERALL TOTAL | | | | 1,509,490.54 | 6,141,019.61 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,594.77- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,063.18- |
| REGIONAL QUOTA ADJ | 0.02945 | CWT | 3,669.36- |
| DAIRY COUNCIL | 0.00727 | CWT | 658.80- |
| DAIRY INSPECTION | | CWT | 16.07- |
| DAIRY INSPECTION | 0.00230 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,087.58- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 90.63- |
| MILK ADMIN FEE | 0.00800 | CWT | 725.05- |
| CWT INVESTMENT | 0.04000 | CWT | 3,625.27- |
| ADV. PMT RECOVERY | | | 1,331,177.18- |
| TOTAL MANDATORY | | | 1,362,916.78- |

| ASSIGNEES | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,362,916.78- |

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500028001 | XXX-[redacted]6388 | 146,573.76 |

## PRICING / COMMUNICATIONS

PAY PRICE 16.65520

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

PG1

PAYEE NO 40040675    PRODUCER NO. 3026620       WESTERN FLUID AREA                    DIVISION    C48   PAY GROUP 60SV
NAME     PHILIP VERWEY FARMS 2                                                        PERIOD END  09/30/2017
                                                                                      PAYMENT DATE 10/27/2017
ADDRESS  19765 13TH AVE                                                               PERIOD      09/01/2017-09/30/2017
         HANFORD CA  93230

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,906,360 | 1,404,299.76 | 1,251,139.39- | 153,160.37- |
| YTD TOTALS | 47,095,280 | 7,545,319.37 | 1,163,145.36- | 6,382,174.01 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 33,406.50 | 2.75400 | LBS | 92,001.50 | 462,821.50 |
| BUTTERFAT BASE | 0.00 | 2.75400 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | -368,676.46 | 2.75400 | LBS | 739,934.94 | 3,951,563.35 |
| SNF QUOTA | 83,240.15 | 0.84000 | LBS | 69,921.81 | 370,596.05 |
| SNF BASE | 0.00 | 0.64500 | LBS | 0.00 | |
| SNF OVERBASE | -711,402.57 | 0.64500 | LBS | 458,854.72 | 2,556,571.20 |
| SUB TOTAL | | | | 1,360,712.97 | 7,341,562.10 |
| QUALITY | | | | | 51,318.80 |
| AOP-RBST PREMIUM | 8,906,360.00 | 0.05000 | CWT | 4,453.18 | 23,547.64 |
| ADVANTAGE PREMIUM | 8,906,360.00 | 0.20000 | CWT | 17,812.72 | 91,188.76 |
| PROTEIN PREMIUM | 8,906,360.00 | 0.33939 | CWT | 21,320.89 | 37,712.07 |
| SUB TOTAL | | | | 43,586.79 | 203,767.27 |
| OVERALL TOTAL | | | | 1,404,299.76 | 7,545,319.37 |

This statement below received directly
from client. GM utilized statements to
complete summary report at workpaper
121. (Only page 3 used for Q1 -
remaining pages for reference only)

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,359.54- |
| CAPITAL RETAIN | 0.10000 | CWT | 8,906.36- |
| REGIONAL QUOTA ADJ | 0.02900 | CWT | 2,583.27- |
| DAIRY COUNCIL | 0.00725 | CWT | 645.41- |
| DAIRY INSPECTION | 0.00235 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,068.76- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 89.06- |
| CWT INVESTMENT | 0.04000 | CWT | 3,562.54- |
| ADV. PMT RECOVERY | | | 1,320,715.58- |
| TOTAL MANDATORY | | | 1,251,139.39- |
| ASSIGNEE | | NTD | CURRENT |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | | |
| TOTAL DEDUCTIONS | | | 1,251,139.39- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                                  15.76738

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 3,113.55 |
| BUTTERFAT BASE DAILY | 3,102.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500036001 | XXX- ████ 6388 | 153,160.37 |

PAYEE NO 40040675 PRODUCER NO. 3026620
NAME PHILIP VERWEY FARMS 2

ADDRESS 19765 13TH AVE
HANFORD CA 93230

WESTERN FLUID AREA

DIVISION 648 PAY GROUP 60SV
PERIOD END 10/31/2017
PAYMENT DATE 11/28/2017
PERIOD 10/01/2017-10/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,457,710 | 1,761,932.20 | 1,546,837.79- | 215,094.41 |
| YTD TOTALS | 57,552,990 | 9,347,330.19 | 1,398,462.96- | 7,948,867.23 |

**PRICING INFORMATION**

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 34,520.05 | 2.61900 | LBS | 90,408.05 | 553,229.55 |
| BUTTERFAT BASE | 0.00 | 2.61900 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 348,701.96 | 2.61900 | LBS | 913,250.47 | 4,864,813.82 |
| SNF QUOTA | 86,014.81 | 0.92300 | LBS | 79,391.71 | 449,907.76 |
| SNF BASE | 0.00 | 0.72800 | LBS | 0.00 | |
| SNF OVERBASE | 857,593.83 | 0.72800 | LBS | 624,328.29 | 3,180,899.49 |
| SUB TOTAL | | | | 1,707,378.52 | 9,048,930.62 |
| QUALITY | | | | | 51,318.80 |
| AOF-RBST PREMIUM | 10,457,710.00 | 0.05000 | CWT | 5,228.86 | 28,776.50 |
| ADVANTAGE PREMIUM | 10,457,710.00 | 0.20000 | CWT | 20,915.42 | 152,182.80 |
| PROTEIN PREMIUM | 10,457,710.00 | 0.27166 | CWT | 28,409.40 | 66,121.47 |
| SUB TOTAL | | | | 54,553.68 | 298,399.57 |
| OVERALL TOTAL | | | | 1,761,932.20 | 9,347,330.19 |

**DEDUCTIONS / ADJUSTMENTS**

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 15,686.57- |
| CAPITAL RETAIN | 0.10000 | CWT | 10,457.71- |
| REGIONAL QUOTA ADJ | 0.03553 | CWT | [illegible] |
| DAIRY COUNCIL | 0.00720 | CWT | 752.48- |
| DAIRY INSPECTION | 0.00200 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,254.93- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 104.58- |
| CWT INVESTMENT | 0.04000 | CWT | 4,183.08- |
| ADV. PMT RECOVERY | | | 1,511,520.19- |
| TOTAL MANDATORY | | | 1,546,837.79- |

| ASSIGNEE | MTD | CURRENT |
|---|---|---|
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 99,000.00- | 0.00 |
| FRESNO MADERA -PD | 2,000.00- | 0.00 |
| TOTAL ASSIGNMENT | 200,000.00- | |
| TOTAL DEDUCTIONS | | 1,546,837.79- |

**MESSAGES**

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4004067500045001 | XXX-[redacted]6380 | 215,094.41 |

**PRICING / COMMUNICATIONS**

PAY PRICE 16.84816

| | |
|---|---|
| BUTTERFAT QUOTA DAILY | 1,113.55 |
| BUTTERFAT BASE DAILY | 1,103.39 |
| SNF QUOTA DAILY | 2,774.67 |
| SNF BASE DAILY | 2,696.39 |

CUR. BASE CAPITAL LEVEL

PAYEE NO. 10031008    PRODUCER NO. 0014168    WESTERN FLUID AREA
NAME    PHILIP VERNEY FARM 3

ADDRESS    19765 12TH AVE
          HANFORD CA  93230

DIVISION    64F  PAY GROUP 688V
PERIOD END   01.31.2017
PAYMENT DATE 02/28/3017
PERIOD       01/31/2017-01/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | | NET |
|---|---|---|---|---|---|
| PRODUCT TOTALS | | 1,424,219.23 | 1,368,785.36- | | -256,493.60 |
| YTD TOTALS | 50,903,200 | 7,689,869.61 | 33,215.24- | | 1,789,570.75 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.35500 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.35500 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 492,595.42 | 2.35500 | LBS | 965,826.42 | 965,826.42 |
| SNF QUOTA | 0.00 | 1.02500 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.83400 | LBS | 0.00 | |
| SNF OVERBASE | 943,228.54 | 0.83400 | LBS | 786,652.65 | 786,652.65 |
|  |  |  |  | 1,752,479.03 | 1,752,479.03 |
| SUB TOTAL | 10,599,300.00 | 0.05000 | CWT | 5,299.65 | 5,299.65 |
| ADV-ADST PREMIUM | 15,599,300.00 | 0.17000 | CWT | 18,011.85 | 18,011.85 |
| ADVANTAGE PREMIUM | 15,599,300.00 | 0.29711 | CWT | 11,491.56 | 11,491.56 |
| PROTEIN PREMIUM | | | | 54,810.00 | 54,810.00 |
| SUB TOTAL | | | | | |
| OVERALL TOTAL | | | | 1,807,289.03 | 1,807,289.03 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ALL K PROMOTION | 0.15000 | CWT | 15,898.96- |
| DAIRY COUNCIL | 0.00600 | CWT | 635.96- |
| DAIRY INSPECTION | 0.00162 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,291.69- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 108.49- |
| MILK ADMIN FEE | 0.00800 | CWT | 847.94- |
| CNT INVESTMENT | 0.04000 | CWT | 4,239.72- |
| ADV. PMT RECOVERY | | | 1,575,188.04- |
| TOTAL MANDATORY | | | 1,599,131.16- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,598,485.36- |

## REMARKS

| | | |
|---|---|---|
| TYPE | PAYMENT NUMBER | ACCOUNT |
| ACH | 1003180800282001 | XXX███6289 |

| AMOUNT |
|---|
| 256,683.67 |

## PRICING / COMMUNICATIONS

PAY PRICE                          17.05102

CUR. BASE CAPITAL LEVEL            1.00



PAYEE NO. 40031008 PRODUCER NO. 3016168 WESTERN FLUID AREA

NAME PHILIP VERWEY FARM 1

ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 56SV
PERIOD END 02/28/2017
PAYMENT DATE 03/28/2017
PERIOD 02/01/2017-02/28/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,878,460 | 1,641,899.32 | 1,469,[illegible].30- | 171,958.01 |
| YTD TOTALS | 20,477,760 | 1,449,178.34 | 44,872.14- | 1,404,306.90 |

PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.36000 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.36000 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 367,202.02 | 2.36000 | LBS | 866,596.76 | 1,832,423.18 |
| SNF QUOTA | 0.00 | 1.02600 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.83100 | LBS | 0.00 | |
| SNF OVERBASE | 878,344.18 | 0.83100 | LBS | 729,904.04 | 1,516,556.69 |
| SUB TOTAL | | | | 1,596,500.80 | 3,348,979.92 |
| AQF-[illegible] PREMIUM | 9,878,460.00 | 0.05000 | CWT | 4,939.23 | 10,238.86 |
| ADVANTAGE PREMIUM | 9,878,460.00 | 0.17000 | CWT | 16,793.36 | 34,813.16 |
| PROTEIN PREMIUM | 9,878,460.00 | 0.23947 | CWT | 23,655.92 | 55,147.47 |
| SUB TOTAL | | | | 45,398.51 | 100,198.51 |
| OVERALL TOTAL | | | | 1,641,899.31 | 3,449,178.34 |

DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 14,817.69- |
| DAIRY COUNCIL | 0.00600 | CWT | 592.71- |
| DAIRY INSPECTION | 0.00195 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,185.42- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 98.70- |
| MILK ADMIN FEE | 0.00800 | CWT | 790.28- |
| CWT INVESTMENT | 0.04000 | CWT | 3,951.30- |
| ADV. PMT RECOVERY | | | 1,448,277.24- |
| TOTAL MANDATORY | | | 1,469,906.10- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,469,931.30- |

MESSAGES

PRICING / CONSTITUENTS

PAY PRICE 16.62090

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100000296001 | [redacted]3388 | 171,958.01 |

CUR. BASE CAPITAL LEVEL 1.00

PAYEE NO 40031008 PRODUCER NO 3016165 WESTERN FLUID AREA
NAME PHILIP VERKEY FARM 3
ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 640 PAY GROUP 60SV
PERIOD END 03/31/2017
PAYMENT DATE 04/29/2017
PERIOD 03/01/2017-03/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,634,780 | 1,629,862.19 | 1,424,322.63- | 205,539.56 |
| YTD TOTALS | 31,116,540 | 5,079,040.53 | 68,176.29- | 5,010,864.24 |

PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | Y.T.D |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.34600 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.34600 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 399,667.78 | 2.34600 | LBS | 937,620.54 | 2,770,043.72 |
| SNF QUOTA | 0.00 | 0.87700 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.60200 | LBS | 0.00 | |
| SNF OVERBASE | 945,027.24 | 0.68200 | LBS | 644,508.55 | 2,161,065.20 |
| SUB TOTAL | | | | 1,582,129.13 | 4,931,100.96 |
| ADF-RBST PREMIUM | 10,634,780.00 | 0.05000 | CWT | 5,119.39 | 15,550.27 |
| ADVANTAGE PREMIUM | 10,638,780.00 | 0.17000 | CWT | 18,085.91 | 52,890.07 |
| PROTEIN PREMIUM | 10,638,780.00 | 0.22867 | CWT | 24,127.76 | 79,475.22 |
| SUB TOTAL | | | | 47,733.06 | 117,931.57 |
| OVERALL TOTAL | | | | 1,629,862.19 | 5,079,040.53 |

DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 15,958.17- |
| DAIRY COUNCIL | 0.00500 | CWT | 630.33- |
| DAIRY INSPECTION | 0.00181 | CWT | 292.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,276.65- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 106.39- |
| MILK ADMIN FEE | 0.00800 | CWT | 851.10 |
| CWT INVESTMENT | 0.04000 | CWT | 4,255.51- |
| ADV. PMT RECOVERY | | | 1,401,010.68- |
| TOTAL MANDATORY | | | 1,424,297.63- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,424,322.63- |

MESSAGES

PRICING / COMPUTATIONS
PAY PRICE 15.32591

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 400310080000104001 | XXX-[redacted]6388 | 205,539.56 |

CUR. BASE CAPITAL LEVEL 1.00

DFA #2

March F

PAYEE NO. 40031008 PRODUCER NO. 3016168 WESTERN FLUID AREA
NAME PHILIP VERWEY FARM 3

ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 60SV
PERIOD END 04/30/2017
PAYMENT DATE 05/26/2017
PERIOD 04/01/2017-04/30/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,386,080 | 1,564,043.35 | 1,380,508.72- | 183,534.63 |
| YTD TOTALS | 41,502,620 | 6,643,003.08 | 101,317.96- | 6,541,765.92 |

PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.28500 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.28500 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 380,136.74 | 2.28500 | LBS | 868,612.45 | 3,638,656.17 |
| SNF QUOTA | 0.00 | 0.88700 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.69200 | LBS | 0.00 | |
| SNF OVERBASE | 925,232.74 | 0.69200 | LBS | 640,261.16 | 2,801,326.40 |
| SUB TOTAL | | | | 1,508,873.61 | 6,439,982.57 |
| AOF-RBST PREMIUM | 10,386,080.00 | 0.05000 | CWT | 5,193.04 | 20,751.31 |
| ADVANTAGE PREMIUM | 10,386,080.00 | 0.17000 | CWT | 17,656.31 | 70,554.38 |
| PROTEIN PREMIUM | 10,386,080.00 | 0.31119 | CWT | 32,320.39 | 111,795.62 |
| SUB TOTAL | | | | 55,169.74 | 203,101.31 |
| OVERALL TOTAL | | | | 1,564,043.35 | 6,643,083.88 |

DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 15,579.12- |
| CAPITAL RETAIN | 0.10000 | CWT | 10,386.08- |
| DAIRY COUNCIL | 0.00600 | CWT | 623.16- |
| DAIRY INSPECTION | 0.00186 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,246.33- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 103.86 |
| MILK ADMIN FEE | 0.00800 | CWT | 830.89- |
| CWT INVESTMENT | 0.04000 | CWT | 4,154.43- |
| ADV. PMT RECOVERY | | | 1,347,367.05- |
| TOTAL MANDATORY | | | 1,380,483.72- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,380,508.72- |

MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 40031008000111001 | XXX-[redacted]5386 | 183,534.63 |

PRICING / COMMUNICATIONS

PAY PRICE 15.05903

CUR. BASE CAPITAL LEVEL 0.90

PAYEE NO. 40031008 PRODUCER NO. 3016168 WESTERN FLUID AREA
NAME PHILIP VERNEY FARM 3

ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 60SV
PERIOD END 05/31/2017
PAYMENT DATE 06/28/2017
PERIOD 05/01/2017-05/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 10,417,574 | 1,627,671.02 | 1,448,075.90- | 179,595.12 |
| YTD TOTALS | 51,920,194 | 8,270,754.90 | 134,559.47- | 8,136,195.43 |

**PRICING INFORMATION**

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.41500 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.41500 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 374,743.57 | 2.41500 | LBS | 905,005.68 | 4,543,661.85 |
| SNF QUOTA | 0.00 | 0.92000 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.72500 | LBS | 0.00 | |
| SNF OVERBASE | 924,214.46 | 0.72500 | LBS | 670,055.48 | 3,471,381.88 |
| SUB TOTAL | | | | 1,575,061.16 | 8,015,043.73 |
| AOF-REST PREMIUM | 10,417,574.00 | 0.05000 | CWT | 5,208.79 | 25,960.10 |
| ADVANTAGE PREMIUM | 10,417,574.00 | 0.17000 | CWT | 17,709.87 | 88,264.25 |
| PROTEIN PREMIUM | 10,417,574.00 | 0.28501 | CWT | 29,691.20 | 141,486.82 |
| SUB TOTAL | | | | 52,609.86 | 355,711.17 |
| OVERALL TOTAL | | | | 1,627,671.02 | 8,270,754.90 |

**DEDUCTIONS / ADJUSTMENTS**

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 15,626.36- |
| CAPITAL RETAIN | 0.10000 | CWT | 10,417.57- |
| DAIRY COUNCIL | 0.00600 | CWT | 625.05- |
| DAIRY INSPECTION | 0.00185 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,250.11- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 104.18- |
| MILK ADMIN FEE | 0.00800 | CWT | 833.41- |
| CWT INVESTMENT | 0.04000 | CWT | 4,167.03- |
| ADV. PMT RECOVERY | | | 1,414,834.39- |
| TOTAL MANDATORY | | | 1,448,050.90- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,448,075.90- |

**MESSAGES**

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800319001 | XXX-[redacted]6388 | 179,595.12 |

**PRICING / COMMUNICATIONS**

PAY PRICE 15.62428

CUR. BASE CAPITAL LEVEL 0.91

Case: 19-30088 Doc# 1147 Filed: 04/01/19 Entered: 04/01/19 12:12:19 Page 65 of 70

PAYEE NO. 40031008    PRODUCER NO. 1016168    WESTERN FLUID AREA

NAME     PHILIP VERNEY FARM 3

ADDRESS  19765 13TH AVE
         HANFORD CA  93230

DIVISION      648  PAY GROUP 66SV
PERIOD END    06/30/2017
PAYMENT DATE  07/28/2017
PERIOD        04/01/2017-06/30/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,287,440 | 1,508,347.19 | 1,339,008.57- | 169,338.62 |
| YTD TOTALS | 61,207,634 | 9,779,102.09 | 164,218.46- | 9,614,883.63 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.69200 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.69200 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 333,146.26 | 2.69200 | LBS | 896,829.76 | 5,440,491.61 |
| SNF QUOTA | 0.00 | 0.68000 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.68500 | LBS | 0.00 | |
| SNF OVERBASE | 820,837.21 | 0.68500 | LBS | 562,273.54 | 4,033,655.42 |
| SUB TOTAL | | | | 1,459,103.30 | 9,474,147.03 |
| ACF-REST PREMIUM | 9,287,440.00 | 0.05000 | CWT | 4,643.72 | 30,603.82 |
| ADVANTAGE PREMIUM | 9,287,440.00 | 0.20000 | CWT | 18,574.88 | 136,939.13 |
| PROTEIN PREMIUM | 9,287,640.00 | 0.28022 | CWT | 26,025.29 | 167,512.11 |
| SUB TOTAL | | | | 49,243.89 | 304,955.06 |
| OVERALL TOTAL | | | | 1,508,347.19 | 9,779,102.09 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 11,931.16- |
| CAPITAL RETAIN | 0.10000 | CWT | 9,287.44- |
| DAIRY COUNCIL | 0.00600 | CWT | 557.25- |
| DAIRY INSPECTION | 0.00208 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,114.49- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 92.87- |
| MILK ADMIN FEE | 0.00800 | CWT | 743.00- |
| CWT INVESTMENT | 0.04000 | CWT | 3,714.98- |
| ADV. PMT RECOVERY | | | 1,309,349.58- |
| TOTAL MANDATORY | | | 1,338,983.57- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,339,008.57- |

## MESSAGES

## PRICING / COMMUNICATIONS

PAY PRICE                    16.24072

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800337001 | XXX-████6388 | 169,338.62 |

CUR. BASE CAPITAL LEVEL        0.92

PAYEE NO. 40031008 PRODUCER NO. 3016168
NAME PHILIP VERWEY FARM 3

ADDRESS 19765 13TH AVE
HANFORD CA 93230

WESTERN FLUID AREA

DIVISION 648 PAY GROUP 60SV
PERIOD END 07/31/2017
PAYMENT DATE 08/28/2017
PERIOD 07/01/2017-07/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 9,202,480 | 1,432,684.04 | 1,281,598.24- | 151,085.80 |
| YTD TOTALS | 70,410,114 | 11,211,786.13 | 104,405.64- | 11,027,380.49 |

PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.79200 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.79200 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 316,812.46 | 2.79200 | LBS | 884,540.40 | 6,325,032.01 |
| SNF QUOTA | 0.00 | 0.84400 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.64900 | LBS | 0.00 | |
| SNF OVERBASE | 809,148.45 | 0.64900 | LBS | 525,137.44 | 4,558,792.86 |
| SUB TOTAL | | | | 1,409,677.84 | 10,883,824.87 |
| ADF-BEST PREMIUM | 9,202,480.00 | 0.05000 | CWT | 4,601.24 | 35,205.06 |
| ADVANTAGE PREMIUM | 9,202,480.00 | 0.20000 | CWT | 18,404.96 | 125,244.09 |
| PROTEIN PREMIUM | | | | | 167,512.11 |
| SUB TOTAL | | | | 23,006.20 | 327,961.26 |
| OVERALL TOTAL | | | | 1,432,684.04 | 11,211,786.13 |

DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 13,803.72- |
| DAIRY COUNCIL | 0.00600 | CWT | 552.15- |
| DAIRY INSPECTION | 0.00210 | CWT | 192.80- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,104.30- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 92.02- |
| MILK ADMIN FEE | 0.00800 | CWT | 736.20- |
| CWT INVESTMENT | 0.04000 | CWT | 3,680.99- |
| ADV. PMT RECOVERY | | | 1,261,411.06- |
| TOTAL MANDATORY | | | 1,281,573.24- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,281,598.24- |

MESSAGES

PRICING / COMMUNICATIONS

PAY PRICE 15.56846

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800034001 | XXX-[redacted]6388 | 151,085.80 |

CUR. BASE CAPITAL LEVEL 0.93

PAYEE NO. 40031008 PRODUCER NO. 3016168 WESTERN FLUID AREA
NAME PHILIP VERWEY FARM 3

ADDRESS 19765 13TH AVE
HANFORD CA 93230

DIVISION 648 PAY GROUP 60SV
PERIOD END 08/31/2017
PAYMENT DATE 09/28/2017
PERIOD 08/01/2017-08/31/2017

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,490,400 | 1,435,063.42 | 1,267,345.40- | 167,718.02 |
| YTD TOTALS | 78,900,514 | 12,646,849.55 | 203,130.69- | 12,443,710.86 |

**PRICING INFORMATION**

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.93000 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.93000 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 296,951.95 | 2.93000 | LBS | 870,069.29 | 7,195,101.30 |
| NF QUOTA | 0.00 | 0.88000 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.68500 | LBS | 0.00 | |
| SNF OVERBASE | 751,738.09 | 0.68500 | LBS | 514,940.65 | 5,073,733.51 |
| SUB TOTAL | | | | 1,385,009.94 | 12,268,834.81 |
| AOF-RBST PREMIUM | 8,490,400.00 | 0.05000 | CWT | 4,245.20 | 39,450.26 |
| ADVANTAGE PREMIUM | 8,490,400.00 | 0.20000 | CWT | 16,980.80 | 142,224.89 |
| PROTEIN PREMIUM | 8,490,400.00 | 0.33953 | CWT | 28,827.48 | 196,339.59 |
| SUB TOTAL | | | | 50,053.48 | 378,014.74 |
| OVERALL TOTAL | | | | 1,435,063.42 | 12,646,849.55 |

**DEDUCTIONS / ADJUSTMENTS**

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,735.60- |
| DAIRY COUNCIL | 0.00660 | CWT | 560.37- |
| DAIRY INSPECTION | 0.00246 | CWT | 208.87- |
| DAIRY INSPECTION | | CWT | 16.07- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,018.85- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 84.90- |
| MILK ADMIN FEE | 0.00800 | CWT | 679.23- |
| CWT INVESTMENT | 0.04000 | CWT | 3,396.16- |
| ADV. PMT RECOVERY | | | 1,248,620.35- |
| TOTAL MANDATORY | | | 1,267,320.40- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,267,345.40- |

**MESSAGES**

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 40031008800344001 | XXX-[redacted]388 | 167,718.02 |

**PRICING / COMMUNICATIONS**

PAY PRICE 16.90219

CUR. BASE CAPITAL LEVEL 1.03

PBC

STATEMENT: 40031008  PRODUCER NO  3016108        WESTERN FLUID AREA

DIVISION    648  PAY GROUP 608V
PERIOD END   09/30/2017
PAYMENT DATE 10/27/2017
PERIOD       09/01/2017-09/30/2017

NAME    PHILIP VERREY FARM 3
ADDRESS  19765 13TH AVE
         HANFORD CA  93230

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,011,660 | 1,281,966.39 | 1,127,959.07- | 154,007.32 |
| YTD TOTALS | 86,912,174 | 13,928,815.94 | 220,157.00- | 13,708,658.94 |

### PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.75400 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.75400 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | -281,261.35 | 2.75400 | LBS | 774,593.71 | 7,969,695.01 |
| SNF QUOTA | 0.00 | 0.84000 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.64500 | LBS | 0.00 | |
| SNF OVERBASE | -714,637.26 | 0.64500 | LBS | 460,941.07 | 5,534,674.58 |
| SUB TOTAL | | | | 1,235,534.80 | 13,504,369.61 |
| ADV-RBST PREMIUM | 8,011,660.00 | 0.05000 | CWT | 4,005.83 | 43,456.09 |
| ADVANTAGE PREMIUM | 8,011,660.00 | 0.20000 | CWT | 16,023.32 | 158,248.21 |
| PROTEIN PREMIUM | 8,011,660.00 | 0.32955 | CWT | 26,402.44 | 222,742.03 |
| SUB TOTAL | | | | 46,431.59 | 424,446.33 |
| OVERALL TOTAL | | | | 1,281,966.39 | 13,928,815.94 |

### DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,017.49- |
| DAIRY COUNCIL | 0.00660 | CWT | 528.77- |
| DAIRY INSPECTION | 0.00261 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 961.40- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 80.12- |
| CWT INVESTMENT | 0.04000 | CWT | 3,204.66- |
| ADV. PMT RECOVERY | | | 1,110,932.76- |
| TOTAL MANDATORY | | | 1,127,934.07- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,127,959.07- |

Milk statements below received directly from client.
GSM utilized statements to complete summary report
at workpaper 121. (Only page 3 used for QS
remaining pages for reference only)

### MESSAGES

### PRICING / COMMUNICATIONS

PAY PRICE                16.00126

TYPE   PAYMENT NUMBER        ACCOUNT          AMOUNT
ACH    4003160800353001      XXX    6388      154,007.32

CUR. BASE CAPITAL LEVEL           1.14

| | | | |
|---|---|---|---|
| PAYEE NO 40031008 | PRODUCER NO. 3016168 | WESTERN FLUID AREA | DIVISION 648 PAY GROUP 60SV |
| NAME | PHILIP VERWEY FARM 3 | | PERIOD END 10/31/2017 |
| ADDRESS | 19765 15TH AVE | | PAYMENT DATE 11/28/2017 |
| | HANFORD CA 93230 | | PERIOD 10/01/2017-10/31/2017 |

| | WEIGHT | GROSS PAYMENTS | DEDUCTIONS | NET |
|---|---|---|---|---|
| PERIOD TOTALS | 8,361,780 | 1,420,726.18 | 1,226,848.01- | 193,878.17 |
| YTD TOTALS | 95,273,954 | 15,385,594.59 | 237,327.16- | 15,147,677.43 |

## PRICING INFORMATION

| DESCRIPTION | QUANTITY | RATE | UOM | CURRENT | YTD |
|---|---|---|---|---|---|
| BUTTERFAT QUOTA | 0.00 | 2.61900 | LBS | 0.00 | |
| BUTTERFAT BASE | 0.00 | 2.61900 | LBS | 0.00 | |
| BUTTERFAT OVERBASE | 310,225.39 | 2.61900 | LBS | 812,480.27 | 8,782,175.30 |
| SNF QUOTA | 0.00 | 0.92300 | LBS | 0.00 | |
| SNF BASE | 0.00 | 0.72800 | LBS | 0.00 | |
| SNF OVERBASE | 757,089.04 | 0.72800 | LBS | 551,160.87 | 6,085,835.45 |
| SUB TOTAL | | | | 1,363,641.14 | 14,868,010.75 |
| ADF-RBST PREMIUM | 8,361,780.00 | 0.05000 | CWT | 4,180.89 | 47,636.98 |
| ADVANTAGE PREMIUM | 8,361,780.00 | 0.20000 | CWT | 16,723.56 | 211,024.24 |
| PROTEIN PREMIUM | 8,361,780.00 | 0.43269 | CWT | 36,180.59 | 258,922.62 |
| SUB TOTAL | | | | 57,085.04 | 517,583.84 |
| OVERALL TOTAL | | | | 1,420,726.18 | 15,385,594.59 |

## DEDUCTIONS / ADJUSTMENTS

| DESCRIPTION | RATE | UOM | CURRENT |
|---|---|---|---|
| ADV & PROMOTION | 0.15000 | CWT | 12,542.67- |
| DAIRY COUNCIL | 0.00660 | CWT | 551.88- |
| DAIRY INSPECTION | 0.00250 | CWT | 208.87- |
| POOL ADMIN FEES | 0.01200 | CWT | 1,003.41- |
| DAIRY FOOD CONTROL | 0.00100 | CWT | 83.62- |
| CWT INVESTMENT | 0.04000 | CWT | 3,344.71- |
| ADV. PMT RECOVERY | | | 1,209,087.85- |
| TOTAL MANDATORY | | | 1,226,823.01- |
| DEPAC | | | 25.00- |
| TOTAL VOLUNTARY | | | 25.00- |
| TOTAL DEDUCTIONS | | | 1,226,848.01- |

## MESSAGES

| TYPE | PAYMENT NUMBER | ACCOUNT | AMOUNT |
|---|---|---|---|
| ACH | 4003100800362001 | XXX-[redacted]388 | 193,878.17 |

## PRICING / COMMUNICATIONS

PAY PRICE 16.99071

CUR. BASE CAPITAL LEVEL 1.14