BRAD BRIAN (State Bar No. 79001)
Brad.Brian@mto.com
THOMAS B. WALPER (State Bar No. 96667)
thomas.walper@mto.com
HENRY WEISSMANN (State Bar No. 132418)
henry.weissmann@mto.com
BRADLEY SCHNEIDER (State Bar No. 235296)
bradley.schneider@mto.com
**MUNGER, TOLLES & OLSON LLP**
350 South Grand Avenue
Fiftieth Floor
Los Angeles, California 90071
Telephone:     (213) 683-9100
Facsimile:     (213) 683-3702

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re<br><br>PG&E CORPORATION,<br><br>    -and-<br><br>PACIFIC GAS AND ELECTRIC COMPANY,<br>              Debtors.<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**AMENDED DECLARATION OF HENRY WEISSMANN IN SUPPORT OF APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. § 327(e) AND FED. R. BANKR. P. 2014(a) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MUNGER, TOLLES & OLSON LLP AS COUNSEL FOR CERTAIN MATTERS FOR THE DEBTORS THE EFFECTIVE AS OF THE PETITION DATE**<br><br>Date:    April 23, 2019<br>Time:   9:30 a.m. (Pacific Standard Time)<br>Place:  United States Bankruptcy Court<br>          Courtroom 17, 16th Floor<br>          San Francisco, CA 94102 |

Pursuant to 28 U.S.C. § 1746, I, Henry Weissmann, hereby declare as follows:

I am a partner at Munger, Tolles & Olson LLP ("**MTO**" or the "**Firm**"), located at 350 S. Grand Ave., 50th Floor, Los Angeles, California 90071, and have been duly admitted to practice law in the State of California and the United States District Courts in California.

I submit this Declaration in connection with the Application, submitted on the date hereof (the "**Application**"),[1] of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), for authority to employ and retain MTO as their counsel for certain matters, effective as of January 29, 2019 (the "**Petition Date**"), at its normal hourly rate in effect from time to time and in accordance with its normal reimbursement policies, in compliance with section 327(e) of title 11 of the United States Code (the "**Bankruptcy Code**"), and to provide the disclosure required under Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and the Bankruptcy Local Rules for the U.S. District Court for the Northern District of California (the "**Bankruptcy Local Rules**").  Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.  To the extent any information disclosed herein requires amendment or modification upon MTO's completion of further review, or as additional information regarding parties in interest becomes available, a supplemental declaration will be submitted to the Court reflecting such amended, supplemented or otherwise modified information.

Neither I, MTO, nor any partner of, counsel to, or associate of the Firm represents any entity other than the Debtors in connection with these Chapter 11 Cases.  In addition, except as set forth herein, to the best of my knowledge, after due inquiry, neither I, MTO, nor any partner of, counsel to, or associate of the Firm represents any party in interest with respect to the matters for which MTO is to be employed.

---

[1] Capitalized terms used but not otherwise herein defined have the meanings ascribed to such terms in the Application.

## Services to be Provided

The Debtors seek to engage MTO as counsel to provide professional services with respect to the following matters (collectively, the "**Specific Matters**"):

- Advising and representing the Debtors with respect to federal, state, and local laws and regulations as they relate to (1) wildfires and the effects of wildfire liabilities on the Debtors' businesses; (2) the relative jurisdiction of the California Public Utilities Commission ("**CPUC**"), the Federal Energy Regulatory Commission ("**FERC**"), and federal courts, including the Bankruptcy Court; and (3) motions and other negotiations and proceedings in the Chapter 11 Cases, and other legal proceedings, that may affect the interests of the CPUC and/or parties in CPUC proceedings involving the Debtors, including matters that may affect or relate to the Debtors' management, governance, structure, and rates;

- Advising and representing the Debtors in CPUC Proceedings, including but not limited to: (a) R.19-01-006, Order Instituting Rulemaking to Implement Public Utilities Code Section 451.2 Regarding Criteria and Methodology for Wildfire Cost Recovery Pursuant to Senate Bill 901 ("**CPUC Proceeding R.19-01-006**"); (b) I.15-08-019, Order Instituting Investigation on the Commission's Own Motion to Determine Whether Pacific Gas and Electric Company and PG&E Corporation's Organizational Culture and Governance Prioritize Safety ("**CPUC Proceeding I.15-08-019**"); (c) A.19-02-016, Application of Pacific Gas and Electric Company for a Waiver of the Capital Structure Condition ("**CPUC Proceeding A.19-02-016**"); (d) A.18-11-001, Application of Pacific Gas and Electric Company to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities; to execute and deliver one or more indentures; to sell, lease, assign, mortgage, or otherwise dispose of or encumber utility property; to issue, sell and deliver in one or more series, cumulative Preferred Stock -- $25 Par Value, Preferred Stock -- $100 Par Value, Preference Stock or any combination thereof; to utilize various debt enhancement features; and enter into interest rate hedges ("**CPUC Proceeding A.18-11-001**"); (e) A.18-10-003, Application of Pacific Gas and Electric Company to increase its authority to finance short-term borrowing needs and procurement-related collateral costs by $2.0 billion to an aggregate amount not to exceed $6.0 billion ("**CPUC Proceeding A.18-10-003**"); and (f) any other related or similar CPUC proceeding or other CPUC proceeding arising from the matters for which MTO is representing the Debtors;

- Advising and representing the Utility regarding its rights and obligations under various power purchase agreements, including in connection with *NextEra Energy, Inc., et al. v. Pacific Gas and Electric Company*, FERC Docket No. 19-35-000, and *PG&E Corp. et al. v. Federal Energy Regulatory Commission*, Adv. Proc. No. 19-03003 (N.D. Cal.); advising and representing the Utility on any appeal from these matters and, potentially, as an amicus curiae in other proceedings involving similar legal issues;

- Advising the Debtors regarding compliance with laws and regulations governing public utilities, including Division 1, Part 1 of the California Public Utilities Code and the CPUC's affiliate transaction rules (including Decision 06-12-029 and related decisions);

- Advising and representing the Debtors as necessary and appropriate with respect to potential action by state government actors, including the legislature and the CPUC, that may affect or relate to the Debtors' reorganization and operations, including with respect to liability standards, insurance and related cost-spreading regimes, recovery of costs in rates and the Debtors' management, governance and structure;

- Advising and representing the Debtors with respect to issues arising under California law that may affect or relate to the Debtors' reorganization, plan and operations; California corporate law including but not limited to fiduciary duties and opinions regarding due authority; California law governing corporate forms; the California Public Records Act;

- Advising and representing the Debtors with regard to potential criminal, civil, and administrative liability in connection with the 2017 and 2018 Northern California wildfires, including:

  - Advising and representing the Debtors in connection with potential or actual criminal investigations, and any resulting prosecutions, arising from the 2017 and 2018 Northern California wildfires;

  - Advising and representing the Debtors in civil or administrative proceedings relating to the 2017 and 2018 Northern California wildfires;

  - Advising and representing the Debtors concerning the settlement agreement between the Utility and the District Attorney's Office for Butte, County California relating to certain wildfires (the "**Butte County Settlement**");

  - Coordinating with Debtors' counsel in civil actions and administrative proceedings arising from wildfires to provide advice regarding potential impact on and coordination with the Debtors' response to and positions in the criminal investigations and any resulting prosecutions;

  - Advising and representing the Debtors and coordinating with other counsel in connection with any possible or proposed resolutions or settlements of criminal, civil, or administrative liability arising from California wildfires; and,

- Providing all other necessary legal services for the Debtors, as related to the above matters, in connection with the above captioned Chapter 11 Cases, including fact investigation, legal researching, briefing, argument, discovery, reorganization, plan and disclosure statement matters, appearance and participation in hearings, and communications and meetings with parties in interest.

## MTO's Qualifications

MTO is well-qualified to represent the Debtors on all matters with the scope of the proposed engagement.

Since October 2017, MTO has represented and advised the Utility on regulatory law. MTO is currently representing the Utility in connection with CPUC Proceeding R.19-01-006 and the Debtors in CPUC Proceeding I.15-08-019. MTO has also represented the Utility in proceedings before the CPUC seeking authorization for the Utility to issue financing, including the DIP Financing; advised the Utility regarding California affiliate transaction rule compliance; and advised the Utility on potential California legislation affecting public utilities. In addition, MTO has advised the Debtors on CPUC matters generally and on specific issues of California law relating to potential transactions in these cases.

MTO is also currently advising the Utility in connection with regulatory issues concerning its wholesale power purchase agreements, including in connection with the administrative proceeding before FERC captioned *NextEra Energy, Inc., et al. v. Pacific Gas and Electric Company*, FERC Docket No. 19-35-000, and the adversary proceeding *PG&E Corp. et al. v. Federal Energy Regulatory Commission*, Adv. Proc. No. 19-03003 (N.D. Cal.) (the "**FERC Matters**"). MTO does not anticipate appearing as counsel for the Utility in either matter but may appear as counsel of record in any appeal.

In addition to representing the Debtors, MTO has represented Edison International and a number of its regulated and unregulated subsidiaries, including Southern California Edison Company ("**SCE**") on various regulatory matters, including the energy crisis of 2000-01, proceedings arising from wildfires, and proceedings related to the shut down of the San Onofre Nuclear Generating Station. MTO has also represented regulated utilities in connection with various transactional and bankruptcy matters.

Since June 2018, MTO has represented the Utility as outside counsel in connection with certain potential and actual criminal investigations relating to a series of fires that occurred in Northern California in the fall of 2017 and the November 2018 Camp Fire. MTO's legal services have included advising and representing the Utility in (1) communications with, responses to

requests from, and negotiations with the California Attorney General and certain state District Attorney offices; and (2) potential investigations from other state and federal governmental agencies. MTO is also advising the Utility with respect to the Butte County Settlement.

MTO has significant experience representing clients facing potential criminal and civil liability for major fires. For example, MTO defended an owner against criminal and civil liability arising from the 240,000 acre Zaca fire in 2007, then the second largest fire in California history.

More generally, MTO has one of the premier criminal defense and internal investigation practices in the country. MTO's criminal defense and internal investigations group includes several former federal prosecutors, as well as other lawyers with significant experience representing clients who are the targets of criminal enforcement proceeding and related civil and administrative litigation. MTO attorneys have defended clients under investigations by federal, state and local authorities, including investigations by the United States Department of Justice and multi-jurisdictional state attorney general investigations. MTO has also conducted hundreds of investigations in the United States and around the world.

### Terms of MTO's Engagement

The terms of MTO's current representations of the Debtors in the above-referenced matters are set forth in the engagement letters dated, attached as **Exhibits** 1 through 6 hereto.

### Coordination With Other Professionals of the Debtors

MTO is aware that the Debtors have submitted, or intend to submit, separate applications to retain other law firms for civil matters arising from the California wildfires described above, including Weil, Gotshal & Manges LLP ("**Weil**"), Cravath, Swaine & Moore LLP ("**Cravath**") and Jenner & Block LLP ("**Jenner**"). MTO intends to coordinate with Debtors, Weil, Cravath, Jenner and other professionals to clearly delineate the scope of services and avoid the duplication of services wherever reasonably possible.

### Compensation and Fee Applications

Subject to Court approval of this Application, MTO intends to apply for compensation for professional services rendered on an hourly basis and the reimbursement of reasonable expenses. The hourly rates and corresponding rate structure MTO will apply are the same as the hourly rates

and corresponding rate structure that MTO uses in similar matters, and are comparable to the hourly rates and corresponding rate structure that MTO uses for corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. The hourly rates used by MTO in representing the Debtor are consistent with the rates that MTO charges other clients (including other clients in chapter 11 cases), regardless of the location of the client or the court in which the matter is pending.

MTO will seek allowance of its fees and reimbursement of its expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the United States Bankruptcy Court Northern District of California Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees, effective February 19, 2014, and the United States Trustee Guidelines Region 17, updated December 16, 2016 (the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**U.S. Trustee Guidelines**" and together with the Local Guidelines, the "**Fee Guidelines**") and any additional further Order of the Court in these Chapter 11 Cases regarding professional compensation and reimbursement of expenses (the "**Orders**").

MTO and the Debtor have not agreed to any variations from, or alternatives to, MTO's standard billing arrangements. As discussed in more detail below, MTO rates are subject to periodic change in the ordinary course of business. The MTO 2019 hourly rates for the engagement range as follows:

| Billing Category | Range |
| --- | --- |
| Partners | $860 to $1,500 |
| Of Counsel | $860 to $1,075 |
| Associates | $460 to $825 |
| Paraprofessionals | $270 to $460 |

The MTO hourly rates are set at a level designed to compensate MTO fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to

periodic adjustments to reflect economic and other conditions.[2]  MTO represented the Debtors before the Petition Date using the hourly rates listed above.

MTO will maintain detailed, contemporaneous time records in six-minute intervals and apply to the Court for payment of compensation and reimbursement of expenses in accordance with the Bankruptcy Code, Bankruptcy Rules, and Fee Guidelines.[3]  MTO timekeepers will record time using billing categories that substantially conform to those categories set forth at section 8(b) of the U.S. Trustee Guidelines, and will record the amount of time per task within each billing category.[4]

Furthermore, MTO will maintain records of expenses incurred and itemize those expenses as well as summarize them by expense categories established as part of MTO's customary billing procedures.  MTO does not charge clients for office supplies, standard duplication, facsimile transmissions, secretarial support, or Westlaw or Lexis computer-assisted legal research.  MTO does charge its clients in all areas of practice for all other expenses incurred in connection with a representation.  The expenses charged to clients include, among other things, telephone conference call and international call charges, mail, express mail, and overnight delivery service charges, special or hand delivery charges, document retrieval charges, mass mailings (including envelopes and labels) performed by outside copying services, airfare, meals, lodging, transcription costs, and

---

[2]     Like many other law firms, MTO typically increases the hourly billing rate of attorneys and paraprofessionals once a year, which increase includes (i) ordinary course step increases related to the advancing seniority or promotion of an attorney or paraprofessional (a "**Step Increase**"), and (ii) periodic (generally yearly) rate increases with respect to each level of seniority (a "**Rate Increase**").  The Step Increases do not constitute "rate increases" (as the term is used in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013). The proposed order provides that MTO will provide reasonable advance notice to the Debtors and the U.S. Trustee of any Rate Increase.

[3]     In applying to the Court for payment of compensation and reimbursement of expenses, MTO will also make reasonable efforts to comply with the U.S. Trustee Guidelines.

[4]     MTO may, in its discretion and in consultation with the Debtors, determine to create separate or additional billing categories for certain discrete projects undertaken during these Chapter 11 Cases.

non-ordinary overhead expenses. MTO will charge the Debtors for these expenses in compliance with all applicable rules, procedures and orders of the Court.

MTO understands that interim and final fee awards are subject to approval by this Court.

**MTO's Retainer and Payments in 90 Days Before the Petition Date**

On November 21, 2018, the Debtors provided MTO with an advance payment retainer of $3 million (the "**Retainer**") for professional services to be rendered to the Debtors. Pursuant to MTO's retainer agreement, a true and correct copy of which is attached hereto as **Exhibit 7**, MTO's fees and expenses were to be deemed automatically deducted from the Retainer as such fees and expenses were incurred.

The table below reflects all payments received by MTO from the Debtors in the 90 days before the Petition Date, including disbursements from the retainer and replenishments of the retainer. With respect to each payment, the table sets forth the (1) date of payment; (2) the nature of the transaction (i.e., payment of an invoice or retainer); (3) the source of the payment (the Utility or PG&E Corp.); (4) the amount of payment; (5) the date of the corresponding invoice; and (6) the period of services covered by the relevant invoice.

| Date | Transaction | Amount | Invoice Date | Invoice Period |
|------|-------------|--------|--------------|----------------|
| **11/5/2018** | Payment (Utility) | $181,673.00 | 9/14/2018 | 8/01/18-8/31/18 |
| **11/5/2018** | Payment (Utility) | $25,000.00 | 9/28/2018 | 07/16/18-09/09/18 |
| **11/9/2018** | Payment (Utility) | $277,946.00 | 7/17/2018 | 07/02/18-7/31/18 |
| **11/13/2018** | Payment (Utility) | $107,336.50 | 8/16/2018 | 6/01/18-6/30/18 |
| **11/13/2018** | Payment (Utility) | $91,867.00 | 9/14/2018 | 8/01/18-8/31/18 |
| **11/13/2018** | Payment (Utility) | $289,912.43 | 9/14/2018 | 08/01/18-08/31/18 |
| **11/13/2018** | Payment (Utility) | $19,593.50 | 10/15/2018 | 09/04/18-09/27/18 |
| **11/19/2018** | Payment (Utility) | $476,101.81 | 10/9/2018 | 09/01/18-09/30/18 |
| **11/19/2018** | Payment (Utility) | $45,234.48 | 10/12/2018 | 07/02/18-9/28/18 |
| **11/19/2018** | Payment (Utility) | $379,853.80 | 11/9/2018 | 10/01/18-10/31/18 |

| | | | | |
|---|---|---|---|---|
| **11/21/2018** | Retainer (PG&E Corp.) | $3,000,000 | N/A | N/A |
| **12/14/2018** | Payment (Utility) | $10,125.86 | 11/12/2018 | 10/04/18-10/08/18 |
| **12/20/2018** | Payment (Utility) | $95,572.29 | 11/12/2018 | 10/01/18-10/31/18 |
| **12/20/2018** | Payment (Utility) | $552,756.86 | 12/5/2018 | 11/01/18-11/30/18 |
| **12/26/2018** | Payment (Utility) | $13,312.65 | 9/14/2018 | 08/08/18-08/20/18 |
| **12/27/2018** | Payment (Utility) | $992.50 | 12/7/2018 | 11/20/18-11/20/18 |
| **12/27/2018** | Payment (Utility) | $159,333.31 | 12/11/2018 | 11/01/18-11/30/18 |
| **12/27/2018** | Payment (Utility) | $8,260.00 | 12/11/2018 | 10/03/18-10/05/18 |
| **12/27/2018** | Payment (Utility) | $15,321.00 | 12/11/2018 | 11/12/18-11/30/18 |
| **1/18/2019** | Retainer Draw | $598,149.20 | 1/8/2019 | 12/01/18-12/31/18 |
| **1/18/2019** | Retainer Draw | $93,313.00 | 1/15/2019 | 12/01/18-12/31/18 |
| **1/18/2019** | Retainer Draw | $284,047.91 | 1/17/2019 | 12/01/18-12/31/18 |
| **1/18/2019** | Retainer Draw | $21,328.25 | 1/17/2019 | 12/02/18-12/31/18 |
| **1/25/2019** | Retainer Replenishment (Utility) | $598,149.20 | N/A | N/A |
| **1/28/2019** | Retainer Draw | $1,071,336.14 | 1/28/2019 | 01/01/19-01/27/19 |
| **1/28/2019** | Retainer Draw | $689,598.74 | 1/28/2019 | 01/01/19-01/28/19 |
| **1/28/2019** | Retainer Draw | $14,127.00 | 1/28/2019 | 01/02/19-01/25/19 |
| **1/28/2019** | Retainer Draw | $18,164.30 | 1/28/2019 | 01/07/19-01/28/19 |
| **1/28/2019** | Retainer Draw | $1,535.00 | 1/28/2019 | 0/13/19-01/16/19 |
| **1/28/2019** | Retainer Draw | $15,871.00 | 1/28/2019 | 01/28/19-01/28/19 |

As of the Petition Date, MTO's unbilled time and costs for the period before the petition date was $75,627.441, whereas the remaining balance of the Retainer was $790,678.66.

Before the Petition Date, the Retainer also funded payments of fees and expenses of two economic consulting firms, The Brattle Group and Compass Lexecon (the **"Economic Consultants"**). The Debtors engaged the Economic Consultants in connection with certain CPUC proceedings on which MTO was also providing legal representation to the Debtors.

Subject to Court approval, the Retainer will be applied to the amounts owed to MTO as of the Petition Date (including any amounts owed to the Economic Consultants as of the Petition Date), while the remaining amounts will be held until the conclusion of MTO's engagement and applied to any fees or expenses of MTO awarded in a final fee application. MTO will return the remaining balance, if any, to the Debtors.

### No Interest Adverse to Debtors With Respect to the Specific Matters

In connection with the MTO proposed retention by the Debtors, MTO undertook to determine whether it had any conflicts or other relationships that might cause it to hold or represent an interest adverse to the Debtors or their estates with respect to the Specific Matters.

First, MTO reviewed a list of names provided by the Debtors (collectively, the "**Interested Parties**") of individuals or institutions set forth on **Schedule 1** hereto. The status of entities listed as Interested Parties on **Schedule 1** may change during the pendency of these Chapter 11 Cases without our knowledge. MTO will update this Declaration as necessary when new names of parties in interest are made available.

MTO and certain of its partners and associates may have in the past represented, may currently represent, and are likely in the future to represent, parties in interest in these chapter 11 cases in matters unrelated to these chapter 11 cases. For the purpose of preparing this Declaration, MTO searched its electronic database containing the names of current and former clients for its connections to the Interested Parties. MTO compared each of the Interested Parties to the names that MTO has compiled into a master client database from its conflicts clearance and billing records, comprised of the names of the entities for which any attorney time charges have been billed (the "**Client Database**"). The Client Database includes the name of each current or former client, and the names of the MTO personnel who are or were responsible for current or former matters for such client.

To the extent I have been able to ascertain based on the search of the Client Database and reasonable inquiry, listed on **Schedule 2** to this Declaration are those Interested Parties, or affiliates thereof, that are or have been MTO clients within the immediately prior two years.  None of the representations listed on **Schedule 2** or described herein is materially adverse to the interests of the Debtors or their estates with respect to the Specific Matters, and all prior and current MTO representations of the clients, former clients, or their affiliates and/or subsidiaries are or have been in matters unrelated to the Specific Matters.

As reflected in **Schedule 2**, MTO has long represented Edison International and its regulated subsidiary, SCE, in a variety of matters.  These representations have not related to these cases, nor have they been adverse to the Debtors with respect to the Specific Matters.  I specifically note that MTO currently advises SCE in developing strategies for limiting its exposure to claims by third parties from future wildfires that may be attributed to utility facilities.  SCE has a common interest agreement with the Debtors and Sempra Energy in connection with this engagement.  I do not believe that this or other representations of SCE create a conflict of interest, but have disclosed them out of an abundance of caution.

As also reflected in **Schedule 2**, MTO currently represents, or in the past has represented, certain power producers or other entities involved in the energy and utility sector.  These representations have not related to these cases, nor have they been adverse to the Debtors with respect to the Specific Matters.  These matters include the current representation of certain power producers in litigation over state utility subsidies for nuclear power plants (in states other than California), including appeals in the Seventh and Second Circuit Courts of Appeals, and a petition for certiorari at the United States Supreme Court.  Certain of these current or former clients, or their affiliates, may be counterparties to power purchase agreements with the Utility.  MTO does not advise any of these clients on their agreements with the Utility.

In addition, as noted above, MTO has advised the Utility in connection the FERC Matters and may appear as counsel of record for the Utility in any appeal of these matters.  To the extent that MTO's representation of the Utility on the FERC Matters is adverse or potentially adverse to

any current client of MTO, MTO has or will obtain written conflict waivers from that client as well as from the Utility.

*Second*, in addition to reviewing MTO's Client Database, an email was sent to all current MTO employees asking whether the employees or any member of their households (i) own any debt or equity securities of the Debtors; (ii) hold a claim against or interest adverse to the Debtors; (iii) are or were officers, directors, or employees of the Debtors or any of the affiliates or subsidiaries; (iv) are related to or have any connections to Bankruptcy Judges in the Northern District of California; or (v) are related to or have any connections to anyone working in the Office of the U.S. Trustee for the Northern District of California. No connections were uncovered through this inquiry, save that (1) several employees in MTO's San Francisco office are customers of the Utility; (2) the wife of an MTO partner owns approximately 40 shares of PG&E Corp. stock, which were given to her many years ago by a family member; (3) an MTO associate in the San Francisco office is personal friends with Judge Hannah L. Bluemstiel; and (4) an MTO partner, Ronald Olson, currently serves on the board of directors of Berkshire Hathaway, Inc. I do not believe that any of these connections is material.

*Third*, in addition to the above connections, an MTO associate is married to an attorney who is employed by FERC, and an MTO partner is the vice chair of the board of directors of the San Francisco Municipal Transportation Agency. I do not believe that these relationships create a conflict of interest. Nevertheless, out of an abundance of caution, the firm has screened these attorneys from MTO's representation of the Debtors.

Based on these conflicts checks, to the best of my knowledge, neither I, MTO, nor any partner or associate thereof, have any connection with the Debtors, their creditors, or any other parties in interest, their respective attorneys and accountants, the U.S. Trustee, any person employed in the Office of the U.S. Trustee, or any bankruptcy judge currently serving on the United States Bankruptcy Court for the Northern District of California, except as disclosed or otherwise described herein.

MTO has not, does not, and will not, represent any entity other than the Debtors in these Chapter 11 Cases. From time to time, MTO may have referred matters to other professionals to be

retained in these Chapter 11 Cases. Likewise, certain of such professionals may have referred legal work to MTO. Certain insurance companies pay the legal bills of MTO clients and some of these insurance companies may be involved in these chapter 11 cases. None of these insurance companies, however, is an MTO client simply because it pays legal fees on behalf of MTO clients.

MTO has in the past, and may in the future, represent certain affiliates, subsidiaries, and entities associated with various professionals that the Debtors or other parties in interest have retained in connection with these Chapter 11 Cases. None of the representations described herein is adverse to the interests of the Debtors or their estates with respect to the Specific Matters. All current, prior and potential future representations of these professionals have been (or, if applicable, would be) in matters unrelated to the Debtors or these Chapter 11 Cases. I do not believe that prior or future representations of these professionals or their affiliates by MTO create a conflict, but disclose the connections out of an abundance of caution.

From time to time, MTO partners, counsel, associates, and employees personally invest in mutual funds, retirement funds, private equity funds, venture capital funds, hedge funds, and other types of investment funds, through which such individuals indirectly acquire a debt or equity security of many companies, one of which may be one of the Debtors, often without the knowledge of MTO. To the extent that MTO partners, counsel, associates, and employees personally directly acquire a debt or equity security of a company, MTO has a long- standing policy prohibiting attorneys and employees from using confidential information that may come to their attention in the course of their work. In this regard, all MTO attorneys and employees are barred from trading in securities with respect to which they possess confidential information.

Based on the inquiry above, to the best of my knowledge, information and belief, insofar as I have been able to ascertain after reasonable inquiry, I can attest that: (a) MTO has no connection with the Debtors, their creditors, the U.S. Trustee, any person employed in the office of the U.S. Trustee, or any other party with an actual or potential interest in these Chapter 11 Cases or their respective attorneys or accountants, except as set forth herein; (b) MTO is not a creditor, equity security holder, or insider of the Debtors; (c) no MTO partner, associate, or other professional is, or was within two years of the Petition Date, a director, officer, or employee of the

Debtors; and (d) MTO neither holds nor represents an interest adverse to the Debtors or their estates with respect to the Specific Matters.

MTO will review its files periodically during the pendency of these Chapter 11 Cases to ensure that no conflicts or other disqualifying circumstances exist or arise. If any new relevant facts or relationships are discovered or arise, MTO will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a). Generally, it is the policy of MTO to disclose clients in the capacity that they first appear in conflicts search. For example, if a client already has been disclosed in this Declaration in one capacity (e.g., a customer), and the client appears in a subsequent conflicts search in a different capacity (e.g., a vendor), MTO does not disclose the same client again in supplemental declarations, unless the circumstances are such in the latter capacity that additional disclosure is required.

MTO will not commence a cause of action in these Chapter 11 Cases against any of the parties listed on **Schedule 2** that are current clients of MTO unless MTO has an applicable written informed consent waiver on file or first receives such a waiver from that party. To the extent that a waiver does not exist or is not obtained from such client and it is necessary for the Debtors to commence an action against that client, they will be represented in such particular matter by separate counsel.

### Attorney Statement Pursuant to U.S. Trustee Guidelines

The following is provided in response to the request for additional information set forth in Paragraph D.1 of the U.S. Trustee Fee Guidelines.

| **Question:** | Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement? |
|---|---|
| **Response:** | No. |
| **Question:** | Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case? |
| **Response:** | No. |
| **Question:** | If you represented the client in the twelve (12) months |

|   |   |
|---|---|
| 1 | prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the twelve (12) months prepetition. If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference. |
| 2 | |
| 3 | |
| 4 | |

**Response:** MTO represented the Debtors on regulatory matters as well as in connection with investigations arising from the 2017 and 2018 Northern California wildfires during the twelve months before the Petition Date. MTO's customary hourly rates during this period were $825 to $1,400 for partners and counsel, $425 to $790 for associates, and $250 to $425 for paraprofessionals. Effective January 1, 2019, MTO adjusted its standard billing rates for its professionals in the normal course. The information on page 6 discloses the billing rates used by MTO from January 1, 2019 through the date hereof. MTO's billing rates and material financial terms with respect to this matter have not changed postpetition.

**Question:** Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?

**Response:** MTO's engagement letters for specific matters include a budget for the matter and address staffing, but these budgets are subject to periodic revision and updates. MTO has recently submitted a budget for its work relating to certain wildfire-related matters, which remains under review.

The foregoing constitutes the statement of MTO pursuant to section 327(e) of the Bankruptcy Code and Bankruptcy Rules 2014(a) and 2016.

DATED: April 2, 2019

By: _____/s/ Henry Weissmann_____

Henry Weissmann
MUNGER, TOLLES & OLSON LLP
350 South Grand Avenue, 50th Floor
Los Angeles, California, 90071
Telephone: (213) 683-9150
Facsimile: (213) 683-5150

# SCHEDULE 1

## List of Schedules

| Schedule | Category |
|----------|----------|
| 1(a) | Debtor and Debtor Affiliates |
| 1(b) | Bank Accounts |
| 1(c) | Bankruptcy Judges and Staff – Northern District of California |
| 1(d) | Current Officers and Directors |
| 1(e) | Term and Revolving Loan Lenders and Administrative Agents |
| 1(f) | Contract Counterparties (includes PPAs, Patents and IP) |
| 1(g) | Debtors Professionals |
| 1(h) | Former Officers and Directors (Since 2008) |
| 1(i) | Affiliations of Former Officers |
| 1(j) | Affiliations of Former Directors |
| 1(k) | Insurers |
| 1(l) | Surety Bonds |
| 1(m) | Interested Parties |
| 1(n) | Landlords and Parties to Leases |
| 1(o) | Lenders |
| 1(p) | Litigation Parties & Counterparties |
| 1(q) | Litigation Parties (in adversary 19-03003) |
| 1(r) | Ad Hoc Committee of Unsecured Tort Claimant Creditors |
| 1(s) | Non-Debtors Professionals |
| 1(t) | Ordinary Course Professionals |
| 1(u) | Other Secured Parties |
| 1(v) | Regulatory and Government |
| 1(w) | Secured Creditors |
| 1(x) | Significant Competitors |
| 1(y) | Significant Shareholders (more than 5% of equity) |
| 1(z) | Significant Holder of Voting Securities |
| 1(aa) | Taxing Authorities |
| 1(bb) | Top Unsecured Creditors |
| 1(cc) | Unsecured Notes |
| 1(dd) | UCC Lien Holders |
| 1(ee) | Unions |
| 1(ff) | Office of the United States Trustee for Region 17 |
| 1(gg) | Utility Providers |
| 1(hh) | Vendors/Suppliers |
| 1(ii) | Interested Parties/Notice of Appearance Parties |

## Schedule 1(a)
### Debtors and Debtor Affiliates

AlaskaGas Exploration Associates
Eureka Energy Company
Fuelco LLC
Midway Power, LLC
Morro Bay Mutual Water Company
Moss Landing Mutual Water Company
Natural Gas Corporation of California
Pacific Energy Capital IV, LLC
Pacific Energy Fuels Company
Pacific Gas and Electric Company
PCG Capital, Inc. (Formerly PG&E Ventures, Inc.)
PG&E Corporation Support Services II, Inc.
PG&E Corporation Support Services, Inc.
PG&E National Energy Group, LLC
Standard Pacific Gas Line Incorporated
STARS Alliance LLC (formed in DE 7/12/12, PG&E Ownership interest acquired 7/30/12)

## <u>Schedule 1(b)</u>
## Bank Accounts

Bank of America
Bank of America Merrill Lynch
Bank of Marin
Bank of New York Mellon
Barclays Capital Inc.
BNP Paribas
Citibank, N.A.
Citigroup Global Markets
Deutsche Bank Trust Company Americas
Fidelity Management Trust Company
Goldman, Sachs & Co.
JP Morgan Chase Bank, N.A.
Merrill Lynch
Mitsubishi UFJ Securities USA, Inc.
Morgan Stanley/ISG Operations
RBC Capital Markets
Royal Bank of Canada
Royal Bank of Scotland
U.S. Bank N.A. Global Corporate Trust Services
U.S. Bank, N.A.
Union Bank of California
Wachovia Corporate Services, Inc.
Wells Fargo Bank, NA
Wells Fargo Securities, LLC

# Schedule 1(c)
## Bankruptcy Judges and Staff – Northern District of California

Chief Judge Charles Novack
Judge Hannah L. Blumenstiel
Judge Roger L. Efremsky
Judge M. Elaine Hammond
Judge Stephen L. Johnson
Judge William J. Lafferty III
Judge Dennis Montali
Edward Emmons (Clerk of the Court)
Amy Leitner
Anna Lee
Anna Rosales
Audrey Gervasi
Benjamin V. Gapuz
Cindy Fan
Dina Kakalia
Emily Keller
Jane Fabian
Jane Galvani
Kay Fransson
Kenneth Conlan
Laura Dripps
Laurent Chen
Lorena Parada
Monica Burley
Peggy E. Brister
Rachel Stoian
Raenna J. Rorabeck
Rahmon Brown
Ruby Bautista
Shannon Mounger-Lum
Terence Desouza

## Schedule 1(d)
### Current Officers and Directors

Affonsa, Deborah T
Becker, Margaret Kryder
Bell, Valerie J.
Bijur, Nicholas Marks
Cairns, Stephen James
Caron, Mark T
Chan, Eileen
Cheng, Linda Y
Chew, Lewis
Christopher, Melvin J
Cowens, Bernard A.
Dasso, Kevin John
Foster, Christopher
Fowler, Fred
Franke, Jon A.
Giammona, Loraine M.
Hogan, Patrick
Johnson, Aaron J
Kane, Julie M
Kay, Kathleen B
Kelly, Richard
Kenney, Robert S.
King, Mary
Kiyota, Travis T
Kuga, Roy M
Lee, Wondy S
Lemler, Gregg Lee
Lewis, Michael
Loduca, Janet C
Malnight, Steven
Martin, Jamie Lynn
Meserve, Richard
Miller, Forrest
Minicucci, Benito
Mistry, Dinyar Behram
Montizambert, Eric Alan
Mullins, Eric
Parra, Rosendo
Powell, Deborah W
Rambo, Barbara
Sanford, Scott Thomas
Shim, Gun S.
Simon, John R
Singh, Sumeet
Smith, Anne Shen
Soto Jr., Jesus
Stephens, Keith Fisher
Thomason, David
Titone, Bonnie Beth
Trevino, Rolando I.

Wan, Fong
Wells, Jason P
Welsch, James Michael
Williams, Andrew K

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## Schedule 1(e)
## Term and Revolving Loan Lenders and Administrative Agents

Bank of America, N.A. (Admin Agent - $300M)
Barclays Bank PLC
BNP Paribas
Canadian Imperial Bank of Commerce, New York Branch
Citibank, N.A. (Admin Agent - $3B)
Goldman Sachs Bank USA
JPMorgan Chase Bank, N.A.
Mizuho Bank, Ltd. (TL)
Morgan Stanley Bank, N.A.
Morgan Stanley Senior Funding, Inc.
MUFG Union Bank, N.A.
Royal Bank of Canada
Sumitomo Mitsui Banking Corporation
TD Bank, N.A.
The Bank of New York Mellon
The Bank of Tokyo-Mitsubishi UFJ, Ltd. (TL)
US Bank, National Association
Wells Fargo Bank, National Association

## Schedule 1(f)
## Contract Counterparties

| | |
|---|---|
| 1080 Chestnut Corp. | Arden Wood Benevolent Assoc. |
| 3 Phases Renewables, Inc. | Arizona Public Service |
| 54KR 8me LLC | Arlington Wind Power Project, LLC |
| 83WI 8ME LLC | High Plains Ranch II, LLC |
| 87RL 8ME LLC | Aspiration Solar G LLC |
| 8minutenergy Renewables, LLC | Atlantic Coast |
| Abatement Fuels LLC | Atlantic Coast Energy Corp. |
| ABEC #2 LLC | Atlantica Yield |
| ABEC #3 LLC | Ato Power Inc. |
| ABEC #4 LLC | Ausra Ca II, LLC |
| ABEC Bidart-Old River LLC | AV Solar Ranch One, LLC |
| ABEC Bidart-Stockdale LLC | Avangrid Renewables, LLC |
| ABQ ENERGY | Avenal Park LLC |
| Acciona Energy N.A./Pacific Renewables | Avista Energy, Inc. |
| Aera Energy LLC | Avista Utilities |
| Aera Energy LLC (S. Belridge) | Badger Creek Limited |
| Aera Energy LLC (Coalinga) | Bailey Creek Ranch |
| Aera Energy LLC (N. Midway Sunset) | Baker Station Associates L.P. |
| Aera Energy LLC (Oxford) | Bakersfield 111 LLC |
| Agua Caliente Solar, LLC | Bakersfield Industrial PV 1, LLC |
| Ahura Energy Concentrating Systems, Inc. | Bakersfield PV 1, LLC |
| Air Products Manuf. Corp. | Bank of Montreal |
| Airport Club | BAP Power Corporation |
| Alamo Solar, LLC | Barclays Bank PLC |
| Alaun Group | Bayshore Solar A, LLC |
| Algonquin Power Co. | Bayshore Solar B, LLC |
| Algonquin Power Sanger LLC | Bayshore Solar C, LLC |
| Algonquin SKIC Solar 20 Solar, LLC | Bear Creek Solar, LLC |
| Alpaugh 50, LLC | Bear Mountain Limited |
| Alpaugh North, LLC | Beautiful Earth Group LLC |
| AltaGas Ripon Energy Inc. | Bellus Ventures I LLC |
| AltaGas San Joaquin Energy Inc. | Bena Power Producers LLC |
| Altamont Cogeneration Corp. | Berkeley Cogeneration |
| Altamont Power LLC (3-4) | Berkshire Hathaway Energy Renewables |
| Altamont Power LLC (4-4) | Berry Creek |
| Altamont Power LLC (6-4) | Berry Petroleum Company |
| Altamont Power LLC (Partners 1) | Bertha Noll |
| Altamont Power LLC (Partners 2) | Bertha Wright Bertillion |
| Alvares Renewables Projecto LLC | BGC Environmental Brokerage Services, L.P. |
| Amadee Geothermal Venture 1 | Big Creek Water Works, Ltd. |
| Amerex Brokers LLC | Big Valley Power, LLC |
| American Energy, Inc. | BioEnergy Green Fuels, LLC |
| Ampco/national 1 | BioEnergy Solutions LLC |
| Anadarko | Blackwell Solar, LLC |
| Anahau Energy | Blake's Landing Farms, Inc. |
| Anahau Energy LLC | Blue Mountain Electric Company, LLC |
| Apache Corp. | Bluesource |
| Apex Greenworks LLC | BNP Paribas Securities Corp. |
| Apex Natural Renewable Generation LLC | BNP Paribas US |
| APS – Pinnacle West Capital Corp (Trading Entity) | Bonneville Power Administration |
| Arbuckle Mountain Hydro, LLC | Bottle Rock Power LLC |

| | |
|---|---|
| Arcadian Renewable Power Corp. | BP Products North America Inc. |
| Brookfield Renewable Energy Partners | Central Valley Ag Power, LLC |
| Browns Valley Irrigation District | Central Valley Gas Stor. |
| Buena Vista Energy, LLC | Chalk Cliff Limited |
| Burney Forest Products | Chalk Hill Solar Project, LLC |
| Burney Forest Products, a Joint Venture | Charcoal Ravine |
| Buzzelle Renewables Projectco LLC | Chevron (McKittrick) |
| BVP Property, LLC | KOCH Energy SVC |
| CA Flats Solar 150, LLC | Chevron (North Midway) |
| Calaveras County Water District | Chevron Natural |
| Calaveras Public Utility District | Chevron Products Company |
| Calaveras Yuba Hydro #1 | Chevron Richmond Refinery |
| Calaveras Yuba Hydro #2 | Chevron USA (Coalinga) |
| Calaveras Yuba Hydro #3 | Chevron USA (Concord) |
| California BioEnergy LLC | Chevron USA (Cymric) |
| California Dept. of Water Resources | Chevron USA (Eastridge) |
| California Power Holdings, LLC | Chevron USA (Taft/Cadet) |
| Calpeak Power – Panoche LLC | Chevron USA, Inc. |
| Calpeak Power – Vaca Dixon LLC | Chevron USA, Inc. (SE Kern River) |
| Calpeak Power, LLC | Choice Natural Gas |
| Calpine King City Cogen. | Christensen Renewables Projectco LLC |
| Calpine Energy Services, L.P. | CID Solar, LLC |
| Calpine Energy Solutions, LLC | CIMA Energy, Ltd. |
| Calpine Geysers Co. L.P. KW#1 | Citadel Energy Mktg. LLC |
| Calpine Geysers Co. L.P. KW#2 | Citigroup |
| Calpine Geysers Co. L.P. WFF | Citigroup Energy Inc. |
| Calpine LLC | City County of San Francisco |
| Calpine Monterey Cogen. Inc. | City of Fairfield |
| Calpine Pittsburg Power Plant | City of Milpitas |
| Calpine Retained Assets Agreement | City of Roseville |
| CalRenew – 1 LLC | City of San Jose (San Jose Clean Energy) |
| Calstor, LLC | City of San Luis Obispo |
| Calwind Resources, Inc. | City of Santa Clara (SVP Muni) |
| CAN NAT RES | City of Santa Clara dba Silicon Valley Power |
| Canadian Imperial Bank of Commerce | City of Santa Cruz Water Department |
| Capital Dynamics, Inc. | City of Seattle |
| Capital Power Corporation | City of Vallejo |
| Capital Power L.P. | City of Vernon |
| Cardinal Cogen | NRG Energy, Inc. |
| Cargill Inc. | City of Watsonville |
| Cargill Ltd. | Classic Energy |
| Cargill Power Markets, LLC | Clean Power Alliance of Southern California |
| Casas Del Sol Inc. | CleanPower SF |
| Cascade Energy Storage, LLC | Clear Energy Brokerage & Consulting, LLC |
| Castelanelli Bros | Clearway Energy |
| Castleton Canada | ClimateSmart Charity |
| Castleton Comm | ClimeCo Corporation |
| CED Avenal Solar, LLC | Cloverdale Solar 1, LLC |
| CED Corcoran Solar 3, LLC | Cloverdale Solar 2, LLC |
| CED Corcoran Solar, LLC | Coalinga Cogeneration Company |
| CED Lost Hills Solar, LLC | Cochrane |
| CED Oro Loma Solar, LLC | Cogen National |
| Cogeneration Capital Association | Digger Creek Hydro |
| Cogeneration Capital Association (Altamont Power) | Digger Creek Ranch |
| Cogentrix | Direct Energy |

| | |
|---|---|
| Collins Pine Company | Direct Energy Business Marketing, LLC |
| Columbia Solar Energy, LLC | Dole Enterprises, Inc. |
| Commerce Energy Inc. | Dominion Solar Holdings, Inc. |
| Commercial Energy of Montana | Donald R. Chenoweth |
| Commercial Energy of Montana Inc. | Double "C" Limited |
| Community Renewable Energy Services, Inc. | DTE Biomass Energy |
| Con Edison Development | DTE Energy Services, Inc. |
| Concord Energy | DTE Stockton, LLC |
| Concord Smart Energy Park, LLC | Duke Energy Marketing America LLC |
| Conoco Canada | Dynegy Marketing and Trade, LLC |
| Conoco Phillips Company | Dynegy Morro Bay, LLC |
| Conocophillips Co. | Dynegy Moss Landing LLC |
| Constellation Energy Group, Inc. | Dynegy Power, LLC |
| Contra Costa Generating Station LLC | E J M McFadden |
| Convergent Energy and Power LLC | Eagle Creek Renewable Energy LLC |
| Copper Mountain Solar 1, LLC | Eagle Hydro |
| Copper Mountain Solar 2, LLC | East Bay Community Energy Authority |
| Copper Mountain Solar 2, LLC | Eben Knight Smart IV & Everett Allen Smart |
| Coram California Development, L.P. | EBMUD |
| Cotton Renewables Projectco LLC | Eco Services Operations Corp |
| County of Santa Cruz (Water St. Jail) | Eco-Energy, LLC |
| Covanta Power Pacific | Ecos Energy, LLC |
| Covanta Power Pacific, Inc. | Eden Vale Dairy |
| Coyanosa Gas | EDF Renewable Energy |
| CP Energy Marketing (US) Inc. | EDF Renewable Windfarm V, Inc. |
| CRA International Inc. | EDF Trading |
| CRC Marketing, Inc. | EDF Trading North America, LLC |
| Credit Suisse Energy LLC | EDP Renewables North America LLC |
| Crockett Cogeneration, LP | EEN LP and Enbridge LP |
| Cross Court Athletic Club | El Dorado Hydro, LLC |
| Cupertino Green Club | El Dorado Irrigation District |
| Cuyama Solar, LLC | El Paso Natural Gas Company |
| CVI CleanCapital LLC | Element Markets Renewable Energy, LLC |
| Cypress Energy Partners | Elk Hills Power LLC |
| D&L Harris | Elk Mountain Energy |
| DAI/Oildale, Inc. | Emmerson Investments, Inc. |
| David O. Harde | Encana Mkt US |
| DB Energy Trading | Encarnacion Ventures Inc |
| DE Shaw | Enel Green Power North America, Inc. |
| Deadwood Hydro, LLC | Energy 21 |
| Delano PV 1, LLC | Energy America, LLC |
| Delta Diablo Sanitation District | Energy Capital Partners |
| DES Wholesale | Energy Nuevo Storage Farm, LLC |
| Desert Sunlight 300, LLC | Enerparc CA1, LLC |
| Desri Portal Ridge Development, LLC | Enerparc CA2, LLC |
| Devlar | Enerparc Inc |
| DG Fairhaven Power, LLC | Enfinity CAFIT 1 jacobscorner LLC |
| DGEP Management, LLC | Enstor Energy |
| Diablo Energy Storage, LLC | Enterprise |
| Diablo Winds, LLC | EOG Resources |
| Equus Energy | GASNA 30P, LLC ("Camden FiT 1") |
| Equus Energy LLC | GASNA 36P LLC |
| Escendent | GASNA 60P, LLC |
| ETC Marketing, Ltd. | GASNA 6P, LLC |
| Eugene J M McFadden | GATX/Calpine Cogen-Agnews Inc. |

| | |
|---|---|
| Eureka Energy Company | Genesis Solar, LLC |
| Eurus Energy America Corp | GenOn Delta, LLC |
| EVOL Mkts Fts LLC - Fin Brk -LE | GenOn Energy Management LLC |
| Evolution Markets Futures LLC & Evolution Markets, Inc. | GenOn Energy, Inc. |
| Evolution Markets Futures, LLC | Geothermal Energy Partners 1 |
| Evolution Markets, Inc. | Geothermal Energy Partners 2 |
| Exelon Generation | GEPIF NAP I Holdings |
| Exelon Generation Company, LLC | Geysers Power Company, LLC |
| ExGen Renewables (Exlon) | GFI Brokers LLC |
| Far West Power Corporation | GFI Securities LLC |
| Fayette II | GHI Energy |
| Fayette III | Gill Ranch Storage, LLC |
| Fayette IV | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC |
| Fayette Manufacturing Corp | GIP III Zephyr Acquisition Partners, L.P. |
| Fayette V | GL Madera, LLC |
| Fayette VI | GL Merced 2, LLC |
| FFP CA Community Solar, LLC | GL Peacock, LLC |
| Finavera Renewables | GL Sirius, LLC |
| First Reserve | Global Ampersand, LLC |
| First Solar | Gold Hill Power |
| Fitzjarrell Renewables Projectco LLC | Golden Hills Interconnection LLC |
| Five Bears Hydro, LLC | Google Inc. |
| Foothill Farmington Solar Project, LLC | Goose Valley Farming LLC |
| Forebay Wind, LLC | Graphic Packaging International Inc. |
| Forefront Power, LLC | Great Valley Solar 4, LLC |
| Fortis Energy Marketing (fka Cinergy) | Greater Vallejo Recreation District |
| Fortistar LLC | Green Light Energy Corporation |
| Forward Power Plant Inc. | Green Light FIT 1, LLC |
| FPL Energy Montezuma Wind, LLC | Green Ridge Power LLC |
| Freepoint Comm  Freeport McMoRan Oil & Gas LLC (Dome) | Greenleaf Energy Unit 1 LLC |
| Freeport McMoRan Oil & Gas LLC (Welport) | Greenleaf Energy Unit 2 LLC |
| Fresh Air Energy 1, LLC | Greenleaf Power |
| Fresh Air Energy IV, LLC | GreenVolts, Inc. |
| Fresno Cogeneration Partners, L.P. | Gregory Merwin |
| Friant Power Authority | Guzman Energy, LLC |
| Frito Lay Cogen | GWF |
| Frito-Lay, Inc. | GWF Energy LLC |
| FTP Power LLC | GWF Power Systems Inc. #1 |
| Fuel Exchange, LLC | GWF Power Systems Inc. #2 |
| FuelCell Energy | GWF Power Systems Inc. #3 |
| Fuelco LLC | GWF Power Systems Inc. #4 |
| Gansner Power and Water Company | GWF Power Systems Inc. #5 |
| Gas Recovery Systems, Inc | Halkirk 1 Wind Project LP |
| Gas Transmission Northwest, LLC | Hamlin Creek |
| GASNA 16P, LLC | Hanford L.P. |
| Hanford Renewable Energy LLC | Iron Mountain Mines |
| Harbert Management Corp | J&A Santa Maria II, LLC |
| Harris Renewable Projectco LLC | J. Aron & Company LLC |
| Hat Creek Bioenergy, LLC | J.P. Morgan Ventures |
| Hat Creek Hereford Ranch | J.R. Wood |
| Hatchet Ridge Wind, LLC | J.V. Enterprise |
| Hawkins Creek | Jack Roddy |

| | |
|---|---|
| Haypress Hydroelectric, Inc. (lwr) | Jackson Valley Energy Partners (ione) |
| Haypress Hydroelectric, Inc. (mdl) | Jackson Valley Irrigation District |
| Hayward Area Rec & Park Dist. | James B. Peter |
| Hayworth-Fabian LLC | James C. Ross |
| Hecate Energy Molino LLC | James Crane Hydro |
| Helton Renewables Projectco LLC | Jardine Renewables Projectco LLC |
| Henrietta D Energy Storage LLC | Jarvis Renewables Projectco LLC |
| Henwood (Karn) | Java Solar, LLC |
| Henwood (Troy/Cal St) | Joe Richardson |
| HIC Energy | John Neerhout Jr. |
| HIC Energy, LLC | Jonah Energy LLC |
| High Plains Ranch II, LLC | JP Morgan Chase Bank, N.A. |
| High Sierra Limited | JP Morgan Securities LLC |
| Hilcorp San Juan, L.P. | JP Morgan Ventures Energy Corporation |
| Hill Renewables Projectco LLC | JR Simplot |
| HL Power Company | JRW Associates, LP / Ridgewood |
| Hollister Solar LLC | K&R Energy Partners, LLC |
| Humboldt Bay Municipal Water District | Karbone Inc. |
| Humboldt Bay Mwd | Karen Rippey |
| Humboldt Redwood Company LLC | KDW Solar 1, LLC |
| Hummingbird Energy Storage, LLC | KDW Solar 2, LLC |
| Huntsman Wind LLC | Ken Link |
| Hydro Partners | Kern Front Limited |
| Hydro Sierra Energy LLC | Kern River |
| Hydrocarbon | Kern River Cogen Company |
| Hypower, Inc | Kern River Gas Transmission Company |
| HZIU Kompogas-SLO Inc. | KES-Kingsburg, LP |
| Iberdrola Renewables LLC | Kettleman Solar LLC |
| Iberdrola Renewables, Inc. | Kinergy Marketing LLC |
| Icap | Kings River Conservation District |
| Icap Capital Markets (Canada) Inc. | Kingston Energy Storage, LLC |
| ICE NGX Canada Inc. | Klondike Wind Power III LLC |
| Iceland America Energy, LLC | KM Ventures |
| Idemitsu Apollo Corporation | KM Ventures, LLC dba Freedom Energy |
| Ignite Solar Holdings 1, LLC | Koch Energy Svc |
| Ignite Solar, LLC | Koch Supply & Trading, LP |
| IHI Power Services Corp. | Kompogas SLO LLC |
| ImMODO California 1, LLC | L.P. Reinhard |
| Indian Valley Hydro | La Paloma Generating Company |
| Institute for Energy Independence (IEI) | LADWP TSA |
| Integrys | Laguna Cogen |
| Intercontinental Exchange, Inc. | Landmark |
| International Turbine Research | Landmark Power Exchange, Inc. |
| INTL FCSTONE FINANCIAL | Langerwerf Dairy |
| Invenergy Wind Development LLC | Lassen Community College |
| IPC (USA), INC. | Lassen Station Hydroelectric, LP |
| Launderland | Micronoc Inc. |
| Lehman Brothers Commodity Services | MidAmerican Energy |
| Lemoore PV 1, LLC | Midcoast Marketing (Us) L.P. |
| Liberty V Biofuels Power, LLC | Midset Cogen Co. |
| Lincoln Solar Millennium Fund LLC | Midway Peaking, LLC |
| Live Oak Limited | Midway Power LLC |
| Lodi Gas Storage LLC | Midway Sunset Cogeneration Co. |
| Lodi Solar, LLC | Mieco |
| Lofton Ranch | Mieco Inc. |

| | |
|---|---|
| Longroad Energy Services, LLC | Mill & Sulphur Creek Power Plant LP |
| Los Angeles Dept. of Water and Power | Millennium Pacific Resources LLC |
| Los Esteros Critical Energy Facility, LLC | Milpitas Unified School District |
| Los Medanos Energy Center | Mirant Energy Trading, LLC |
| Lost Hills Solar, LLC | Mission Solar LLC |
| Macquarie Can | MNOC Aers LLC |
| Macquarie Energy LLC | Modesto Irrigation District |
| Macquarie Futures | Mojave Solar LLC |
| Macquarie Futures LLC | Mojave Sun Power LLC |
| Macquarie Energy LLC | Monterey Bay Community Power Authority |
| Madera Chowchilla Water & Power Authority | Monterey County Water Res Agency |
| Madera DP 2, LLC | Monterey County Water Resources Agency |
| Madera Power, LLC | Monterey One Water (M1W) |
| Madera Renewable Energy LLC | Monterey Power Company |
| Madera-Chowchilla Water and Power Authority | Monterey Regional Waste Management District mnoc |
| Magnus Energy | Monterey Regional Water Pollution Control Agency (MRWPCA) |
| Malacha Hydro L.P | Morelos Solar, LLC |
| Mammoth One LLC | Morgan Stanley Capital Group Inc. |
| Mammoth Three LLC | Morro Bay Mutual Water C |
| Manteca PV 1, LLC | Moss Landing Mutual Water Company |
| Maricopa West Solar PV 2, LLC | Mt. Poso Cogeneration Company, LLC |
| Marin Clean Energy | Napa Recycling & Waste Services, LLC |
| Mariposa Energy, LLC | Napa Sanitation District |
| Martin Teeling | Napa State Hospital |
| Martinez Cogen Limited Partnership | NASDAQ OMX Commodities Clearing - Contract Merchant LLC |
| MBF Clearing | National Fuel |
| McFaddenhydro | Natural Gas Corp of California |
| Mckittrick Limited | Natural Gas Trading |
| Mega Hydro | Nelson Creek Power Inc. |
| Mega Hydro (Goose Valley Ranch) | Nevada Irrigation District |
| Mega Renewables | Nevada Irrigation District (Bowman) |
| Merced Irrigation District | NextEra |
| Merced Solar LLC | NextEra Energy Marketing, LLC |
| Mercuria Commodities Canada | Nextera Energy Montezuma Wind II, LLC |
| Mercuria Ener Amer Inc. | NextEra Energy Partners, LP |
| Meritspan | NextEra Energy Partners |
| Merrill Lynch | NextEra Energy Resources Acquisitions, LLC |
| Merrill Lynch Commodities Inc. | NextEra Energy Resources, LLC |
| Mesquite Solar 1, LLC | Nextera Energy Resources, LLC and its subsidiary Aries Solar Holding, LLC |
| Metcalf Energy Center | NextEra Energy, Inc. |
| Michael W. Stephens | Nihonmachi Terrace |
| NJR Energy Serv. | Palo Alto Landfill |
| NLH 1 Solar, LLC | Pan Pacific (Weber Flat) |
| NLP Porter Ranch G18, LLC | Panoche Energy Center, LLC |
| NNN Land and Energy Advisors | Parrey, LLC |
| Noble Americas Corporation | Pattern Energy |
| Noble Americas Energy Solutions LLC | Patterson Pass Wind Farm LLC |
| Noble Americas Gas & Power Corp. | PBF Energy Western Region LLC |
| Norman Ross Burgess | PBM, LLC |
| North Fork Community Power | PE - Berkeley, Inc. |
| North Sky River Energy, LLC | Pedro Migueo |
| North Star Solar, LLC | Peninsula Clean Energy Authority |

| | |
|---|---|
| Northern California Power Agency (NCPA) | Petaluma Solar Millennium Fund LLC |
| Northwest Geothermal Company | Petrochina (CAN) |
| Northwind Energy | Petrochina (America) |
| NRG Energy | PFL Futures Limited |
| NRG Energy, Inc. | PG&E California Gas Transmission |
| NRG Marsh Landing, LLC | Pilot Power Group, Inc. |
| NRG Power Marketing LLC | Pinnacle West Capital Corp |
| NRG Solar Alpine, LLC | Pioneer Community Energy |
| NRG Solar Kansas South LLC | Placer County Water Agency |
| NV Energy | Portal Ridge Solar C, LLC |
| O.L.S. Energy-Agnews, Inc. | Portland General Electric |
| Oakland YMCA | Portland TSA |
| OCCID Ener Mkt | Potrero Hills Energy Producers, LLC |
| Occidental Energy Ventures Corp. | Power Exchange Corporation - Wellhead |
| Occidental of Elk Hills, Inc. | Powerex |
| Occidental Power Services, Inc. | Powerex Energy Corp. |
| Ogden Power Pacific Inc. | Prebon Energy Inc. |
| Oildale Energy LLC | Pricelock Inc. |
| Olcese Water District | Pristine Power LLC |
| Olsen Power Partners | Pristine Sun Fund 10 Fresno PGE LLC |
| Olympus Power, LLC | Pristine Sun Fund 2, LLC |
| One Exchange Corp | Pristine Sun Fund 5 LLC |
| One Nation | Pristine Sun Fund 6 Butte PGE LLC |
| One Nation Energy Solutions LLC | Pristine Sun Fund 6, LLC |
| Open Sky Power LLC | Pristine Sun Fund 7 San Luis Obispo PGE LLC |
| Opera Plaza | Pristine Sun Fund 8 Sutter PGE LLC |
| Orange Cove Irrigation Dist. | Pristine Sun Fund 8, LLC |
| Original Sixteen to One Mine | Pristine Sun, LLC |
| Orinda Senior Village | Progressive Fuels Limited |
| Orion Solar I, LLC | Public Service Company New Mexico |
| Ormat Technologies, Inc. | Public Service Enterprise Group (PSEG) |
| Oroville Cogeneration, L.P. | Public Utility District No. 1 of Klickitat County |
| Oroville Solar, LLC | Puget Sound Energy, Inc. |
| Ortigalita Power Company LLC | Puget TSA |
| Oxy Ener Canada | PV Powerhouse |
| Pacheco Wind Park | Raven Solar Parent Company, LLC |
| Pacific Energy Fuels Co | RDAF Energy Solutions, LLC |
| Pacific Summit | RE Astoria LLC |
| Pacific Summit Energy LLC | RE Gaskell West 3 LLC |
| Pacific Tree Moving formerly Trees of California San Jose | RE Gaskell West 4 LLC |
| Pacificorp | RE Gaskell West 5 LLC |
| RE Kansas LLC | Sargent Canyon Cogeneration Company |
| RE Kent South LLC | Satellite Senior Homes |
| RE Old River One LLC | Schaads Hydro |
| Real Goods Trading Corp. | Scherz Renewables Projectco LLC |
| Recurrent Energy | SDG&E CO |
| Recurrent Energy Development Holdings LLC | Sea West Energy |
| Red Bluff Union High School | Seattle City Light |
| Red Cedar Grp | Sempra Energy |
| Redwood Food Packing Co | Sempra Energy Trading Co. |
| Reliant Energy Services, Inc. | Sempra Gas & Power |
| Renewable Power Strategies, LLC | Sempra Gas and Power Marketing, LLC |
| Renewables Holdco I LLC | Sempra Generation |
| Repsol Canada Energy | Sempra Generation, LLC |

| | |
|---|---|
| Rice Solar Energy, LLC | Sempra U.S. Gas & Power |
| Richard E. Akin | Sequent Energy |
| Rio Bravo | Shadybrook |
| Rising Tree Wind Farm II, LLC | Shafter Solar, LLC |
| Risk Management Inc. | Shamrock Utilities (Cedar Flat) |
| Rival Power & Energy LLC | Shamrock Utilities (Clover Leaf) |
| River City Petroleum, Inc. | Shamrock Utilities, LLC |
| Robert and Joyce Vieux | Shasta Renewable Resources, LLC |
| Robert W. Lee | Shastaview Inc |
| Rock Creek Hydro, LLC | Sheila St. Germain |
| Rock Creek L.P. | Shell Energy |
| Rock Creek Water District | Shell Energy CAN |
| Rogers Renewables Projectco LLC | Shell Energy North America (US), L.P. |
| Ronald Burrow | Shell Energy US |
| Roy Sharp Jr. | Shell Trading (US) Company |
| Royal Bank of Canada | Shell Western E & P |
| Royal Bank of Scotland, PLC | Shiloh III Lessee, LLC |
| RRI Energy Services | Shiloh IV Lessee, LLC |
| RTR Global Investments | Shiloh Wind Project 1, LLC |
| Ruby Pipeline | Shiloh Wind Project 2, LLC |
| Ruby Pipeline, LLC | Sierra Energy |
| Russell City Energy Company | Sierra Energy Storage, LLC |
| Sacramento Municipal Utility District | Sierra Green Energy LLC |
| Saint Agnes Med. Ctr. | Sierra Pacific Ind. (Susanville) |
| Saja Energy LLC | Sierra Pacific Industries |
| Salinas River Cogen Co. | Sierra Power Corporation |
| Salmon Creek Hydroelectric Co. | Silicon Valley Clean Energy Authority |
| Salmon Creek Hydroelectric Company, LLC | SilRay Inc. |
| Salt River Project | Sky Capital America Inc. |
| San Diego Gas and Electric | Smotherman Renewables Projectco LLC |
| San Jose Cogen | SMUD |
| San Jose Convention Center | Snow Mountain Hydro |
| San Jose Water Company | Snow Mountain Hydro LLC (cove) |
| San Luis Obispo Wastewater Treatment Plant | Snow Mountain Hydro LLC (Lost Creek 1) |
| Sand Drag LLC | Snow Mountain Hydro LLC (Lost Creek 2) |
| Sand Hill Wind, LLC | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) |
| Santa Clara Valley Water Dist. | SO CAL EDISON |
| Santa Cruz Cogen (Porter College) | SoCal GAS |
| Santa Cruz County | Soco Group |
| Santa Cruz WWTP | Solano Irrigation District (SID) |
| Solar Partners II, LLC | Sustainable Power Group (sPower) |
| Solar Partners VII, LLC | Swiss America |
| Solar Partners VIII, LLC | T.V. Schuhart |
| Solar Partners XII, LLC | TA - Acacia, LLC |
| Solar Partners XIV, LLC | Tacoma Power |
| Solar Partners XV, LLC | Tall Bear LLC |
| Solar Partners XXII, LLC | Targa Gas Marketing LLC |
| Solar Partners XXIII, LLC | Targray Industries |
| Solaren Corporation | Td Energy Trading Inc. |
| SolaRenewal LLC | Tenaska Gas |
| Sonoma Clean Power Authority | Tenaska Mktg |
| Sonoma County Water Agency | Tenaska Mktg Can |
| South Feather Water and Power Agency | Tenaska Power Services Co. |
| South San Joaquin Id (Frankenheimer) | Tenaska Power Services Company |
| South San Joaquin Irrigation District (Woodward) | Terzian Renewables Projectco LLC |

| | |
|---|---|
| South Sutter Water District | Tesoro Refining & Marketing Company, LLC |
| Southern California Edison Company | Tesseron Vineyards, Inc. |
| Southern Counties Oil Company (dba SC Fuels) | Texaco Exploration & Production, Inc. (fee A) |
| Southern Energy Solution Group, LLC | Texaco Exploration & Production, Inc. (fee C) |
| Southern Power | TFS Energy Futures, LLC |
| Southwest Generation | TFS Energy, LLC |
| Spark Energy Gas | TGP Coyote Canyon, LLC |
| Spinnaker Energy | The Energy Authority, Inc. |
| SPS Atwell Island, LLC | The Finerty Group, Inc. |
| SRI International | The Metropolitan Water District of Southern California |
| Standard Pacific Gas Line Inc. | The Regents of the University of California |
| Stanford Energy Group | Thomas Frisbie |
| Stanislaus Waste Energy Company | Thomas S. Atkinson II |
| Stars Alliance LLC | Three Rocks Solar LLC |
| Starwood Energy Group Global LLC | Tiger |
| State of California - Department of Water Resources | TKO Power (South Bear Creek) |
| Statkraft US LLC | Tom Benninghoven |
| Stem Energy Northern CA, LLC | Topaz Solar |
| Sterling Planet, Inc. | Topaz Solar Farms LLC |
| Steve & Bonnie Tetrick | Toro Energy of California - SLO, LLC |
| Steven Spellenberg Hydro | Toronto Dominion Bank |
| Still Water Power LLC | Total Gas |
| Stockton Cogen Co. | Tourmaline Oil Marketing Co |
| Strategic Energy LLC | TransAlta Corporation |
| Stroing Renewables Projectco LLC | TransAlta Energy Marketing (US) Inc. |
| STS HydroPower Kekawaka | Transcanada Foothills |
| STS HydroPower Ltd. | TransCanada Foothills Pipe Lines |
| STS Hydropower Ltd. (Kekawaka) | Transcanada Gas Transmission NW |
| STS Hydropower, LLC | Transcanada Nova |
| STS HydroPower, Ltd. | Transwestern Pipeline Company, LLC Tres Vaqueros |
| | Wind Farms, LLC |
| Sun City Project LLC | Tri-Dam Power Authority |
| Sun Harvest Solar, LLC | Tri-Dam Project |
| Suncor Energy | Trikern Resources |
| SunEdison Yieldco ACQ2, LLC | Tulare PV II LLC |
| Sunray Energy 2, LLC | Tullet Liberty (NatSource) |
| Sunrise Power Company, LLC | Tullet Prebon Americas Corp. |
| Sunshine Gas Producers, LLC | Tullett Prebon Americas Corp. |
| Tunnel Hill Hydro LLC | WGL Energy Systems Inc. |
| Turlock Irrigation District | Wheelabrator Shasta Energy Company Inc. |
| Twin Eagle Res Mgmt, LLC. | Wheelabrator Technologies Inc. |
| Twin Valley Hydro | Wild Goose Storage |
| Twine gas and power | Wildwood Power |
| U.S. Windpower 14 | William Shelton |
| UBS AG (Switzerland) | Williams Energy Power Company |
| UCSC Physical Plant | Williams Field Services |
| UCSF | Willow Creek |
| UE-00101CA, LLC. | Willow Springs Solar 3, LLC |
| Ultra Resources | Windmaster Inc. |
| United Airlines (Cogen) | Woodland Biomass Power, LTD |
| United Energy | WPX Energy Mktg. |
| United Gas & Power | WSF PV2, LLC |
| US Solar Holdings | X-Elio Energy, S.L. |
| Utica Water and Power Authority | Yolo County |
| Vaca Solar Millennium | Yolo County Flood & WCD |

| | |
|---|---|
| Van Der Kooi Dairy Power LLC | Young Radio Inc. |
| Vantage Wind Energy, LLC | Youth with a Mission/Springs of Living Waters |
| Vasco Winds, LLC | Yuba City Cogen Partners, L.P. |
| Vecino Vineyards LLC | Yuba City Racquet Club |
| Verdure Techonologies, Inc. | Yuba County Water Agency |
| Verliant Energy | Zero Waste Energy Development Company LLC |
| Vintner Solar, LLC | Zuckerman-Heritage Inc. |
| Visage Energy | |
| Visage Energy Corp. | |
| Vista Corporation | |
| Vistra Energy | |
| Vitol Inc. | |
| Volaire Energy LLC | |
| VPI Enterprises, Inc. | |
| Vulcan Power Company | |
| Wadham Energy Limited Partnership | |
| Wadham Energy LP | |
| Walden Energy | |
| Walden Energy LLC | |
| Wallace Canyon (aka Nugget Hydro) | |
| Waste Management, Inc. | |
| Water Wheel Ranch | |
| Wellhead Power, LLC | |
| Wells Fargo LLC | |
| Wendel Energy Operations I | |
| West Biofuels, LLC | |
| Western Antelope Blue Sky Ranch A, LLC | |
| Western Antelope Dry Ranch Addition LLC | |
| Western Area Power Administration | |
| Western GeoPower, Inc. | |
| Western Grid Development, LLC | |
| Western Power and Steam, Inc. | |
| Westlands Solar Farms LLC | |
| Westmoor High School | |
| Westside Solar, LLC | |
| WG Partners Acquisition, LLC | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>Schedule 1(g)</u>**
**Debtors Professionals**

AlixPartners, LLP
Cravath, Swaine & Moore LLP
Deloitte & Touche LLP
Groom Law Group
Keller & Benvenutti LLP
Lazard Frères & Co. LLC
Munger, Tolles & Olson LLP
PricewaterhouseCoopers LLP
Prime Clerk
Weil, Gotshal & Manges LL
Willis Towers Watson

## Schedule 1(h)
### Former Officers and Directors (Since 2008)

Allen, Barry S.
Anderson, Barry D.
Andrews, David R.
Angalakudati, Mallikarjun
Arndt, William D.
Austin, Karen A.
Barcon, Barbara L
Basgal, Ophelia B
Becker, James R.
Bedwell, Edward T.
Bell, Desmond A.
Biller, Leslie S.
Bottorff, Thomas E.
Brinton, Elisabeth S.
Burt, Helen A.
Butler, Jeffrey D.
Butler, Laura L.
Cherry, Brian K.
Cherry, Sara A.
Conway, John T.
Coulter, David A.
Cox, C. Lee
Darbee, Peter A.
Earley, Jr., Anthony F.
Fitzpatrick, Timothy
Frizzell, Roger C.
Garrett, Ezra C.
Halpin, Edward D.
Hapner, DeAnn
Harper III, William H.
Harris, Richard R.
Hartman, Sanford L.
Harvey, Kent M.
Hayes, William D.
Herringer, Maryellen C.
Higgins, John C.
Horner, Trina A.
Howard, Robert T.
Jacobs, Donna
Jain, Charu
Johns, Christopher P.
Johnson, Jeh C.
Johnson, M. Kirk
Johnson, Mark S.
Keenan, John S
Kimmel, Roger H.
Kiraly, Gregory K.
Knapp, Kevin B.
Kolassa, Sean P.
Lawicki, Patricia M
Livingston, Randal S.

Martinez, Placido J.
McFadden, Nancy E
Metz, Mary S.
Morrow, William T.
Orange, Kay M
Peters, Kenneth J.
Powell, G. Robert
Pruett, Greg S.
Rich, Brian F.
Salas, Edward A
Stavropoulos, Nickolas
Suri, Anil K.
Torres, Albert F.
Whitcomb, Bradley E
Williams, Barry Lawson
Williams, Geisha
Yura, Jane K.

**<u>Schedule 1(i)</u>**
**Affiliations of Former Officers**

Alliance for Community Development
California Minority Counsel Program (CMCP)
Council of Korean Americans
Meals on Wheels of San Francisco
Meals on Wheels of San Francisco
North Bay Leadership Council
Nuclear Electric Insurance Limited (NEIL)
San Francisco Ballet Association
SF/Marin Food Bank
The Alliance to Save Energy
The Alliance to Save Energy
The Commonwealth Club
The Commonwealth Club

|   |   |
|---|---|
| 1 | **<u>Schedule 1(j)</u>** |
| 2 | **Affiliations of Former Directors** |
| 3 | ABM Industries Incorporated |
| 4 | American Gas Association (AGA)<br>American Gas Foundation (AGF) |
| 5 | American Red Cross - Bay Area Chapter<br>Associated Electric & Gas Insurance Services Limited |
| 6 | (AEGIS)<br>Association of Edison Illuminating Companies |
| 7 | Bay Area Council<br>California Academy of Sciences |
| 8 | Center for Energy Workforce Development<br>DCP Midstream Partners, LP; |
| 9 | Edison Electric Institute<br>Edison Electric Institute (EEI) |
| 10 | Edison Electric Institute; Electric Power Research<br>Institute |
| 11 | Edison Foundation Institute for Electric Innovation<br>(IEI) |
| 12 | Encana Corporation<br>Exploratorium |
| 13 | the First Tee of San Francisco<br>Ford Motor Company |
| 14 | Institute for Nuclear Power Operations<br>Mills College |
| 15 | Nuclear Energy Institute<br>San Francisco Ballet |
| 16 | San Francisco Museum of Modern Art;<br>SF RBI |
| 17 | Spectra Energy Partners, LP<br>United Way of the Bay Area |
| 18 | University of Miami<br>Vassar College |
| 19 | Western Energy Institute (WEI) |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

## Schedule 1(k)
### Insurers

ACE American Insurance Company (Starr Tech)
Ace Insurance Company
AEGIS Consortium
AEGIS Insurance Services, Inc. (Associated Electric & Gas Insurance Services Limited)
Aetna
Aetna International
Allianz Global Corporate & Specialty SE (PDW)
Allianz Global Risks
Allianz Global Risks US Insurance Company
Allied World Assurance Company Ltd
Allied World Assurance Company Ltd. (AWAC)
Alpha
American Alternative Insurance Company (Munich Re U.S.)
American International Reinsurance Company Ltd
American Nuclear Insurance (ANI)
Apollo (Lloyds Syndicate)
Apollo Liability Consortium
Arch Insurance (Bermuda)
Arch Insurance Company (Europe) Limited
Arch Reinsurance Ltd.
Argo
Argo Re Ltd
Argonaut Insurance Company
Aspen Insurance Company
Aspen Specialty Insurance Company
Associated Electric & Gas Insurance Services Limited
Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.)
ATL Casualty Consortium
AXIS Insurance Company
AXIS Specialty Limited (PDW)
AXIS Surplus Insurance Company
Beacon Health Options, Inc.
Beazley Insurance Company
Berkley Insurance Company
Berkshire Hathaway International Insurance Limited (PDW)
Blue Cross of California, Inc. d/b/a Anthem Blue Cross ("Anthem")
Cal Phoenix Re (Cat Bond)
Chubb Bermuda
Chubb Bermuda Insurance Ltd
CIGNA Group Insurance
Continental Casualty Company
Employers Insurance Company of Wausau
Employers Insurance Company of Wausau (Liberty Mutual)
Endurance Risk Solutions Assurance Co.
Energy Insurance Mutual

Energy Insurance Mutual / NEIL
Energy Insurance Mutual Limited
Energy Insurance Mutual Limited (EIM)
Energy Insurance Mutual Limited (NEIL)
Energy Insurance Services, Inc. f/k/a/ Energy Insurance (Bermuda) Ltd.
Energy Insurance Services
European Mutual Association for Nuclear Insurance (EMANI)
Everest Insurance
Everest National Insurance Company
Express Scripts Holding Company
Federal Insurance Company
Fidelis Underwriting Limited
General Security Indemnity Company of Arizona
General Security Indemnity Company of Arizona (Scor Re)
Great American Insurance Company
Great Lakes Insurance SE
Great Lakes Insurance SE (Munich)
Great Lakes Reinsurance (UK) PLC (Munich Re London)
Great Lakes Reinsurance (UK) S.E.
Hamilton Re
Hamilton Re Ltd
HCC / Tokio Marine
HDI Global Insurance Company
Helvetia Assurances S A
Helvetia Schweizerische Versicherungsgesellsc haft Ag
Houston Casualty Company
InterHannover
Interstate Fire & Casualty Company
Iron- Starr Excess Agency Ltd
Ironshore Insurance Limited
Kaiser Foundation Health Plan, Inc.
Liberty Insurance Underwriters Inc.
Liberty Mutual Fire Insurance Company
Liberty Mutual Insurance Company
Liberty Mutual Insurance Europe Limited
Liberty Mutual Management (Bermuda) Ltd (PDW)
Liberty Surplus Insurance Company
Liberty Surplus Insurance Corporation
Life Insurance Company of North America (CIGNA)
Lloyd of London Barbican Syndicate
Lloyds of London (various)
Lloyds of London Hiscox (Alpha)
Lloyds of London Munich Re
Lloyd's of London Syndicates
Magna Carta Insurance Ltd (PDW)

| | |
|---|---|
| MAPFRE Global Risks | Twin City Fire Insurance Company |
| MS Amlin (Lloyds Synd) | U.S. Specialty Insurance Company |
| Munich Re | Underwriters at Lloyd's (AEGIS UK) Syndicate |
| National Fire & Marine Insurance Company | No. AES 1225 |
| National Fire & Marine Insurance Company | Underwriters at Lloyd's (Freberg Environmental) |
| (Berkshire Hathaway Specialty Insurance) | Syndicate No. 1458 RNR |
| National Fire and Marine Insurance Company | Underwriters at Lloyd's (Talbot) Syndicate No. |
| Navigators Management Company, Inc. New York | 1183 (Validus Underwriting Risk Services) |
| North American Specialty Insurance Company | Underwriters at Lloyd's (Travelers) Syndicate No. |
| Nuclear Electric Insurance Limited (NEIL) | TRV 5000 |
| Oil Casualty Insurance Limited (OCIL) | Underwriters at Lloyd's London (Towerstone) |
| Renaissance Reinsurance (Ren Re) | United States Aircraft Insurance Group (USAIG) |
| RLI Insurance Company | US Aviation Insurance Group |
| SAFECO Insurance Company of America | Validus Reinsurance Limited |
| Scor Channel Limited (PDW) | Willis Towers Watson |
| Starr Indemnity & Liability Company | XL Insurance America, Inc. |
| Swiss Re International SE | XL Insurance Company |
| Swiss Re International SE (Swiss Re) | XL Specialty Insurance Company |
| The Marine Insurance Company Ltd. (Royal Sun | Zurich American Insurance Company |
| Alliance - RSA) | Zurich Insurance Company |
| The Ohio Casualty Insurance Company | |

## Schedule 1(l)
## Surety Bonds

Liberty Mutual Insurance Company
Liberty Mutual Fire Insurance Company
The Ohio Casualty Insurance Company
SAFECO Insurance Company of America

## Schedule 1(m)
## Interested Parties

City and County of San Francisco
CH2M Hill Engineers, Inc.
Citibank, N.A. as Administrative Agent for the Utility
Revolving Credit Facility
Topaz Solar Farms LLC
Bank of America N.A.
Tata Consultancy Services
Midway Sunset Cogeneration Company
NRG Energy, Inc. Clearway Energy, Inc.
Calpine Corporation
Atlantica Yield PLC, Mojave Solar LLC
International Business Machines Corp.
BlueMountain Capital Management, LLC
California Community Choice Association
California Efficiency + Demand Management Council
California Public Utilities Commission
California Self-Insurers' Security Fund

# Schedule 1(n)
## Landlords and Parties to Leases

| | |
|---|---|
| 101 NETLINK | Andersen, Dorna L., |
| 1415 Meridian Plaza LP | Anderson |
| 2001 Taylor Family Trust | Anderson, Barbara & J. H. |
| 2012 Fiber Optic Project Contact Neil Hattenburg | Anderson, Derek & Patricia |
| 2012 Fiber Optic Project Contractor Jeremy Stroup | Anderson, Eric Ian & Edward A, Jr. |
| 25th District Agricultural Assoc. | Anderson, Paul |
| 3551 Pegasus Partners LP | Andrade, Eugene & Gail |
| 3900 West Lane Building Co | Andreae, Jr., et al, Sherman P |
| 7-Eleven, Inc. | Andreini, John A. |
| 7-M CO | Andrew Everett |
| 851-853 Howard Street LLC | Andrew Gessow |
| A to Z Tree Nursery, Inc. | Andrew Mesa (Insurance Agent) |
| Aaron Seandel | Andrew Phillips |
| Accountant | Andrew Protter |
| Acer Landscape Materials | Andrew Stewart |
| Adam Fletcher | Andrzej Bugajski |
| Adrianna Gonzales | Angela Bacon |
| ADRIENNE A BADARACCO | Angela Lazezzo |
| Afzao Chaudhry, General Manager | Ann Williams |
| Akins | Anne Benson/W Brown |
| Al Evans | Anspach, Pres. Charles |
| Al Freedman | Anthony Bruno |
| Al Heer | Anthony Scotch-V.P. Properties |
| Al Smith | Areias |
| Alan & Patti Anderson | Arias, Ramon & Maria |
| Alan Mac | Arnison |
| Alan Williams | Arntz |
| Alarid | Arpaia Trust |
| Albert Rose | Arthur N Clemens Jr Trust |
| Alex Brice | Arton Investment |
| Alexander McGeoch | AT&T Corp. - Lease Administration |
| Alexander Walker | AT&T Corporate Real Estate |
| Alfonso Gomar | Atherstone |
| Alice Martinelli Special Trust | Atilla Mathe & Widmayer |
| Alice Rothlind | Atkins, Roy C |
| Allan Dudding | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, |
| Allison Duncan (Insurance Agent) | Lynne |
| Almanor Family Retreat | Avery |
| Almanor Fishing Association | Aviation Consultants, Inc. |
| Almanor Lakefront LLC (Almanor Lakefront | Bader |
| Village) | Baker |
| Almanor Lakefront Village | Baker Trust |
| Almanor Lakeside LLC | Ballard Lowery |
| Almanor Lakeside Villas | Banta |
| Almanor Lakeside Villas Owners Association | Barbara Copeland |
| Almestad | Barbara Frey, President |
| Alpine County Sheriff's Dept. | Barbara Neumann/Emery Daily |
| Amador County Sheriff's Dept. | Barbarick |
| Amanda Green | Barber |
| Amen, Grant (Ivar) | Bardin Bengard |
| Ametjian, Moses | Bare Jr., Bruce |
| Amodei, Irene | Barker |

| | |
|---|---|
| Barnes | Bobby Penland |
| Barnes Design Inc. | BOCCHI, Robert & Dagmar, Trustees |
| Bartholf | Bolin |
| Bartley, Jack | Bonner, Kenneth L. & Gerri |
| Bass Lake Enterprises, Inc. (The Forks Resort) | Bonneville Power Administration (BPA) |
| Bass Lake Island View, LLC, | Bonnie Bell |
| Bass Lake LLC, a Delaware LLC | Bonnie Ericksen - Insurance Certificates |
| Batson | Borba |
| Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | Borrows |
| | Boscovich |
| Bay Area Air Quality Management District | Bossio |
| Bayles, Bonnie S. | Boutonnet, Rosa |
| Beadle Trust | Boyett Petroleum |
| Bear Valley Ski Company | Bozek |
| Beeler | Brad Baker & Debra Pearson |
| Behring | Brady, C. Jean |
| Bellach, James D. & Jay | Brandon |
| Bender, Craig | Brannon, Diane M. |
| Benjamin | Bratty ,Robert T. |
| Benjamin Shaw | Braun |
| Bennett, James R.; | Breen |
| BENTON | Brent Simor |
| Bergthold, Robert | Brett Barker |
| Berkelman | Brian Busch |
| Bert Reinsma | Brian Cavanaugh |
| Bertoluzza | Brian Sweeney |
| Bertoluzza, Mike & Judy | Bricker, Trustees, Steven M. & Jeanne S. |
| Bertrand | Briscoe, James A. |
| Bettie Hixson | Brittney Rubio (Assistant) |
| Betty Compton | Britz, Inc. |
| Biagini Properties Inc. | Brock, Kelly |
| Big Deal LLC | Brooke Quilici |
| Big Properties of California | Brown |
| Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | Brown, David M. Sec.-Tres. |
| | Brown, Gary & Sharon |
| Biggs, Trustee, Richard K. | Brown, John K. |
| Bilbo Trust | Brownson |
| Bill & Sausan Wickman | Bruce Aldrich |
| Bill Guess | Bruce Garrett |
| Bill Homan | Bruce M. Simurda; Diana L. Simurda |
| Bill Lewis | Bruce Norlie |
| Bill Pahland | Bruce North |
| Bill Phillips (Insurance Agent) | Bruce Patterson |
| Bill Reid | Brumbaugh, Matt & Carrie |
| Biondi Matt | Brunson Investments |
| Blackburn, Ross & Julie | Bryan Daniels Almanor Trust |
| Blackhart & Kline | Bryce Ruschhaupt |
| Blaine Wood | Buckman, Donald R. and Mari Ann Lucena |
| Blair Stratford | Bucks Creek Cabin Owners Association |
| BLAKE | Bucks Lake 28 LLC |
| Blanchard, Robert Jr. | Bucks Lake 29, LLC |
| Blankenship | Bucks Lake Camp and RV Park |
| Bless, Delbert W. | Bucks Lake Marina, LLC |
| Blue Sky Investment Holdings, LLC | Bucks Lake Permittee's and Homeowners Assoc. |
| Bob Ruehl - Eureka Office | Bucks Lakeshore Resort, LLC |

| | |
|---|---|
| Buckwalter | Casity Trust |
| Budget Storage Inc. | Cassvan |
| Burchard | Cattran |
| Burke, Tim | CC&H Lands LLC |
| Burks, Pres. Jeff | Cecile Opsahl |
| Burnett, Sharon and Ian | Central Valley Associates |
| Burr Plumbing And Pumping Inc. | Cesar Montoya (Insurance Agent) |
| Bursey,Gary | Chabrier |
| Bushman, Carl E. and Denise L. | Chaney Family Trust, The |
| Business Jet | Chantland, William S. |
| C & S Properties | Chapin |
| C William Johnson | Chapman |
| C. Quam & J. Ornelas c/o Kristen Shepard | Charles & Sandra Sharrer |
| C. R. Gibson | Charles Carpenter |
| Cadenazz, Robert | Charles D. Reynolds |
| California Department of Fish & Game | Charles Green |
| California Ice Properties, LLC | CHARLES H SEARS |
| California-Oregon Telephone Company | Charles Hicks |
| CalPeak Power LLC | CHARLES L SHARRER |
| Calpeak Powr - Vaca Dixon, LLC | Charles Laurenson |
| CalTrans | Charles P Grimmer |
| Camacho | Charles Priddy |
| Camp McCumber Corp. | Charles Shepardson |
| Camp Sunray | Charles Virden |
| Campbell, John R. | Charter |
| Camper, Ronald | Chase, Donald & Karol, and others |
| Campion | Cheryl Finley |
| Capitol Wholesale Nursery | Cheryl Soto |
| Capurro | Chester Sanitary District |
| Cardoza Livestock | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan |
| Caribou Crossroads Cafe' and RV Park | Christensen Family 2005 Trust |
| Carl Bartlett | Christian Schwartz |
| Carl Blaha | Christina Lukens (Insurance Agent) |
| Carl Felts | Christine Carson |
| Carleton | Christopher & Elizabeth Castello |
| Carlsen trust | Christopher Corrigan Family Trust |
| Carlton Family Partnership | Christopher Earnest |
| Carman, Kurtis | Christopher Lee |
| Carmela Santos, Risk Management | Christopher Marx |
| Carolyn Lowery | Christy Bax |
| Carolyn Medici | CHRYSLER |
| Carousel Broadcasting, Inc. | Church of Jesus Christ, LDS (Property #513-3521) |
| Carpenter | Ciano, Frank & Sandy |
| Carr, Lonne | Citigarden Hotel |
| Carter Validus Operating | City and County of San Francisco |
| Cartwright, Christopher; Jacuzzi, Daniel | City of American Canyon, Public Works |
| Cary | City of Auburn |
| Caryn Todd, Tresurer | City of Clovis |
| Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | City of Hollister |
| Casci | City of Kingsburg |
| Casella | City of Mill Valley Public Works Department |
| Casella, Paul A. Jr., Connie M., Gary J. | City of Morro Bay |
| Casey Ashley | City of Salinas |
| Casey Safreno | City of San Jose |
| Casey, Charles R., co-trustee | City Of San Ramon |

| | |
|---|---|
| City of San Ramon - Parks & Community Services | Crystal Dirks (Insurance Agent) |
| City of Santa Rosa | Currier |
| City of Soledad | Curry |
| City of South San Francisco | Curtis Moran |
| Civic Center Square Inc. | Curtis Vixie |
| Civic Center Square Inc. | Cynthia Hayashi (Insurance Agent) |
| Claiborne, Pres. Doug | Cynthia MacDermott |
| Clark, Thomas D. and Denise E. | Dagmar Derickson |
| Claudia Caramella | Dahleen Trust |
| Clauss, Michael & Sandra | Dahlmeier (Insurance Agency) |
| Clay LLC | Dale Carlsen |
| Cleon Hubbard | Dale Huss |
| Cline Cellars | Dalecio |
| CLYDE E BREWTON JR. | Dallaire, Cynthia Doty |
| Cole, Christopher & Rita | Dammeier, Jerry & Vivian |
| Colleen Ham (Insurance Agent) | Dan and Jeannie Borden |
| College of the Redwoods | Dan Foos |
| COLLINS | Dan Saccani |
| Collins #2 | Dana Butcher, Receiver |
| Collins Pines C. | Daniel Bastian |
| Commander, NTC | Daniel Marciel |
| Commercial Waste & Recycling | Daniel Van Elderen |
| Concord Jet Service, Inc. | Daniel Vivoli |
| Conrad Viano Winery | Danny Lund |
| Contra Costa County | Darcy Channell |
| Cooke, Ron Charles | Darden, Edwin S. |
| COONEY & ACKER | Darrell Bash |
| Cooper, James | Darryl Petersen |
| Cornell Kurtz | Dave Carrion |
| Corpus Christie School | Dave Carrion's Cell |
| Correia, Tony F. | Dave Kathriner |
| Correspondence to David T. Gayley Only | Dave Pugmire |
| Corrigan, Pat/Jill | David Anderson |
| Cortopassi Family Trust | David Bosso |
| Cory Avery | David Burger |
| Cote, Norman R. | David Burke |
| Country Club Resorts, a Nevada General Partnership | David Campbell (Insurance Agent) |
| | David DeRose |
| Cowperthwaite, Peter | David Douglas |
| Coy Johnson | David Finkbeiner, General Manager |
| Coye, Trustee, R. Bruce | David Fuller |
| Craig Conway | David Hoifjeld |
| Craig Lares | David King, Esq. |
| Craig Muenter | David Koch |
| Craig or Steven Ward | David Little |
| Craig Van Delist | David Myers |
| Craig Weiner | David Palmisano |
| Craig Wilson | David Rice, et al |
| Crain | David Stamm |
| Crane Valley Homeowners Association | David T. Gayley |
| Crocker | David Theobald |
| Crockett Cogeneration, a Calif Lmt. Partnership | David Williams |
| Crown Castle | Davidson |
| Crown Castle | Davies |
| Crown Communications Inc. | Davies, Thomas W. |

| | |
|---|---|
| Davis et al | Don Buzdon |
| Davis Investment Company, | Don Franklin |
| Davis, Shirley | Don Lorenz |
| De Franchisci, Et Al | Don Martin - Treasurer |
| De Groot & Son,John | Don Schricker |
| De Silva, Joel & Vicki | Donald |
| Dean Snyder | Donald & Debra Endsley |
| Deanna Collins | Donald & Karol Chase |
| Debbie Masciorini | Donald Felt |
| Debbie Pacheco | Donald Mayo |
| DeBernardi, Donald | Donald R Travers and Ella H |
| DeBevoise, Bruce and Marie | Donaldson |
| Deborah L. Hanssen & Others | Donna Lauritsen |
| Debrah Ingersoll | Donna Lawler-Mashtare |
| Decoto | Dorado Inn, Inc |
| Deeter | Dore, Carol |
| Del Re Trust | Doris Dyt, Trustee |
| Delagardelle, Jeani C. | Dorman |
| Delmont Mallan | Dorothy A. Ford living Trust |
| Demmer & Weller | Dorothy Ford |
| Denise Andrews, Operations Superintendent | Dorothy Morse |
| DENNIS AND LAURA TOSTI | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. |
| Dennis Broselle | |
| Dennis et al | Dotson, James P. |
| Dennis Gardemeyer/ Ed Zuckerman | Doug Davie |
| Dennis Glendenning | Doug Merrill |
| Dennis O'leary | Doug Shaw |
| Dennis Tosti (husband to Laura) | Doug Zachary |
| Dennis Van Middlesworth | Douglas Bui |
| Dennis, Bob. & Others | Douglas Enoch |
| Denton, Jay & Kandace | Douglas Kuznik |
| Deputy Van Bogardus | Douglas Merrill |
| Derek Anderson | Douglas Parking |
| Desert View Dairy- | Doyle |
| Devil Mountain Nursery | Doyle Springs Assn. |
| Devoid | Doyle, Dustin F; Richardson, Ryan |
| Dewar, George C., Trustee & Others | Drennan |
| DGS - Real Estate Services Division/RPSS | Duane and Gina Goebel |
| Diana Bellocchi | Dupzyk, Roger, Trustee |
| Diane Rouse (Insurance Agent) | Durston Trust |
| Dick Shingler | Duval |
| Diebert, Sec/Tres. Barbara | DWR - Facilities Management |
| Diedra | Dyt, Richard and Patricia M., as Trustees. |
| Dieter H Ewald | E. Lee Horton |
| Dimick | EAC Family Properties |
| Dingel, Brent | Eade, Timothy & Yvonne |
| Discovery Land & Cattle Co | Eagan |
| Ditzler Ranch Trust; Benson, Curtis Loren | East Bay Municipal Utility District (Ebmud) |
| Dolan, Glenn E. | Ed Crownholm |
| Dolezal Family Limited Partnership, The | Ed Wing |
| Dolores Silva | Eddie Dove |
| DOMINIC V STOLO | Edgar McConnell III |
| DON BEERS | Edgar Meyer |
| Don Bergen | Edward Hatch |
| Don Browning | Edward Kilby |

| | |
|---|---|
| Edward Morse | Felix, John & Carol |
| Edward Staudenmayer | Fielder, William & Priscilla |
| Edward Winkler | Figone |
| Edwards | Finch |
| Eileen Henderson | Finkbeiner |
| Eimers | First Hybrid Inc. |
| Eldorado National Forest | First Independent Bank of NV |
| Elizabeth Gleghorn | Fish, Danny L. & Randa L. |
| Elizabeth Nettles et al | Flannery, Steven P. |
| Elliott | Fleming, Beverly A. |
| Elliott Tom Allen | Flores Family Investments, LLC |
| Ellis | Flournoy Family Trust, Elizabeth Flournoy, Trustee |
| Ellis, Scott C. | Floyd Damschen |
| Elrod, Trustees. Rick G. & Diane M. | Floyd Powell |
| Elvin Rentsch | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; |
| Elvis L Hazel | Fogarty, Susan; Zelina, William; Courtney, |
| Ely, Mary C. | Katherine |
| Emler, Rose Marie | Fording |
| Endresen, Dan & Barbara | Fording Richard A & Joanne |
| Enea, Diana | Former Vallejo CSO (leased portion) |
| Enloe | Fortier |
| Erassarret, Jean M. | Foster Wheeler Martinez, Inc. |
| Ergonis Land Co LP | Fox, Nancy |
| Eric & Liane Christensen | Foxworthy Southern Baptist Church |
| Eric Erickson, Director of Finance and Human | France Mc Gowan Hogan |
| Resources | Franchetti, Carol |
| ERIC THOMPSON | Franich, John |
| Ernst | Frank Borgess & Others |
| Espana | Frank Crain |
| Esslin | Frank Giorgi |
| Etchepare | Frank Hajnik |
| Eugene Tenbrink | Frank Jensen |
| Eulert, Trustee, Kenneth A. | Frank Lepori |
| Evan Williams, Catherine Siemens | Frank Manner |
| Evangelho Vineyards, LLC | Frank Perez |
| Evanoff, Betty J. | Frankie Appling |
| Evans Management | Franz |
| Evans, Jr., Louis H. | Frazier, Jon & Janette |
| Everett, H. Parke | Frazier, Terrance |
| Everett; Andrew M., Everett, Charles A.; | Fred Brown |
| Thompson, John W.; Scholten, Melinday Y. | Fred Davis |
| Evergreen Associates, Holiday Inn | Fred Lowrey |
| Ewing | Free |
| Faiferek | French, Trustee, Patricia Mary |
| Fairferek | Fresno County Horse Park |
| Fairman | Frey, David K. & Barbara L. |
| Fales | Frey, Richard & Janis |
| Fales, James and Judy | Fryer |
| Faley | G & G Capital |
| Fall River Ranch | G&R Five, Inc., |
| Farnkopf | G. Oberti and Sons, a California limited partnership |
| Farr, Ryan | Gabski |
| Farrell | Gaines |
| Fehlhaber | Gakle |
| Fehrman & McDowell | Gallager |

| | | |
|---|---|---|
| 1 | Gamelin | Goerlich ("C" Dock), Pres. Scott |
| | Garcia, Roberto | Goerlich ("D" Dock), Pres. Scott |
| 2 | Gardner, Pres. Ronald E. | Goerlich ("E" Dock), Pres. Scott |
| | Garrett Family Trust; Wilsey, Kirk; and | Goerlich ("F" Dock), Pres. Scott |
| 3 | Wilsey,Pauline | Golden Empire Council - Boy Scouts of America |
| | Garrett, Robert and Marcia | Goodman |
| 4 | Garringer, William & Deborah | Google for Invoice Issues |
| | Gary & Gretchen Jacobson | Google, Inc. |
| 5 | Gary and Catherine Miller | Gordon Ghiglione |
| | Gary Bobo | Gordon Johnson |
| 6 | Gary Casella | Gorman, Loree L.; Kent, Steven; Watson, Gordon |
| | Gary Doane | & Elaine; |
| 7 | Gary Kluge | Gould, Donna |
| | Gary Moore | Gould, Pres. Jeff |
| 8 | Gary Peterson | Goulet |
| | Gary Staves- El Dorado Stake | Gozdiff, Mike Alex, as successor trustee |
| 9 | GARY WALDRON | Granite Creek Apartments Inc. |
| | Gary Walker | Grant Donnelly |
| 10 | Gas Garden Corporation | Grant E. Donnelly |
| | Gaskin Trust | Grant Holliday |
| 11 | Gateway Oaks Center LLC | Gray |
| | Gauger | Green, Thomas |
| 12 | Gauthier, Paul A. & Stacy J., as Trustees. | Greenlaw Pines Investments LLC & Carmel Pines |
| | Gaylon Hansen-Caretaker | Investments LLC |
| 13 | Geer, Glenn; Voboril, Stephen Louis | Greenville Rancheria |
| | Gene Marinez | Greenwood, Jr., Ron & Julie |
| 14 | Genevieve McKeon (Byrne), Trustee | Greg Gaskin |
| | George and Barbara Gleghorn | GregoryNovotny |
| 15 | George and Dana Holland Farms, LLC | Gregory Maleski |
| | George Carpenter | Gregory McCandless |
| 16 | George Emmerson | Gregory Webb |
| | George Hormel | Gretchen Nicholas-USFS |
| 17 | George Protsman | Griggs |
| | Gerald Evans | Grissom, Susan |
| 18 | Gerald Simpson | Groppetti, Donald J. & Shelly K. |
| | Gerald Swimm | Grosvenor Properties, Ltd. |
| 19 | Gerber, Verna F. | Grzanich |
| | Gerhard Plenert | Gudgel |
| 20 | Geroge Barakat | Gurr, Roger & Elsie |
| | Getz | Guzman |
| 21 | Geweke Familiy Partnership | Gwynn |
| | Giaramita | Haase |
| 22 | Gibbons | Haedrich |
| | Gibson Trusts | Hafterson |
| 23 | Gibson, Trustee,Alan F. | Hagan |
| | Gilbert Reel | Haling, Gregory |
| 24 | Gilbert Sheffield | Hall |
| | Gimelli, Joseph A. | Ham Branch POA |
| 25 | Gimelli, Joseph A. & Deanna L., Trustees | Hamilton Branch Property Owners |
| | Gimelli, Kenneth D. & Jill. | Hamilton, Donald J. & others |
| 26 | Ginochio, Lawrence & Jerri | Hamilton, James W. & Jane E. |
| | Gleghorn, George J. Jr. & Barbara M. | Hammack |
| 27 | Gobba | Hamman, Howard & Florence K. |
| | Goerlich ("A" Dock), Pres. Scott | Hamman, Larence D. & Joann A. |
| 28 | Goerlich ("B" Dock), Pres. Scott | Hann |

| | |
|---|---|
| Hansen, Brian & Cynthia | Hope Lutheran Church |
| Hansen, Carol E. | Hotel Casino Management |
| Harbor Village Mobile Home Park | Houston |
| Hardisty, Loren G. & Joanne | Howe |
| Hargrave, Keith | Huckman |
| Harness, Linda | Hudson, J. Robert, Pres. |
| Harrison Williams | Hull, Dennis R. |
| Harry Broderick | Humphreys, III, Miles |
| Harry P Digesti | Hunter, Robert & Diamond |
| Harsch Investment Corporation | Ian Donnelly |
| Harter, Hayden; Harter, Amelia | IMHOFF |
| Hartman | Imran, Travelodge general manager |
| Hassur | Incline Holding Inc. |
| Hat Creek Rifle & Pistol Club | Ingersoll |
| Hatch/Flanagan, Edward W., Trustee & W. Gerald | Ingvoldsen, Eric F. & Carl |
| Trustee | Ira Rogers |
| Havelik K G | Ireland |
| Hawker | J & L Rentals, LLC |
| Hayward Area Recreation & Park | J. ORNELAS & C. QUAM |
| HD Supply | Jack Cortis |
| Healey, William & Mary J. | Jack Ellena |
| Hebert Family Trust | Jack H Stansfield |
| Heesuck M. Noh | Jack Mariani |
| Heidman, Kris & Patricia (Trust) | Jackson Street LLC/Morrissey, Richard, |
| Heithecker | Jackson, Curtis & Kathleen B. |
| Helen Koehnen | Jacobs, Richard & Jacque |
| Heller, Trustee, Dorella (Dee) | Jacobson, Norman & Diana |
| Helmuth Jones | Jacuzzi |
| Henderson, Gary; Cosper, Teri | James |
| Hennigan, Robert N. | James and Diana Gleghorn |
| Henry Schoenlein | James Broyles |
| Henter LLC | James Carlsen |
| Heppler | James Culberson |
| Herold Sinclair | James Danielsen |
| Herrera, Alex & Margaret | James E Obannon |
| Hicks | James R Lobitz |
| Higgins, William B. | James Stephenson |
| Hilda Hudson | James Toothman |
| Hillcrest Properties | Jane Flynn |
| Hillyard, Robert J. | Janette Frazier |
| Hinman | Janice M. Will |
| Hires, Jack & Judy | Jared L. Moore Jr. |
| Hitchen, Douglas & Karen M. | Jarrett |
| Hobbs | Jay Bechtel |
| HOBLIT | Jay Rosenlieb, co-trustee |
| Hodges | JCPSAC Properties LP |
| Hoffman, C. Chase | Jean Sinn |
| Holcomb Diamond LLC | Jeff & Lori Olsen |
| Holly Baloran | Jeff Burris |
| Holly Commerce Center LLC | Jeff Gough |
| Holm, Robert A.& Corliss R. | Jeff Greening |
| Holscher Robert | Jeff Matthews |
| Holt | Jeffrey Bumb |
| Holve, William L. | Jennifer Jorda (Insurance Agent) |
| Hood | Jennings, Walt & Jan |

| | |
|---|---|
| Jeong | Jones, Dennis R. |
| Jerrold & Michelle Arnold | Jones, Gordon T. Trustee |
| Jerry Scolari | Jones, Pres. Art |
| Jerry Worth-Sprint Area Manager | Jorgensen, AlV. |
| Jessen,John | Joseph |
| Jessica Abbott | Joseph (Jay) or Terri Thesken |
| Jessica McCulloch (Insurance Agent) | Joseph and Gayle Hensler |
| JEWETT | Joseph Chiapella |
| JHK Investment | Joseph Diprinzio |
| Jim Carbone | Joyce, Thomas & Rose Marie |
| Jim McGuire | Juan B. Calderon, Trustee |
| Jim Meyer | Juan Manuel Mata, MSG, USA |
| Jim Regimbal, Sr. | Juan Reynoso |
| Joan McFadden | Juan-Hwey Chen, Trustee |
| Joan St Clair | Judith Carroll |
| Joann Simpson | Julie Brister (Insurance Agent) |
| JoAnne Battinelli (Insurance Agent) | Julie Deal |
| Joel Rondon | Julina Colt |
| JohnBurroughs | June Williams |
| John & Jane McCowan | Justin and Thea Baker |
| John & Kathleen Brownlie | Kaiser |
| John and Wilma Souza | Karen Nelson |
| John Bouyea - Sr Right of Way Agent | Karen Zorbas |
| John Christerson | Katherine Gordon (Insurance Agent) |
| John Cowan | Katherine Soule |
| John Fara | Kathleen Compton (Insurance Agent) |
| John Goodnight | Kathleen Hollowell, General Counsel |
| John Green | Kathleen Walsh (Insurance Agent) |
| John Grizzle | Kathy (Insurance Agent) |
| John H Leete II | Kauffman |
| John Howe | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; |
| John Molea | Durkee, Hayden; Greathouse, Leslie Durkee |
| John Muir L and Trust | Keith A. Wilton Family Trust |
| John Nora | Keith Lee |
| JOHN PEHRSON | Keith Robertson |
| John Pfister or Mary Pfister | Kelley & Ed Ferry |
| John Regh | Kelley, Robert & Marilyn |
| John Rollings | Kelly, Shaun & Melissa |
| John S Foggy | Ken Bell |
| John Solari | Ken Henry |
| John Wilson | Kendall Stratford-Barrera |
| John Womach | Kennedy |
| Johni Santucci | Kenneth Ensey |
| Johnny Steinert - Insurance Carrier | Kenneth Fitzgerald |
| Johns Manville | Kenneth Head |
| Johnson | Kenneth R Hansen |
| Johnson, Ron | Kenneth Rader |
| Johnston, Pres. Sandy D. | Kent Ahlswede |
| Johnstonville Properties LLC | Kent Mellerstig |
| Jon Frazier | Kevin Miller |
| Jon Mayer | Kim Cacace- |
| Jonathan, Dennis, President | Kim O Dales |
| Jones | Kim Tardini (Insurance Agent) |
| Jones, Aaron L. & Sharon L. | Kim Tsumara |
| Jones, David A. | Kimberly Tsumara |

| | |
|---|---|
| Kincannon | Larson |
| Kindig | Lauck |
| Kinkle | Laura Deahl (Insurance Agent) |
| Kirk Wilsey | Laura Tosti (daughter) |
| Kirkpatrick | Laurie Menzie Leathers |
| Kirshenblatt | Lawler,Michael B. & Pamela |
| Kiviat | Lawler,Timothy and others |
| Klein | Lawrence J. Thompson & Nancy A. Horton |
| KLUGE | Lawrence Scott Skinner |
| Knapp, Arby | Lawrence, Robert I., Jr. |
| KNK Investments LP | Lazzerini, William K. Jr. |
| Knotty Pine Resort | LDS Recreation Properties LLC |
| Knudsen | Leach |
| Koehnen | Lease Counterparties? |
| KPR Properties/Poletti Realty | Lebaron |
| Kraatz Family Trust | Lee, William |
| Krause, Larry dba Wind River Honey Company | Lee,Linda S. |
| KRE 1330 Broadway Venture LLC | Leigh Hunt-Firestone |
| Kris and Patricia Heideman | Leland Armitage |
| Kristi Bullock (Insurance Agent) | Lengsfelder |
| KRUSE | Leo Gonzales |
| Kuckowski | Leon Donohue |
| Kunitani, Kazuo & Suzu | Leroy Leabman |
| Kurtis Brock | Lewandowski, Michael & Kristin |
| Kutz | Lhala, LLC |
| Kynett | Libenson, Trustee, Richard M. and Claudia C. |
| LACC | Lieberman et al |
| LACC #21 | Limmex/ Kemp |
| Lackey, Trustee, Clarence A. | Linda Bowers |
| Lacretia | Linda Yparraguirre |
| Lagier | Lingle, David & Donna |
| Laguna on the Beach Properties LLC | Lisa Sipko |
| Laier & Kantock | Little |
| Lake Almanor Assoc | Little Norway Partners |
| Lake Almanor Associates LP | Live Nation, c/o Matt Prieshoff |
| Lake Almanor Country Club | Lodge, Mareka G. |
| Lake Almanor Home Trust | Lois Scott |
| Lake Almanor Partners | Lombard-Howe Trust |
| Lake Pillsbury Homesite Association | Longerot,Keith E. |
| Lake Pillsbury Resort, Inc. | Loomis, Richard S. & Waterman, Douglas L. |
| Lakehaven LLC | Lopez, Raymond and Cinde Bryant |
| Lakehouse Rentals (Lavoie) | Lopez, Robert A. |
| Lamar Advertising | Loree Gorman |
| Lancaser | Loree Joses. |
| Lance North Gimbal, Trustee | Loren & Amy Nelson |
| Lance Tennis | Lori Fetters, Community Manager |
| Landers, Bobbie | Lori Martin |
| Landry, Esq. Edward A. | Lorina Pisi |
| Larence Hamman | Lorree Gorman |
| LaRiviere | Lotus Hospitality II, Inc. DBA Holiday Inn |
| Larry Alford | Louis Bonino |
| Larry Duccini | Louis J Peterson |
| Larry Prentke | Louise Camacho |
| Larry Smith et al | Loveless, Oscar W. |
| Larry Stephenson | Lowe, Orville A. & Bonnie A. |

| | |
|---|---|
| Lowell F Steel | Martina McKay |
| Lowry, Suzanne E. | Marvin Crockett |
| Lucas, Iii | Marvin Reiche |
| Lujach Enterprises LLC | Mary Bell-Moudry |
| Luna | Mary Conway |
| Lusareta & De Young | Mary Sue O'Connell |
| Lynch, John H & Gay O. | Marysville Group LLC |
| Lynda Trowbridge | Marzullo, Jr.,Joseph J. |
| LynnStewart | Mashaun O'Malley (Insurance Agent) |
| Lysle Winchester | Mason, Madelyn C. |
| M H Mills | Mason,Marvin |
| Mace, Kathryn S. | Masonic Hall Associates of Colusa |
| Machabee, Gary and Mary Lynn | Massa, Manuel Jr., & Mary |
| Mackirdy | Massengill |
| Madelyn Mason | Masten,Christopher M. |
| Magan,Betty | Mathis |
| Magers | Matt and Carrie Brumbaugh |
| Maggiora & Ghilotti, Inc. | Matt Bosco |
| Malachi Mogoba | Matt McKeon |
| Maleski, Karen | Matthew Grimsley, State of CA - DGS |
| Mallette, Miles T. & Eugene E. | Matthew Molitor |
| Mandy Fraser (Insurance Agent) | Matthew Palade |
| Mangin | Matthew Southam |
| Manning,Paul W. | Maudru |
| Mantle, Mark S. & Nancy W. | Maurice St. Clair Family Trust, |
| Manuel Massa Jr. | Max Benton |
| Marcum, Bert P., Jr. and Barbara B. | Maynard, Tamera |
| Margaret aka "Peggy" Guyett | Mayra Anesetti (Insurance Agent) |
| Margie Talbot | Mc Cartin,Judge Donald A. |
| Margo Ormiston (Insurance) | Mc Cartin,Mark J. |
| Mari Parino | McArthur Resource Management Association |
| Maria Mojica (Insurance Agent) | McCabe Landscaping |
| Marianna Love | McCarthy , Kevin |
| Maricela Reyes (Insurance Agent) | McCreary |
| Marie Kirchmeyer | McDowell |
| Marina View Heights Assn. | McFadden, Eugene J. |
| Marja Miller | Mcgowan |
| Mark & Marilyn Burington | McGowan, Edward H. |
| Mark C Jones | MCI Telecommunications Corp |
| Mark Curry | MCI Worldcom |
| Mark E. Bron | McIsaac, Teresa R. |
| Mark Fechter | McKay, Martina |
| Mark Johnson | McKee Family Trust |
| Mark Leinwander | McKenna |
| Mark Miller | McKinnis, Steven & Lynne |
| Mark Parsinen | McLeod |
| Mark Stewart | McMillan |
| Mark Webber | McMurtrey, GeneR. |
| Markland, Laurie Ann | McMurtrey, J. E. |
| Marlene J Nix & Others | McNeil |
| Marquart,Dennis | McNeill |
| Marshall Slocum | McSorley |
| Martella. Nicklus and Anna | Mechanical & Irrigation Sol |
| Martha Rush | Meecham, Julie |
| Martin, Don & Lani | Mega Renewables |

| | |
|---|---|
| Meissner John | Morris, James C. & Judy |
| Melissa Scott | Morse / Karns |
| Mello, William & Frank Jr. | Mount & Berg |
| Mendo Lake Credit Union | Mount Diablo Audubon |
| Menlo Park Fire Protection District | Mount/Smith et al |
| Mercedes Hernandez (Insurance Agent) | Mountain Community Center |
| Meredith | MRB Associates |
| Meredith,Pres. Carole | Ms. Dana Shigley, City Manager |
| Meridian Farms Water Company | Mt Jackson Bldg Assoc. |
| Meyer | Mt. Lassen Trout Farm, Inc. |
| Meyer Enterprises, LLC | Mullany, J. L. II |
| Meyer, Paula Ann | Mulock, Chad |
| Meyer, Robert C. & others | Munro |
| MEYERS FARMING | Murphy |
| Michael Aldrich | My-Lien Neal (Insurance Agent) |
| Michael JARRETT | Nachtsheim |
| Michael Levy | Nancy Fanning |
| Michael Price | Nancy Fox |
| Michael Rue | Nancy Huerta (Insurance Agent) |
| Michele Curiel (Insurance Agent) | Nancy Tao |
| Michelle Alvarado | Natalia Shparber (Insurance/Law) |
| Mickael S Kyle | Natonya Forbes |
| Mignano | NEAL JERN |
| Mike Bauccio | Neal Saunders |
| Mike Beebe | Nearon Sunset LLC |
| Mike Carbajal | Neff |
| Mike domimick | Nell Tarantolo |
| Mike Egbert | Nelson |
| Mike Kunitani (Son) | Nelson, Donald & Kay |
| Mike Tuttle | Nevada County Consolidated Fire District |
| Miles | Nevada Irigation District |
| Miles Mallette | Newlin |
| Millard Crain | Newman |
| Millbrae Racquet Club | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. |
| Millbrae Raquet Club | |
| Miller | Nixon |
| Miller Honey Farms Inc. | NMD Properties LLC |
| Miller, John R. dba Miller Honey Farms Inc. | NMSBPCSLDHB Partnership |
| Miller, Mike | Noal Belkofer |
| Miller's Landing Resort | Norman Madsen |
| Millian | Norman Sollid |
| Millikan | Norton, David & Sandra |
| Milton La Malfa | NTC & CO., FBO Louise Benton |
| Mintegue et al | NUSSER |
| Miravalle | Oberti,Philip |
| Mispagel,Lawrence M. | O'Connell (Trustee),Ursula Hart |
| Moberly,F.B. & Caroline R. | O'Connor, Daniel J. & Irene G. |
| Moffett 259 LLC | Ogle, Richard |
| Monk, Tom | Ola Garrett/Kirk Wilsey |
| Monpere,Dorothy J. | O'Neill |
| Monroe | O'Neill, Mabel |
| Monson | Opera Plaza LP |
| Montague,Charles F. | OPSAHL |
| Moore | Oribello, Glenn & Linda |
| Morelli Ranch, LLC | Oscar Donoian |

| | |
|---|---|
| Osh Acquistion Corp | Philip Ferris |
| Ottenwalter Trust | Philip Price |
| Oxborrow | Philip Springfield |
| P G & E | Phill Kelly |
| P.R. FARMS, INC. | Phillip J. Oberti |
| Pabst | Phillips |
| Pac West Office Equities LP | Phyllis Castello |
| Pacific Service Employees Assn. (PSEA Concord) | Pierre O. Paquelier |
| Pacific States Aviation, Inc. | Pierson/Waldrup, William J./Diane Elaine |
| Palmisano, Dorothy G. | Pilegard, Cris |
| Pamela J Cash | Pinckney |
| PASS | Pine Cone Resort |
| Passalacqua, C. Joseph & Arlen | Pinjuv |
| Patburg, Gary & Jeanette | Pitigliano, Trustees, Charles B. & Nancy S.. |
| Patricia Flores | Placer County Water Agency |
| Patricia Rubino-Brunetti | Plumas Audubon Society |
| Patricia Smith | Plumas Bank, Inc. |
| Patricia Weber (Insurance Agent) | Plumas County Airports |
| Patterson Holdings, LLC | Plumb |
| Patterson,Robert | POLLAK |
| Pattison | Pollard |
| Patty Lewis | Pollock, James M. |
| Paul Casella | Pomeroy, Susan |
| Paul Goodman | Ponderosa Telephone Company |
| Paul H Goodman | Potter |
| Paul Lavoi | PQ Properties (Peri) |
| Paul Liston | Pracilla Cooper |
| Paul S. Lofgren | Prattville Water District |
| Pedersen/Rogers, Raymond/Richard | Pretel, Robert W.Trust |
| Peninsula Village | Price |
| Peninsula Village Homeowners Association | Price, John & Diane |
| Penman | Price, Lawrence A. & Kathleen L. |
| Penny McCreary | Project 101 Associates |
| Pep Boys | Project Chief, U.S. Geological Survey |
| Pep Boys- Director of Facilities | Prologis LP |
| Pep Boys- Law | Promontory San Luis Obispo |
| Perry | Property Works |
| Perry, Jeffrey | Property Works- Rents |
| Perry, Jim A. | Prosperi,Robert |
| Perry, Lee | Pugliesi, Chris |
| Peter (Fremont Loc Mgr) | PW Fund B LP |
| Peter Aloo | Pyle |
| Peter Beck | Quackenbush |
| Peter Giampaoli | R & R Maher Construction Co. |
| Peter Grassi | R. J. Cicchetti |
| Peter Knight | Radenbaugh, Trustee, Richard F. |
| Peters | Rainbow Estates (Caruana) |
| Peters,Dr. Alfred G. | Randall Jr., Walt |
| Petersen | Randy Berkheimer-Scout Leader |
| Petersen, Steven | Rasmusson |
| Petrusha Enterprises | Rathmann,Robert L. |
| Pezzullo | Ratto |
| PGE Starpoint LLC | Ray Crawford |
| Phil Kleinheinz | Ray Dutro |
| Phil Mackey | Ray Johnston |

| | |
|---|---|
| Realty Income Corporation | Robert Bleyhl |
| Reed Hillard | Robert Care |
| Regents of the University of California | Robert Carter |
| Regimbal, Jr. | Robert Feeney |
| Rehermann | Robert Fernandez |
| Reid | Robert Flint, Jr. |
| Reid,Victor M. III | Robert Gallagher |
| Renee Russell | Robert Gans |
| Repanich, Nicholas & Susan | Robert Grupczynski |
| Repanich, Nicholas & Susan | Robert Hanley |
| Retzloff | Robert Klein |
| Rex Hoover | Robert L. Smith |
| Rex McBride | Robert Lichti |
| Reynolds | Robert M Hillyer |
| Reynolds,Pres. Rod | Robert Romar |
| Reynoso, Jaime | Robert Roth |
| Rhodes, Ronald & Joan | Robert Schneider. Asst. Mgr. |
| Rhonda Kranick | Robert Spooner |
| Rhyne Trust | Robert Wallace |
| RICE | Robert Weber |
| Rice Airport Operations LLC | Robert Wolenik |
| Rice, Owen S. | Roberts |
| Richard Borello | Roberts, Douglas & Colette |
| Richard Dalton | Robin Peterson |
| Richard F Hathaway Jr. | Robinson,Rob T. & Cynthia |
| Richard Fields | Rock Harbor |
| Richard Hardin | Rod Roland, Gen. Mgr. |
| Richard Hong (Rick) | Rodriguez |
| Richard Linam | Roger Sohnrey |
| Richard Livesay | Rogers-Millhollin, Denna |
| Richard Mack | Roland & Kathleen Clapp |
| Richard McNeil | Roland Ball Revocable Trust |
| Richard Nelson | Roland Cole |
| Richard Rydell | Rompal, Trustees, Larry S. & Shelly R. |
| Richard S Tough | Ron and Leslie Cox (Owners) |
| Richard St. Peter | Ron Carpenter |
| Richard Wells | Ron Chinn |
| Richardson, Thomas H.; | Ron Decoto |
| Richburg, et.al., Brian K | Ronald Noblin |
| Rick Hatcher | Ronald Piethe |
| Rick Nielsen | Rose |
| Rideout | Rosenberg, SaulA. |
| Rife | Ross Erickson |
| Riley | Rothman, Harold B. |
| Riley, Warren | Roweena Mangroo (Insurance Agent) |
| Rion O'Connell | Roxanne Mc Laughlin |
| Risse | Roy Gullo Properties |
| Ritts, William C. and Gayle | Royal Gorge Ski Touring |
| Rob Dudugjian | Royce Friesen |
| Rob Kautz | Rumberger |
| Robert & Jean Fernandez | Russell, Laurie J. (Laurie Leathers Russell, as |
| Robert & Kathy Sutton | trustee of The Leathers Family Trust) |
| Robert Balkow | Rydman |
| Robert Berry | SAAB Real Estate LLC, |
| Robert Bilotta | Safreno |

| | | |
|---|---|---|
| 1 | Sagie, Michael L. | Shasta County |
| | Sahm | Shasta County Fire (Big Bend) |
| 2 | Salas, Edward & Helen | Shaw |
| | Salem Venture LLC | Shay,Victor W. & Laura L. |
| 3 | Sally Krenn/Jim Blecha | Shelsta, Robert & Janet |
| | Sally Moyer | Shepard, Lawrence & Nancy |
| 4 | Salvatore Rubino | Shephard |
| | Sam Peracca | Sheppard, Kenny R. & Anne Marie |
| 5 | Sam Taylor | Sherri L Pettit |
| | Samford, Ted | Sherry |
| 6 | San Jose Fire Department | Shoreline Amphitheatre |
| | San Lorenzo Lumber Yard | Sierra Alta Terra Inc. (Almanor Lakeside Resort) |
| 7 | San Luis Obispo County | Sierra Alta terra Inc. (Kerns) |
| | San Luis Obispo Mental Health Association | Sierra Pacific Industries |
| 8 | Sanchez / Petersen | Sierra Pacific Properties Inc. |
| | Sanchez, Trustee, John G. | Sig Hansen |
| 9 | Sanders, Stanley/Steven | Silva & Kiesler |
| | Sanders, Trustee et al, Fahmie A. | Silveria, Gary; Carol, Ronald & Lorette |
| 10 | Sandridge Partners, a California Limited | Simison |
| | Partnership | Simkins |
| 11 | Sandy Lane Properties LLC | Simpson Trust |
| | Santich et al | Simurda, Bruce M. & Diana L. |
| 12 | Santucci Livestock | Sinor |
| | Sara Ann Dietzel | Skaggs |
| 13 | Sarah Barton | Sky Mtn. Christian Camp |
| | Sasha Shamszad | Slevcove, Jim John & Mary Ann |
| 14 | Savage | Smades, Helen A. |
| | SBC | Smalling, Karl D. |
| 15 | SBC Services Inc. | Smith |
| | Schaeffer | Smith, James C. |
| 16 | Schlagel,Pres. Don | Smyth, Donald |
| | Schmeeckle | Snyder, Andy |
| 17 | Schmidt, John P. & Schmidt, Arron | Sobel, Trustee, Marc D. |
| | Schmitz | Solano County |
| 18 | Schnathorst,H.A. | Solari |
| | Schneider, Nicholas A. | Solaro |
| 19 | Schreck,Elaine | Sonia (Insurance Agent) |
| | Schuh, Curtis & Samantha | Sonoma County Transit |
| 20 | Schultz | Sonoma Valley Center LLC |
| | Schwabenland/Richardson, Lawrence/Evelyn | Sortor |
| 21 | Scott | Soule |
| | Scott Cooper | South Shore Association |
| 22 | Scott McNutt | South Valley Apartments LLC |
| | Sea Mist Farms, LLC | Southam |
| 23 | Sears | Southern California Edison Company |
| | Sedlak | Southern California Gas Co. & Southern Co. GA |
| 24 | Serrano, Avelio | Souza Farming Co., LLC |
| | SFO Good-Nite Inn, LLC | Sparks |
| 25 | Shaffer/ Rogers | Sparky Kirby |
| | Shahram Ameli (cell) | Spectrum Properties Inc. |
| 26 | Shallu Sharma | Spongberg |
| | Shannon Thwaite | Spooner |
| 27 | Shannon, Susan K. | Sportshore Mutual Water Co |
| | Sharp, Donald L. | Spring |
| 28 | Sharp, Elsie Laverne, Trustee | Springer |

| | |
|---|---|
| Squeri | Storie-Crawford |
| Stacey Dolan | Stover, Tony & Megan |
| Stacey Klajbor (Insurance Agent) | Strain Trust |
| STAFFORD, Trustees, Delbert T.& Kimberly A. | Strathmore Swim Club |
| Stahl | Streeby, Kenneth L. |
| Stai | Stringfellow, Linda |
| Stan & Robin Dell'Orto | Stroup |
| Stan Braga | Struthers, Pres. Roger |
| Stanion, James C. | STT Investments LLC |
| Stanley Barth | Sue Carlson (wife) |
| Stanley Cauwet | Sulprizio |
| State – Dept. of Justice | Sunriver Investments |
| State of CA - Dept. of Water Resources | Sunseri, Philip & Leslie |
| State of California | Sunset Building Company LLC |
| State of California - CHP - Admin Services | Susan Bryner |
| State of California - CHP - Telecom Unit | Susan Herzog (Insurance Agent) |
| State of California - Dept. Gen. Svc. | Susan Pomeroy |
| State of California - Dept. of Fish & Game | Susan Stewart |
| State of California - Dept. of Forestry & Fire Prot. (Mendocino) | Susan Witherspoon |
| | Suzanne Flint |
| State of California - Dept. of Forestry & Fire Protection | SWETZ |
| | Swingle |
| State of California - Dept. of Parks & Recreation | Switzer, Goldau & Associates (Hemlock Property Management) |
| State of California - DGS Real Estate Services | |
| State of California - DGS RESDfor Telecom Div. | Sylester Lucena |
| State of California - DOT (CALTRANS) | Sylvester |
| State of California - DOT (CALTRANS) - Maint. Prog. | Syvertsen, Robert K. & Jeanne M. |
| | T W Dufour & Associates |
| State of California Department | Tammy Dirker (Insurance Agent) |
| State of California Dept. of General Services for Department of Justice | Tammy Johnson (daughter) |
| | Tammy Johnson, Sec./PG&E Liaison |
| State of California, Dept. of Water Resources | Tandy Bozeman |
| Steigner, Clarissa | Taylor |
| Stemken Park | Taylor, Gayland S. & Nancy Ann |
| Stepenson, Larry & Patricia | Tedford, Jeffrey & Donna |
| Stephanie Coate | Tehama-Colusa Canal Authority |
| Stephen Dyer, President | Teri Blatter |
| Stephen Fuller | Terrell |
| Stephen Kurtela | Terry Boatman |
| Stephens | Terry Remitz |
| Stephenson | T-H Apiaries (Terry Holcomb) |
| Sterling Hammack | Tharp |
| Stern Management Trust, | Thayer |
| Steve Essig | The Stacey J. Siroonian Living Trust |
| Steve Kurtela | Theodore Towler |
| Steve Randall | Thomas & Karen Sullivan |
| Steven Carter | Thomas Agnew |
| Steven F Potter | Thomas Clark - Supervisor |
| Steven R. Walker | Thomas Delapain |
| Stewart | Thomas Fullerton |
| Stidham, Dewey Allen & Zona Ruth, Trustees | Thomas Ghidossi |
| Stockton City Center 16 LLC | Thomas Green |
| Stone, Shirley Blanche | Thomas Halpin |
| Stoneridge Westbridge Shopping Center LLC (c/o Potter - Taylor & Co) | Thomas Hutchins |
| | Thomas Joaquin |

Case: 19-30088    Doc# 1181    Filed: 04/02/19    Entered: 04/02/19 15:38:22    Page 56 of 140

| | | |
|---|---|---|
| 1 | THOMAS M DAUTERMAN | U.S. Bureau of Land Management (BLM Hollister |
| 2 | Thomas M. Stanton, trustee; Rodney Cook, trustee | U.S. DOT - Federal Aviation Admin. (FAA Los |
| | Thomas Mason | Angeles) |
| 3 | THOMAS MILLAR | U.S. Federal Bureau of Investigation (FBI San |
| | Thomas, Trent & Jill; Thomas, Trevor & Tamra | Francisco) |
| 4 | Thomma, Raymond R. | U.S. Forest Service (Lassen National Forest) |
| | Thompson, Stanley | U.S. Forest Service, Forest Inventory & Analysis |
| 5 | Thompson,William E. | U.S. Forest Service/Sierra NF |
| | Three D Trust of 2003 | U.S. Geological Survey - Menlo Park |
| 6 | Tiffany Hilfer (Insurance Agent-Cust. Service) | U.S. Geological Survey (Pasadena) |
| | Tiffany Wilde (Insurance Agent) | U.S. National Oceanic & Atmospheric Admin. |
| 7 | Tim Campbell | (NOAA) |
| | Tim Cashman | U.S.F.S. Skylake Yosemite Camp, |
| 8 | Tim Malone | Uni-Kool Partners, The |
| | Tim Wellman | Union Pacific Railroad Company |
| 9 | Timmer, Douglas & Carmen, Trustees | USGS Pasadena Office, GPS Network Coordinator |
| | Timothy Durkee | USRPI REIT, Inc. |
| 10 | Timothy R Crowley | Utility Tree Services, Inc. |
| | Timothy S. Watson | Vail |
| 11 | Timothy Southwick | Valerie Crutchfield (Insurance Agent) |
| | Timothy Strong | Valero Refining Company |
| 12 | Tina J. Van Breukelen, SR/WA | Van Dyke |
| | Tjerrild et al,Robert J. | Van Elderen |
| 13 | T-Mobile | Van Nuys |
| | Todd, Larry R. | Vanella, Daryl |
| 14 | Tom Armstrong | Varian Arabians |
| | Tom Dolan | Veady |
| 15 | Tom Goss (Insurance Agent) | Vergil Owen |
| | Tom Hinojosa | Vern G Ornbaun |
| 16 | Tom Mansperger (Insurance Agent) | Vicent |
| | Tom Panages | Victor Alvistur |
| 17 | Tom Sawyer - for Insurance | Victor Biasotti III-USFS |
| | TOM TISCH | Vierra |
| 18 | Tom Wilkins (Insurance Agent) | Vincent Jr., John C. |
| | Tomei, William J. | VINCENT, Darrell E., & Dene, Trustees |
| 19 | Toor Village LLC | Vincent, Holly (spouse) |
| | Torres, Roberta A. | Virgina Filter |
| 20 | TowerCo | Vlahos |
| | Trammell | Vugrenes Farms |
| 21 | Trapschuh, Pres. Frank | W D Weller |
| | Travelodge | W P Davies Oil Co |
| 22 | TRC | W. A Carleton |
| | Tree Movers, Inc. | WACC |
| 23 | Trees of California | Wallace |
| | Trifolo et al | Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; |
| 24 | Trimble Land Company LLC | Hicks, Brian; Garlland, Carol |
| | Troost, IV, Frank W. | Walsh |
| 25 | Trowbridge | Walt Turner |
| | Troy Dawson | Walter Maynes |
| 26 | Tugend | Ward, Craig |
| | Turner et al | Warren & Karen Plaskett Trustee |
| 27 | Tusker Corp | Warren Brusie |
| | Ty Thresher | Warren Steiner |
| 28 | Tyler Marsh | Watson Family Trust |
| | U.S. Army Corp of Engineers | Weber |

| | |
|---|---|
| 1 | Welch, Steve R. |
| | Werner, Timothy J. & Melinda C., as Trustees |
| 2 | Wes Bradford Properties LLC |
| | Wescott Christian Center |
| 3 | Wesley Anderson |
| | West |
| 4 | West Almanor Community Club |
| | Western Alliance Bancorp |
| 5 | Western Area Power Administration |
| | Western States Microwave Trans. |
| 6 | Westman, Verner |
| | Westover, Russell C. III; Westover, Garrett; Helms, |
| 7 | Gail W. |
| | Westridge Homeowners |
| 8 | Westshore Campers Assn |
| | Westwood Comm Svcs |
| 9 | Wheeler |
| | Wheeler-Smith, Nancy, co-trustee |
| 10 | White |
| | White ,Pres. Betty Jean |
| 11 | Whitehead, Pres. Robert |
| | Whiting/ Pickard |
| 12 | Widmayer |
| | Wilbur H. Smith, III |
| 13 | Wilburn |
| | Wilk |
| 14 | Willam Hampton |
| | William Baber III |
| 15 | William Donaldson |
| | William Ettlich |
| 16 | William Klett |
| | William LeMaire |
| 17 | WILLIAM LEWIS |

Williams Communications, Inc.
Wilma Stallins
Wilson, Donald & Kvale, Gisela
Wilson's Camp Pratville
Wirick
Wishon III Esq.,A. Emory
Wishon Village, Inc.
Witt
Witt, James
Wittmeier
Wittner
Wolcott, Patrick
Wolford, Richard E.
Womack
Womack Family Trust
Womack, Brett L. & Patricia
Wood, Mary Lee
Worrall
Wraith, Saxon J; Loomis, Jane M.
Wright
Wright, Robert dba Sierra Boulder
YMCA of Superior
Yosemite/Bass Lake Activities, Inc. (Sub-Lessee)
Yosemite/Bass Lake Activities, Inc. (Sub-Licensee)
Yount, Patrick and Deborah
Zaballos Jr., Trustees,Resti/Deborah
Zepher Mountain Family LP
Zimmerman
Zimmerman & Luft
Zimmerman, Roslyn
Zinkin,Dewayne
Zona Stidham, Vice President

## **Schedule 1(o)**
### **Lenders**

Bank of America, N.A.
Barclays Bank PLC and
Citigroup Global Markets Inc.
JPMorgan Chase Bank, N.A.,

**Schedule 1(p)**
**Litigation Parties & Counterparties**

21st Century Casualty Company
AAA Northern California Nevada & Utah
Insurance Exchange, as Subrogee of its
Policyholders Affected by the Butte Fire
Aaron Davis
Aaron Harper
Aaron Hattley
Abigail Gee
ACE American Insurance Company
Ace Towers
Adam (Barretto)
Adam Ballejos
Adam Balogh
Adam Berry
Adam Hargrave
Adam Karlan
Adam Kimball
Adams, Adrienne Mary
Addison Martin, minor through GAL Shannon
Baird-Martin
Adele Leard
Adia Bartow
Administrator and successor in interest of the Estate
of Delores Silvas (Ashton)
Adrian Bowers
Adrian Gowins
Adrian Maisonet
Adventist Risk Management, Inc.
Agasi-Horn, Cody Alan
Agasi-Horn, The Estate Of Cody Alan
AGCS Marine Insurance Company
Agneta Stevens
Agoncillo, Priscilla Ciubal
Ahern, Edward Joseph Carl (A Minor, By &
Through His Guardian Ad Litem Lauretta Ann
Ahern)
Ahern, Lauretta Ann
AHRS Paradise LLC
AIG Europe Limited
AIG Property Casualty Company
AIX - Nova Casualty Company Program
Akhtar, Jahan Z.
Akram Elkhechen
Al Rydell
Alameda, Amadaeous (Minors, By and Through
Their Guardian Ad Litem Erika Francine
Rummerfield)
Alan Pettit
Albert Ahad
Albert Bedrosian
Albert Darby
Albert Gurlue

Albert Low
Alberts, Nikolas Paul
Alec Page
Alex Davis
Alexander, Daniel Benjamin
Alexander, Irving David
Alexandria Storm
Alfonso Jesus Magdaleno
Ali Stratta
Alice Pastrano-Springs
Alicia Blum
Alicia Rogers
Alina Brown
Alisha Balentine
Alisha Long
Alissa Nutt
Allen McCallum
Allen Patrick Hart Jr
Allen Patrick Hart Sr.
Allene Lynn Moore
Alliance Global Risks US Insurance Company
Allianz Global Risks Us Insurance Company
Allied Property & Casualty Insurance Company
Allied Property and Casualty Insurance Company,
A Nationwide Company
Allied World Assurance Company
Allison Bazan
Allison Klrin
Allstate Insurance Company
Allstate Insurance Company"
Alma Williams
Alonzo Lang, Jr.
Alta Neal
Alvaro Alvarez
Alys Peck
Alysha Lane
Alyssa Marcelling
Amaji Fox
Amanda Blankenship
Amanda Larson
Amanda Mcclarren
Amanda Rogers
Amanpreet Kaur
Amber Lee
Amber Mcerquiaga
Amber Nayfeh
Amber Toney
AMCO Insurance Company
Amco Insurance Company, A Nationwide Comp
Any
American Auto & Home Insurance
American Automobile Insurance Company

| | |
|---|---|
| 1 | American Bankers Insurance Company | Angulo, Addy (Joses) |
| | American Bankers Insurance Company of Florida | Angus Fisher |
| 2 | American Casualty Company | Anita Anderson |
| | American Family Home Insurance Company | Anita Crandall |
| 3 | American Fire and Casualty Company | Anita Freeman |
| | American Guarantee & Liability Insurance | Anita Romano |
| 4 | Company | Ann Marie August |
| | American Home Assurance Company | Ann Martin |
| 5 | American Insurance Company | Anna Janko |
| | American Modern Home Insurance Company | Anna Spirlock |
| 6 | American National Property and Casualty | Annamarie Haemmerle |
| | Company | Anne R. Kamper |
| 7 | American Reliable Insurance Company | Annette Estes |
| | American Security Insurance Company | Annette Peters |
| 8 | American Strategic Insurance Company | Annie Brodie |
| | American Zurich Insurance Company | Antanas (Tony) Audronis |
| 9 | Amerman, Carol A. | Anthony Flores |
| | Amerman, William R. | Anthony James Worthington |
| 10 | Amica Mutual Insurance Company | Anthony Kang |
| | Amie Myers | Anthony Medway |
| 11 | Amlin Underwriting Limited | Anthony Rudick |
| | Amtrust at Lloyd's | Anthony Tree |
| 12 | Amtrust Syndicate 1206 | Antonio Ray Olvera |
| | Amy Pivato | Arch Insurance Company |
| 13 | Amy Richardson | Argo Global London |
| | Ana Brodie | Argo International Holdings Limited |
| 14 | Anabelle Vrismo | Arianna Brazell |
| | Ancar, Brandie Lou-Ann | Armed Forces Insurance Company |
| 15 | Andersen, Edgar Fridtjov | Armed Forces Insurance Exchange |
| | Anderson, Cody Eric | Armstrong, Arielle (Minors, By and Through Their |
| 16 | Anderson, Kinsey Lee | Guardian Ad Litem, Miranda Clemons) |
| | Anderson, Matthew Robert Rife | Arndt, Ilona |
| 17 | Anderson, Scott Lee | Arpad Fejes |
| | Andrae Burton | Arrie Elaine Marie Ludlow |
| 18 | Andrea Brazell | Asa Bartow |
| | Andrea Cochran | Ascot Syndicate 1414 |
| 19 | Andrea Kathleen Mccoslin | Ascot Underwriting Limited |
| | Andrea M. Bruce | Ashton, Julie Catherine |
| 20 | Andrea Smith | Asi Select |
| | Andrew Boone | Aspen Insurance Company |
| 21 | Andrew Cook | Aspen Specialty Insurance Company |
| | Andrew Garcia | Associated Indemnity Corporation |
| 22 | Andrew Palmquist | Atasha Bias |
| | Andrew Shaffner | Atlantic Specialty Insurance Company |
| 23 | Andrew Smith | Atnip, Anthony Waco |
| | Andrews, Richard | Atnip, Brynley Lynn (Minors, By and Through |
| 24 | Andries Bijstra | Their Guardian Ad Litem, Jeremiah Thomas Atnip) |
| | Angela Coker | Atnip, Christie Lynn |
| 25 | Angela Gaitan | Atnip, Courtney Elaine |
| | Angela Loo | Atnip, Hank Waco (Minors, By and Through Their |
| 26 | Angela Welch | Guardian Ad Litem, Jeremiah Thomas Atnip) |
| | Angelina Hung | Atnip, Jeremiah Thomas |
| 27 | Angelina Kohler | Atnip, Kayla Anne |
| | Angelina Murphy | Attic Treasures |
| 28 | Angie Orrego-Razo | Aubree Perkins |

| | | |
|---|---|---|
| 1 | Aurora Lorraine Ludlow | Belen Mendoza |
| | Austin Elkins | Belinda Roberson |
| 2 | Auturo Cesena | Bell, Douglas Alexander |
| | Avery Garcia | Bell, Maren |
| 3 | Avery Page | Bella Clark |
| | Avila, Amanda Marie | Benjamin Baslow |
| 4 | Avila, Dylan Marcanthony (Minors, By and | Benjamin Greenwald |
| | Through Their Guardian Ad Litem Amanda Marie | Benjamin Hernandez |
| 5 | Avila) | Benjamin Moore |
| | Avila, Kaylee Ann (Minors, By and Through Their | Benjamin Neumann |
| 6 | Guardian Ad Litem Amanda Marie Avila) | Bennett Parker |
| | Avila, Marc Richard | Benscoter, Amos Theodore (By and Through His |
| 7 | Avila, Shayna Marie (Minors, by and Through | Power of Attorney Patricia Ann Williams) |
| | Their Guardian Ad Litem Amanda Marie Avila) | Bently Rose, minors by and Through Their |
| 8 | Axton Bartow | Guardian Ad Litem, Joseph Louis Cambra |
| | Baartse, Chitten (Individually and As Trustee Of | Benton, Ed (Individually, And As Corporate |
| 9 | The Baartse Investment Trust) | Representatives of Housing Alternatives Inc.) |
| | Bainard, Jamie D. | Berkley National Insurance Company |
| 10 | Baird-Martin, Shannon | Berkley Regional Insurance Company |
| | Ballard, Gina | Berkshire Hathaway AmGUARD Insurance |
| 11 | Ballard, Jeff | Company |
| | Bankers Standard Insurance Company | Berliner, Daniel |
| 12 | Banttari, Joel | Berliner, Loan |
| | Banttari, Monica, as trustees of the Banttari Trust | Bermingham, Johan Matthew (Minors, by and |
| 13 | dated January 28, 2004 (Ashton) | Through Their Guardian Ad Litem Desirae Alyse |
| | Barbara Carlton | Smith) |
| 14 | Barbara Crisp | Bermingham, Netaleigh Rae (Minors, by and |
| | Barbara Cruise | Through Their Guardian Ad Litem Desirae Alyse |
| 15 | Barbara Gyles | Smith) |
| | Barbara Haddox | Bert Callis |
| 16 | Barbara J. Wright | Berthiaume, Johnnie Sue |
| | Barbara Kramer | Berthiaume, Zackary Michael (Minors, By and |
| 17 | Barbara Lynne Battaglia | Through Their Guardian Ad Litem Johnnie Sue |
| | Barbara Murray | Berthiaume) |
| 18 | Barbara Robinson | Berton, Daviene Patricia |
| | Barbara Smiley | Bertrand, Anthony Kadin (A Minor, By and |
| 19 | Barbara Van Deutekom | Through His Guardian Ad Litem Kim Irene |
| | Barbara West | Landry) |
| 20 | Barnett, Joshua | Bethany Havey |
| | Barretto, Lawrence S. | Betsy Ann Cowley |
| 21 | Barretto, Lydia I. | Bette Becker |
| | Barry Wenner | Bettencourt, Alyssa (a minor, by and through her |
| 22 | Barton, Amber C. | guardian ad litem Sonia Bettencourt) |
| | Barton, Paula K. | Bettencourt, Andrew |
| 23 | Barton, Timothy T. | Bettencourt, Erica Marie |
| | Basford, Richard | Bettencourt, Jessica |
| 24 | Baumler, Chris Joseph | Bettencourt, Sonia |
| | Beaufils, Elizabeth Michele (related to Parisah | Betty C. Kirkland |
| 25 | Jesus; Levi Gage and Amber Butler) | Biggs-Adams, Carrie |
| | Bechard, Melody | Bill Johnson |
| 26 | Bechard. Macy C. | Bill Myers |
| | Becker, James Allen | Billy Fanning |
| 27 | Becky Christensen | Billy Ray Thurman |
| | Bednarchik, Doug James | Birmingham, Brett J. |
| 28 | Beekhuis, Christiaan William | Bj Taylor |

Blake Donald
Bob Broman
Bob Kozicki
Bobbi Canter
Bobbi Ludlow
Bobby Gee
Bobby Rogers
Bobijean Moore
Bodhi Garcia
Boitano, Amanda Lynn
Bolint, Jeff
Bonifield, Jeffrey Scott
Bonnie Davies
Boode, Aaron (Ashton)
Boode, Arthur
Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton)
Boode, Marilu
Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint)
Bowman, Diana
Bowman, Kent
Brad Brown
Brad Lyon
Brad Perry
Bradford, Penni
Bradford, Robert Ryan
Bradley Dodge
Bradley Keith
Bradley Neal
Bradley P. Baber
Branch, Todd Philip
Brandee Caldwell Habig
Brandee Rippee
Brandi Sutton
Brandon Benson
Brandon Hill
Brandon Payne
Brandon Perkins
Brandon Raynor
Brandy Otterson
Brandy Powell
Brayden Artero
Breanna Kay Roberts
Breanne Hutchinson
Brenda Batey
Brenda Coelho
Brenda Howell
Brenda Kountz
Brenda McGregor
Brendan Foss
Brent Carnegie
Brent Ruby

Brenton Strine
Brenton Williams
Bret Sandy
Brett Ostrom
Brian Bell
Brian Bolton
Brian Flaherty
Brian Grahlman
Brian Hill
Brian Hillskemper
Brian Larson
Brian McAuliffe
Brian Moffit
Brian Taylor
Briana Pierce
Bridge Randall
Briones, Lisa
Briski, Gregory A.
Brit Syndicate 2987
Brittany Burger
Brittany Gregory
Brittany Morrow
Brittney Morrison
Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service)
Brogan, Shawn Lee
Brook Clyde
Brooke Casey
Brotherton, Tabatha Sue
Brown, Don Maurice
Brown, Jill Colleen
Bruce Hall
Bruce Kleiner
Bruce Muhlbaier
Bruno, Angela, individually and dba Highway Metals
Bryan Lisle
Bryan Merritt
Bryan Venaas
Bryce Boston
Bryson, Kenneth
Buchalter, Elinita
Buchalter, Jack
Bud Rigdon
Buendia, Barbara L.
Burgstrom, Mary Helen
Burris, Sheila Kay
Burriss, Cynthia
Burriss, Robert and Cynthia
Butler, Amber Shandi
Cachuex, Jason
Caires, Margaret
Caitlin Fobert
Cal Fire
Calaveras County Water District

| | |
|---|---|
| Calaveras Creek LLC | Carol Souza |
| Calderon, Amanda Michelle | Carol Spears |
| Caleb Jon-Keith (Barretto) | Carole Davis |
| California Automobile Insurance Company | Caroline Cardoza |
| California Capital Insurance Company | Caroline Christofolis |
| California Casualty Indemnity Exchange | Carolyn Edie |
| California Dept of Veterans Affairs | Carolyn Hill |
| California Fair Plan Association | Carolyn Iott |
| California Joint Powers Risk Management | Carrillo, Tanya |
| Authority | Carson Schulte |
| Calvin (Amerman) | Carson-Romano, Connie Jo (indiv and as trustee of |
| Calvin Evans | The Connie Jo Romano 2012 Revocable Trust, |
| Calvin Gurule | dated August 5, 2014 |
| Calvin M. Perry III | Casha, Susan J. |
| Camacho, Joann | Casha, Thomas K. |
| Camblin, Mark | Caspary, Barbara |
| Cambra, Cayson Russell | Caspary, Nicholas |
| Cambra, Joseph Louis | Caspary, Ricky |
| Cambra, Nicole | Cassel, Bret Travis |
| Cameron (Amerman) | Cassel, Carol Lynn |
| Cameron Ray | Castillo, Gerardo |
| Cameryn Schulte | Casualty Insurance Company |
| Campbell, Anna & Gagnon, George | Catherine Dornan |
| Campbell, Tami Sue | Catherine Tarbox |
| Canada, Charles W. | Cathy Neste |
| Canada, Cynthia A. | Cathy Okerlund |
| Candice King | Catrina Oberg |
| Candice Seals | Celestino Gencarell |
| Candida Applebaum | Celil Morris |
| Canniff, Collin S. | Cenco Management, LLC |
| Canniff, Galen M. | Century National Insurance Company |
| Canniff, Keely H. | Certain Underwriters at Lloyd's London |
| Canniff, Mary M. | Certain Underwriters at Lloyds of London |
| Canniff, Michael L. | Subscribing to Policy Number LMHO1044 |
| Cannon Daniels | Certain Underwriters at Lloyds of London |
| Canopius Managing Agents Limited | Subscribing to Policy Number LMHO01163 |
| Canopius Syndicate 4444 | Certain Underwriters at Lloyds of London |
| Cantine, Steven | Subscribing to Policy Number LSI102892 |
| Carie Lerner | Certain Underwriters at Lloyds of London |
| Carl Bender | Subscribing to Policy Number LSI101819-01 |
| Carl Coleman | Certain Underwriters at Lloyd's of London, UK |
| Carleen Edwards | Subscribing to Certificate No. B0507L16360-521 |
| Carlson, Steven | Certain Underwriters at Lloyd's of London, UK |
| Carlton Schreiner | Subscribing to Certificate No. LSU 00402-05 |
| Carmel McCoshum | Certain Underwriters at Lloyd's of London, UK |
| Carmelita Sanchez | Subscribing to Certificate No. |
| Carmen Baca | B1353DG1700356000 |
| Carnella Marks | Certain Underwriters at Lloyd's of London, UK |
| Carol Amaya | Subscribing to Certificate No. LSU 03618-01 |
| Carol Anderberg | Certain Underwriters at Lloyd's of London, UK |
| Carol Campbell | Subscribing to Policy No. NI7NA10020 |
| Carol Hemphill | Certain Underwriters at Lloyd's of London, UK |
| Carol Ladrini | Subscribing to Policy No. W1D52B160101 |
| Carol Manley | Certain Underwriters at Lloyd's of London, UK |
| Carol Peterson | Subscribing to Policy No. PN1600673 |

Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667
Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17
Certain Underwriters at Lloyds, London
Chacon, Adolfo Antonio
Chad Bosnell
Chantell Estess, individually and as trustee of the Michael Estess Living Trust
Chapman, Barbara Joan
Chardonnay Telly
Chargin, Dennis Anthony
Charis Raspi
Charlene Perry
Charles Brugger
Charles Carroll
Charles F. Baldwin
Charles Forquer
Charles Liquori
Charles Sanchez
Charles Thompson
Charles Van Auken
Charles Walters
Charles Wright
Charlie Moffatt
Charlotte Brockman
Charlotte Sweatt
Charlsey Cartwright
Chastain, Samuel Curtis (As an Individual, And As Trustee Of The Samuel Chastain Revocable Trust)
Chaunce Thorburg
Chavez, Adrian
Chavez, Rachelle
Chavez, Rosa Azevedo
Chavez, Victor Gonzalez
Chellsee Lende
Chelsea Matz
Chelsie Crisp Hart
Chelyl Martin
Cheri Ann Van Over (RiskMaster: Heavenly Ice)
Cheri Brakensiek
Cheri Haganey
Cherie Burns
Cherie Welch
Cheryl Broman
Cheryl Choate
Cheryl Collier
Cheryl Harrell
Cheryl Larmore
Cheryl Marie Lynch
Cheryl Maynard
Cheryl Mclain
Cheryl Renwick
Cheryl Rowney
Cheyenne Reynders

Chippewa Pest Control Inc.
Chris Delorean
Chris Franklin
Chris Griffith
Chris Mangrum
Chris Martin
Chris Paul
Chris Pickett'
Chris Smith
Christian (Amerman)
Christie, Temperance (Minors, By and Through Their Guardian Ad Litem Amanda Hernandez)
Christina Frieh Hauer
Christina Mercy-Kemp
Christina Wolfer
Christine Curtis
Christine Dew
Christine Frances Maker
Christine Nystrom
Christine Palmer
Christine Presson
Christopher Aldred
Christopher Crabtree
Christopher David Jones
Christopher Gavin Hinz
Christopher Howard
Christopher Nolan
Christopher Nystrom
Christopher Robinson
Christopher Roseman
Christopher Vorheis
Christopher Wilson
Christopher Yoakum
Christopher, Steve
Chubb Custom Insurance Company
Chubb Insurance Company of New Jersey
Chubb National Insurance Company
Chun Chu
Church, Cody Nathaniel
Church, Katlyn Michelle
Church, Mark Jay
Church, Tammy Sue
Cincinnati Insurance Company
Cindy K. Row
Cindy Lee Hoover
Citation Insurance Company
Citizens Insurance Company of America
City of Santa Rosa
Civil Service Employees Insurance Company
Claire Villanueva
Clara Lakin Knaus
Clarissa Perkins
Clark Boucher
Clark F. Bridgman
Clark, Crystal A.

| | | |
|---|---|---|
| 1 | Clark, Gregory Charles | Contreras, Hugo, a minor, by and through his |
| | Clark, William R. | Guardian ad litem, Susana Contreras |
| 2 | Claudia Bijstra | Contreras, Susana |
| | Claudia Gallentine | Contreras, Violeta |
| 3 | Claudia I. Palmer | Cook, Benton |
| | Claudia Peck | Cook, Joshua M. |
| 4 | Claudia Reek | Cook, Loretta |
| | Claudia Wright | Copeland, Robert |
| 5 | Clayton Schnurr | Copello Square, LP |
| | Clemons, Miranda | Cora Kolacz |
| 6 | Clevenger, Kimberly Guerra | Corcoran, Elizabeth |
| | Clevenger, Monte Alan | Corcoran, William |
| 7 | Clifford Broman | Corey Gurule |
| | Clifford Garrison | Cortc. Schreiber |
| 8 | Clifton Brockman | Cory Farris |
| | Clint Freedle | Costa, Colt Ryan (A Minor, By and Through His |
| 9 | Clint Garman | Guardian Ad Litem Courtney Elaine Atnip) |
| | Clinton Robertson | County of Sonoma |
| 10 | Closs, Susan | County Right Inc. |
| | Clyde Macon, Jr. (As Individual, And As Trustee | Coutnry Cliffs LLC |
| 11 | Of The Clyde M. Chapman Jr. Living Trust) | Cowen, Michael Brian |
| | CNA Insurance Company | Cox, Haidyn Ray David (A Minor, By and Through |
| 12 | Coast National Insurance Company | Her Guardian Ad Litem Taylor Victoria Harris) |
| | Cody Agost | Cox, Tim |
| 13 | Cody Boston | Cox, Tisha |
| | Cody Cloyd | Cra Paradise Llc |
| 14 | Cody Mackel | Craig Edwards |
| | Coit, James | Craig Montgomery, O.D. |
| 15 | Coker, Thomas M. | Craig Wenner |
| | Colburn, Adam Gregory | Craig, Amber Leann; Boitano, Amanda Lynn; |
| 16 | Colby Boston | Tucker, Jacqueline Leanne Craig; Rhodes, James |
| | Colby Payne | Tyler; + minors Preslie Leann Tucker and Jordan |
| 17 | Collay, Michelle | Allen Tucker through GAL Jacqueline Leann Craig |
| | Colleen Bottini | Tucker |
| 18 | Colonial County Mutual Insurance Company | Craig, Carolann |
| | Commerce West Insurance Company | Crestbrook Insurance Company |
| 19 | Company National General Insurance Company | Cribbs, John |
| | Company" | Croft, Robert (Joses); Croft, Robert as trustee of the |
| 20 | Conatser, Jennifer Joy | Goofey Trust UTD August 2012 (Ashton) |
| | Conder, Breanne | Crusader Insurance Company |
| 21 | Conder, Durise Ann | Crystal Alcover |
| | Conder, Kenney | Crystal Grieg |
| 22 | Conder, Rodney Howard | Crystal Record |
| | Conley, Robert Andrew | Crystal Tree |
| 23 | Connie Danilov | CSAA Fire & Casualty Insurance Company |
| | Connie Epperson | CSAA General Insurance Company |
| 24 | Connie Roberts | CSAA Insurance Exchange |
| | Conrad Wong | CSE Safeguard Insurance Company |
| 25 | Conrey, Anthony R. | Cunha, Judy Lynn, Individually and As Trustees of |
| | Constantina Howard | The Cunha Family Trust |
| 26 | Constitution State Services, LLC | Cunha, Mark Allen; Cunha, Judy Lynn, |
| | Continental Casualty Company | Individually and As Trustees of The Cunha Family |
| 27 | Continental Insurance Company | Trust; |
| | Contreras, Eduardo | Curtis Mcnamar |
| 28 | | Curtis Schnurr |

| | | |
|---|---|---|
| 1 | Cyndie Norman | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; |
| | Cynthia Davis | Darwin, Kara Nicole (Minors, By and Through |
| 2 | Cynthia Lassonde | Their Guardian Ad Litem Jeffrey Charles Darwin); |
| | Cynthia Schierman | Darwin, Kilah Dae (Minors, By And Through Their |
| 3 | Cynthia Skala | Guardian Ad Litem Jeffrey Charles Darwin); |
| | Cynthia Smith | Darwin, Lucas Charles (Minors, By And Through |
| 4 | Cynthia Spence | Their Guardian Ad Litem Jeffrey Charles Darwin) |
| | Cyrena Brown | Darwin, Kara Nicole (Minors, By and Through |
| 5 | Dacia Williams | Their Guardian Ad Litem Jeffrey Charles Darwin) |
| | Daisy Davis | Darwin, Kilah Dae (Minors, By and Through Their |
| 6 | Dakota Gurule | Guardian Ad Litem Jeffrey Charles Darwin) |
| | Dale Eber | Darwin, Lucas Charles (Minors, By and Through |
| 7 | Dale Hinerman | Their Guardian Ad Litem Jeffrey Charles Darwin) |
| | Dale Miller | Darwin, Tiffany Marie |
| 8 | Dale Thompson | Daryl Butts |
| | Dallas Kiser | Dave Turner |
| 9 | Dalton, Helen L. | Davi Ramey |
| | Damian Gonzales | David Bernacett |
| 10 | Dan Colliss | David Bockman |
| | Dana Gajda | David Corson |
| 11 | Dang, Tuyet Anh | David Crane |
| | Daniel Aaron Jesus | David Crenshaw |
| 12 | Daniel Alvarez | David Cuen |
| | Daniel Bennett | David Dickinson |
| 13 | Daniel Canter | David Dimon |
| | Daniel Gallagher | David Ducommun |
| 14 | Daniel George | David Foster Clemens Jr. |
| | Daniel Magana | David Gallentine |
| 15 | Daniel Mata | David Hamilton |
| | Daniel Mcneill | David J. Gadja |
| 16 | Daniel Poole | David K. Lakin |
| | Daniel S. Robbins | David Lakin Knaus |
| 17 | Daniel Seibert | David Liles |
| | Daniel Solors | David Masarik |
| 18 | Daniel Springs | David Peterson |
| | Daniel Vujic | David Ricci |
| 19 | Danielle Bottini | David Rice |
| | Danielle Costa | David Robert Fisher III |
| 20 | Danielle Gayton | David Yates |
| | Danielle Hall | Davis Limbaugh |
| 21 | Danielle Kingsley | Davis-Joyce, Elizabeth |
| | Danielle Sellers | Dawn Cronin |
| 22 | Dannette Marquez | Dawn Garman |
| | Danny Mathis | Dawn Huddleston |
| 23 | Darcey Rudick | Dawn Muhlbaier |
| | Darla O'Shea | Dawn Stevens |
| 24 | Darlene Boston | Dawn Wright |
| | Darlene Kirby | Dawson, Melissa |
| 25 | Darlene Williams | Day, Timothy |
| | Darrell Perkins | Dayid Coelho |
| 26 | Darren Gillespe | Daynielle Raynor |
| | Darriel Darden Jr. | De Posta, Janice |
| 27 | Darrin Stewart | Dean, Megan Rae |
| | Darwin Crabtree | Deanna Hermann |
| 28 | Darwin Sager | Deanna Williams |

| | | |
|---|---|---|
| 1 | Debbie Boucher | Diana Dew |
| | Debbie Waterman | Diana Machado |
| 2 | Debora A. Wines | Diana Moody |
| | Deborah Glass | Diana Scharf |
| 3 | Deborah Harless | Diana Tracy |
| | Deborah Jones | Diane Engelbrite |
| 4 | Deborah Long | Diane Langdon |
| | Deborah Olexiewicz | Diane Worsham |
| 5 | Deborah Stearns | Dianna Gartner |
| | Debra J. Berube | Dianna Varnell |
| 6 | Debra Lynn Roberts | Dickey, Denise R. |
| | Debra Oxborough | Dickow, Teresa Marie |
| 7 | Deckman, Lisa Anne Gardina | Dillon Gaytan |
| | Deckman, Louis Albert | Dillon Hughes |
| 8 | Deckman, Melisa Ann Gardina | Dillon, Ann |
| | Decriscio, Kimberly D. | Dinah Coffman |
| 9 | Dee Dee Mayhugh | Directory Sales Management Inc. |
| | Deidre Bartow | Dobrich & Sons Septic Service |
| 10 | Delaney, Shaun | Dolly Buck |
| | Delijah Osbourn | Dolores Percostegui |
| 11 | Delma O'Grady | Dominguez, Adam W. |
| | Delores Hamilton | Dominguez, Richard Douglas, Jr.; Douglas, Avery |
| 12 | Dena Stewart | D. (not complaint) |
| | Denise Hunt | Dominguez, Victor Gonzalez |
| 13 | Denise Nelson | Don Varnell |
| | Denise Quinn | Don Wilt |
| 14 | Dennis Glover | Donald Bowman |
| | Dennis Gyles | Donald Charles Poetker |
| 15 | Dennis Hughes | Donald Cummings |
| | Dennis Mark Wickes | Donald Dey |
| 16 | Denver Weaver | Donald Drowty |
| | Deova M. Lewis; (minor clmnts Mykala & | Donald E. Liddiard |
| 17 | Jackson) | Donald Golble |
| | Depositors Insurance Comp Any, a Nationwide | Donald Greene |
| 18 | Company | Donald Mansell, M.D. |
| | Derek Pierman | Donald Martin Geene |
| 19 | Desiree Williams | Donald Newsom |
| | Destefano, Joann M., as trustee of Joann M. | Donald R. Luft, Jr. |
| 20 | Destefano Revocable Trust | Donna Brown |
| | Destefano, Joann Marie | Donna Carrell |
| 21 | Devaney, Barbara A. | Donna Cassianos |
| | Devaney, John R. | Donna Davidson |
| 22 | Devin Gotterba | Donna Gardner |
| | Devin Witham | Donna Huntley |
| 23 | Dewey Bunch | Donna Padula |
| | Dezirae Goodrich | Don's Saw & Mow |
| 24 | Dhaliwal, Baldeep S. | Dorean Gould |
| | Dhaliwal, Balvir K. (Joses) | Doris Bailey |
| 25 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., | Doroud, Seyed Mohammed |
| | and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; | Dossue Thornton |
| 26 | Dhaliwal, Balvir K. (Joses) | Doty, Betty Ann |
| | Dhaliwal, Kulwant K. | Doty, Robert Lloyd |
| 27 | Dhaliwal, Tarlok S. | Dougherty, Katherine Idell |
| | Dhaliwal, Yubray S. (Norfolk) | Douglas Eagle |
| 28 | Diamond States Insurance Company | Douglas Harner |

| | |
|---|---|
| Douglas Newsom | Eggers, Riley Grey (Minors, By and Through Their |
| Douglas Ramey | Guardian Ad Litem Johnnie Sue Berthiaume) |
| Douglas Shilling | Eileen Hollingsworth |
| Douglas Sloan | Elaine McSpaddens |
| Douglas Vincent | Elaine Smith |
| Doyle Curtis Mullins III | Eldridge, Lori, individually and as trustee of the |
| Dr. Bradley Smith | Darrell S. Eldridge and Lori J. Eldridge Family |
| Druley, William R. | Trust |
| Duane Awalt | Eleanor Southwick |
| Duane D'Amico | Elisa Bigham |
| Duffina, Cody | Elisha Sheridan |
| Duffina, David | Elissa Carne |
| Duffina, Dustin | Elizabeth Anderson |
| Duffina, Vivian | Elizabeth Gorman |
| Durkay, Lawrence (now deceased) | Elizabeth Hemphill |
| Dustan Bradley | Elizabeth J. Bartok-Klein |
| Dustie Inman | Elizabeth Keen |
| Dustin Bradley | Elizabeth Long |
| Dustin Daisy | Elizabeth Solors |
| Dyken, Cortez | Elizabeth Walliser |
| Dylan Loebel-Begelman | Ella West |
| Eagle West Insurance Company | Ellen Hamilton |
| Earl Adams | Ellen Mccaffrey |
| Earl Jensen | Elsa Perry |
| Earl Johnston | Elvia Bockman |
| Earl, Brandon Leslie | Emerson Gurule |
| Earl, Marissa | Emile Pratt |
| Earl, Robert M. | Emilie Wilson |
| Earl, Sonja K. | Emily Clemens |
| Eastridge, Jean Rene Chipman (Joses) | Emily M. Hubbs |
| Eastridge, Paul L. | Emily Munn |
| Eastridge, Paul L. (Brundage) | Emily Reese Lee |
| Ebbett, Denise (Amerman) | Emily Wilt |
| Ebbett, Roger (Barretto) | Emmaline Rose (Minors, By and Through Their |
| Ebbetts Pass Lumber Company, Inc. | Guardian Ad Litem Celene Ann Taylor) |
| Ecklund, Matthew (Eckland on the complaint) | Employers Mutual Casualty Company |
| Ed Brinson | Enayatulla Ajmal |
| Eddie Candelieri | Enayatullah Ajmal |
| Eddit Delongfield | Encompass Insurance Company |
| Edgar Ornelas | Endurance American Specialty Insurance Company |
| Edith Parkerson | Epifania Medina |
| Edna Gleason | Eric Benjamin Gowins |
| Edna Valdez | Eric Borders |
| Edson, Clifford | Eric Day |
| Edson, Silvia | Eric Lindberg |
| Eduar Medina | Eric Montague |
| Edward Antihony Wright | Eric Richisen |
| Edward Atkins | Eric Shoemake |
| Edward Bothwell | Eric Vollmer |
| Edward Gibson | Erick Balowin |
| Edward Hartman | Erick Sill |
| Edward Johnson | Erik Berkenstock |
| Edward Lee Ricketts | Erik Saevke |
| Edward Warren | Ernest Farinias |
| Edwin Zabel | Ernest Haleck |

| | |
|---|---|
| 1 | Ervin, Kelly Ann |
| | Ervin, Ronald William |
| 2 | Escalante, Ryan Nicholas |
| | Esparza, Roberta Haladein |
| 3 | Esteban Armenta |
| | Esther Pritchett |
| 4 | Ethel Hobe |
| | Evan Genna |
| 5 | Evan Ludington |
| | Evanston Insurance Company |
| 6 | Evaristo Sotelo |
| | Everest Indemnity Insurance Company |
| 7 | Everest National Insurance Company |
| | Eversole, Doris G.(DECEASED) |
| 8 | Faith Harper |
| | Fall Harvest Exchange, LLC |
| 9 | FAP&C |
| | Far West Returns, Inc. |
| 10 | Farmers Insurance Company of Oregon |
| | Farmers Insurance Company of Washington |
| 11 | Farmers Insurance Exchange |
| | Farmers Specialty Insurance Company |
| 12 | Farrell, James L. |
| | Farrell, Kaila D. |
| 13 | Farrell, Kulani I. (A Minor, By And Through Her |
| | Guardian Ad Litem Tracilyn H. Farrell) |
| 14 | Farrell, Tracilyn H. |
| | Federal Insurance Company |
| 15 | Federated Mutual Insurance Company |
| | Federated Mutual Insurance Company as Subrogee |
| 16 | of Joe's Services |
| | Felicia Fain |
| 17 | Felix Berkhoudt |
| | Ferretti, Hattie Lucille (Joses) |
| 18 | Ferrucci, Robin |
| | Fidel Tunno |
| 19 | Fidelity & Deposit Company of Maryland |
| | Fidelity and Guaranty Insurance Underwriters Inc. |
| 20 | Fiebich, John C., individually And as Trustee of |
| | The Sequoia Family Trust |
| 21 | Fields, Bruce |
| | Figel, Sean M. |
| 22 | Finch, Gregory M. |
| | Finesse Floor Covering, Inc. |
| 23 | Fire Insurance Exchange |
| | Fireman's Fund Insurance Company |
| 24 | First American Property & Casualty |
| | First American Specialty Insurance |
| 25 | First National Insurance Company |
| | First National Insurance Company of America |
| 26 | First Specialty Insurance Company |
| | Fischer, Lisa Denise, as trustees of the Robert E. |
| 27 | and Lisa D. Fischer Family Trust, dated January 8, |
| | 2018 |
| 28 | Fischer, Robert Emile |

Fishman, Jonathan N.
Fishman, Kaya Tamara
Flicker Oaks LLC (a California Limited Liability Company)
 Flint Nystrom
Florists' Mutual Insurance Company
Floyd, Susanne
Flynn, Zebulun
Foremost Insurance Company Grand Rapids, Michigan
Foremost Property and Casualty Insurance Company
Foremost Signature Insurance Company
Foust, Bonita Leona (Individually, And As Trustee of The Bonita Foust Trust)
Francis Stabile
Frank Bell
Frank Dodini
Frank Liuzza
Frank Lombard
Frank Medina
Frank Moetto
Frank Navarro
Frank Peck
Frank Sheehan
Frank Solors
Franklin, Alec William (Minors, By and Through Their Guardian Ad Litem Tanya May Franklin)
Franklin, John Michael
Franklin, Lily Ann (Minors, By and Through Their Guardian Ad Litem Tanya May Franklin)
Franklin, Scott
Franklin, Tanya May
Fred Foss
Fred Scharf
Freedom Specialty Insurance Company
Frieda L. Conoly
Fulford, Corey Preston
Fulton, Chris (Pargett)
Funk, Christopher
Gabbay, Abraham
Gabriel Bellejos
Gabriel Dekelaita
Gabriela F. Tazzaridineen
Gada Khechen
Gage Osbourn
Gage, Levi Aaron
Gage, Nikolas Alexzander (Minors, By and Through Their Guardian Ad Litem, Levi Aaron Gage)
Gage, Thomas Greyson (Minors, By and Through Their Guardian Ad Litem, Levi Aaron Gage)
Gagnon, George
Gail Carr
Gail Leblanc

| | |
|---|---|
| 1 | Gail McCann |
| | Galen Capineri |
| 2 | Gallagher, Sheralee |
| | Garcia, Kelley Laine |
| 3 | Garret Gilliland |
| | Garret Mallory |
| 4 | Garrison Property and Casualty Insurance Company |
| 5 | Garry Burt |
| | Gary Bringuel |
| 6 | Gary Brown |
| | Gary Estenson |
| 7 | Gary Hacker |
| | Gary Haskins |
| 8 | Gary Kendall |
| | Gary Lambert |
| 9 | Gary Lee Drummond |
| | Gary Mchargue |
| 10 | Gary Postolka |
| | Gary Robertson |
| 11 | Gary Tyler |
| | Gary Wells |
| 12 | Gates, Gary Dean |
| | Gavin Curbow |
| 13 | GCube Insurance Services, Inc. |
| | GCube Underwriting Limited |
| 14 | Geico General Insurance Company |
| | Geico Indemnity Company |
| 15 | Geln Mallory |
| | Gencon Insurance Company of Vermont |
| 16 | Gene Engelbrite |
| | General Casualty Company of Wisconsin |
| 17 | General Insurance Company of America |
| | General Security Indemnity Insurance Company of |
| 18 | AZ |
| | Geneva Aguirre |
| 19 | George D. Hanson |
| | George Fife |
| 20 | George Godwin |
| | George Gold |
| 21 | George McMaster |
| | George O'Shea |
| 22 | George Potstada III |
| | George Snyder |
| 23 | George W. Hopman |
| | George Weaver |
| 24 | Georgiana Brooks |
| | Gerald Krusell |
| 25 | Gerald Kuhn |
| | Gerald McClean |
| 26 | Gerald Smith |
| | Gerard Vanderleun |
| 27 | Geyser, Robbi T. |
| | Gibbons, Catherine |
| 28 | |

Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust
Gilbeau, Ariana Victoria
Gilbeau, Erin Brooke
Gilbreath, Jerry
Gilbreath, Patricia
Gilmore, Diane
Gilmore, Gerald
Gini Durand
Giuseppe Carola
Glenn Carlson
Glenn, Marysa (Minors, By and Through Their Guardian Ad Litem Amanda Hernandez)
Gloria Reyes
Goble, Ethan Nickolas (Minors, By and Through Their Guardian Ad Litem Makalya Jean Wrede)
Golden Eagle Insurance Corporation
Gotham Insurance Company
Gough, Glenn Gordon
Goulart, Floy Sarah Salyer (Individually, And As Trustee of The Floy Sarah Salyer Living Trust)
Government Employees Insurance Company
Grace Corbin
Grace Richardson
Grange Insurance Association
Granite State Insurance Company
Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager of Housing Alternatives Inc.)
Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton)
Grant, Dave
Grant, Elva
Grant, Fernanado D.
Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton)
Grant, Pamela Anne
Grap, Arthur Ray
Grassi, Gloria Rose (Individually, And As Trustee of The Gloria R. Grassi Trust)
Graves, Dawn
Graves, Philip
Gray, George Albert
Gray, Robert L.
Great American Alliance Assurance Company
Great American Alliance Insurance Company
Great American E&S Insurance Company
Great American Insurance Company
Great American Insurance Company of New York

| | |
|---|---|
| 1 | Great Northern Insurance Company |
| | Green, Alyssa |
| 2 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By and Through Her Guardian Ad Litem Amanda Summer Green) (Joses) |
| 3 | Green, Camille Suzanne |
| 4 | Greenlee, Izaiah Vincent Anthony (Minors, By and Through Their Guardian Ad Litem Krystal Greenlee) |
| 5 | Greenlee, Krystal |
| 6 | Greg Bujor |
| | Greg McAte Lynch |
| 7 | Greg Montgomery Roberts |
| | Gregori Cassianos |
| 8 | Gregory Dornan |
| | Gregory Hollingsworth |
| 9 | Gregory Hughbanks |
| | Gregory, Robert K. |
| 10 | Greta Louise Moranton-Colman |
| | Gretchen Franklin |
| 11 | Grewal, Lakhmir |
| 12 | Griffin, Donna Alice, individually and as Trustee of the Griffin Revocable Trust |
| | Griffin, Gracie Lee Ruth |
| 13 | Grimes, Heather |
| | Grisez, Jay Michael |
| 14 | Grisez, Jay Michael "Mike" |
| | Grow, Manuel Travis |
| 15 | Guglielmetti, Bailey (A Minor, By and Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) |
| 16 | |
| 17 | Guideone Mutual Insurance Company |
| | Guideone Specialty Mutual Insurance Company |
| | Guillemin, Joy |
| 18 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin |
| 19 | Guillemin, Kenneth Ra |
| | Guillemin, Samantha Kaitlyn |
| 20 | Guliani M. Medina Flores |
| | Gunn, Emily |
| 21 | Gunn, Karyn G. |
| | Gunn, Walter S. |
| 22 | Gus Boston |
| | Guvdeep Maddan |
| 23 | Guy Bill |
| | Guyan, Lance |
| 24 | Guyan, Owen, Individually and As Trustee of The Sierra Ridge Investment Trust |
| 25 | Guyan, Sarah (not on demand) |
| | Gwen Dodini |
| 26 | Hailey Gaytan |
| | Hal Smith |
| 27 | Haley Bannister |
| | Haley, Edna (Individually and As Trustees of The Terry And Edna Haley Trust) |
| 28 | |

| |
|---|
| Haley, Terry (Individually and As Trustees of The Terry And Edna Haley Trust) |
| Hall, Rollin L. |
| Halliday, Jean M. |
| Halliday, Kurt R. |
| Hallmark Specialty Insurance Company |
| Ham, Tammy J. (Individually, And As Trustee of The Tammy J. Ham Revocable Trust 2007) |
| Hamann, Austin James |
| Hamann, Erik Howard |
| Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann |
| Hamann, Thor Cole Jerome (A Minor, By and Through His Guardian Ad Litem, Erik Howard Hamann) |
| Hamann, Viktoria Kathleen |
| Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust |
| Hammer, Gerald |
| Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust |
| Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 |
| Hanh Nguyen |
| Hankins, Darryl (Amerman) |
| Hankins, Sandra (Ancar) |
| Hannigan, Shannon Lea |
| Hannigan, Stephen Edwards |
| Hanover American Insurance Company |
| Hanson Ranch Home Owner's Association |
| Harding, Kathleen Ann (Individually, And As Trustee of The Living Trust Of Kathleen A. Harding) |
| Harlow Mackel |
| Harold Barnreiter |
| Harold Hill |
| Harold Stimson |
| Harris, Dennisa Jo |
| Harris, Kerry David |
| Harris, Sarah Elizabeth (By and Through Her Guardian Ad Litem Dennisa Jo Harris) |
| Harris, Taylor Victoria |
| Harry Bellamy |
| Harry Coffey |
| Harry F. Palmer |
| Harry Mason |
| Harry Whitlock |
| Hartford Accident & Indemnity Company |
| Hartford Casualty Insurance Company |
| Hartford Fire Insurance Company |
| Hartford Underwriters Insurance Company |
| Hartsock, Estate of Carl M. |
| Harvel Hart |

| | |
|---|---|
| Harvey Santos | Hoekstra, Walter Charles |
| Hasan, Nadeem | Hoekstra, Walter Charles (As Trustees of The Bud |
| Hassell, Paula | and Maurie Hoekstra Living Trust) |
| Hathaway Holdings, LLC (as Doing Business as | Hoffman, Ronald W. |
| Joma's Artisan Ice Cream) | Hoffmaster, William J. |
| Hauer, Jason Stanley | Holly Austin |
| Haviland, Burton | Holly Dalton |
| Haviland, Viola Alice | Holly Haller |
| Hawkins, Alexander Martin (A Minor, By and | Holly Knowles |
| Through His Guardian Ad Litem Joshua Robert | Holly Pitruzzello |
| Hawkins) | Holt, Vaughn |
| Hawkins, Elizabeth Anne | Homesite Insurance Company of California |
| Hawkins, Joshua Robert | Honey D. Olvera |
| HDI Global SE | Hooker, Michele (As Trustee Of The 1999 |
| Heather Blowers | Marhenke Family Trust) (Mike Marhenke is not on |
| Heidi Coppin | demand) |
| Heidi Jolly | Hopkins, Arthur |
| Helen M. Lewis-Aris | Horacio Cisneros |
| Helen Swagerty | Housing Alternatives Inc. |
| Helen Terry | Howard Brown |
| Helena Modell | Howard Clewett |
| Helene D. Stevens | Howard Garrison |
| Heliotes, M. Scott (Individually, And As Trustees | Howry, Tiffany (aka Tiffany Harris) |
| of The M. Scott and Phyllis Diane Heliotes Trust) | Hugh Sutton |
| Heliotes, Phyllis Diane (Individually, And As | Hugh W. Smith |
| Trustees of The M. Scott and Phyllis Diane | Hughes, David Bancroft |
| Heliotes Trust) | Hughes, Douglas Keith, Jr. |
| Helwig, Randy Michael | Hughes, Keith Raymond (A Minor, By and |
| Hendrix, Jonathan (Ashton) | Through His Guardian Ad Litem Fatima Luceia |
| Hendrix, Karen L. | Bonotan Pagtakhan) |
| Henriette Hostoski | Hugo Sibrian |
| Henriquez, Bonnie R. | Hunter Rutledge |
| Henry Becker | Hurst, Jason A. |
| Henry Colt (A Minor, By and Through His | Hust, Kate Darlene |
| Guardian Ad Litem Ariana Victoria Gilbeau) | Ian Mickey |
| Henry Freimuth | Ian Nelson |
| Hernandez, Amanda | Ian Rash |
| Hernandez, Joseph | IDS Property Casualty |
| Hession, Terrence Scovil | IDS Property Casualty Insurance Company |
| Hewes, Deborah Jane | Illinois Union Insurance Company |
| Hill, Stewart McCune, III | Immediate Care Medical Center |
| Hodson, Cecilia A., As Trustees of the Hodson | Indemnity Insurance Company of North America |
| TrustHodson, Cecilia A. (Individually, And As | Inderpal S. Rajput |
| Trustees Of The Hodson Family Trust) (Joses) | Ingols, Chris |
| Hodson, Glenn and Hodson, Cecilia A., As | Inocencio, Cirilo |
| Trustees of the Hodson Trust | Inocencio, Nerissa |
| Hodson, Glenn As Trustees of the Hodson | Insurance Company |
| TrustHodson, Glenn (Individually, And As Trustees | Integon National Insurance |
| Of The Hodson Family Trust) | Integon National Insurance Company |
| Hodson, Joseph Byron | Iris Natividad |
| Hodson, Sarah | Irma Enriquez |
| Hoekstra, Marguerite Lynn (As Trustees of The | Ironshore |
| Bud and Maurie Hoekstra Living Trust) | Ironshore Indemnity Inc. |
| Hoekstra, Marguerite Lynn and Hoekstra, Walter | Ironshore Indemnity Inc. a/s/o Charles M. Schulz |
| Charles Hoekstra Dba Berryblest Farm | Museum and Jean Schulz |

| | |
|---|---|
| Irvine, James | Jane Doe |
| Isabella Boston | Jane E. Bode |
| Isabelle Mikolja | Janell Goupil |
| Isabelle Rozycki | Janet Baker |
| Isla Hunt | Janet Kimmel |
| Ivanka Vujic | Janet Lee Lucich |
| Ivy Morrow | Janet Postolka |
| Jacee Bates | Janette Taylor |
| Jackie Teal | Janice Bill |
| Jackson, Blair D. | Janice Bradford |
| Jackson, Diane M. | Janice Hillskemper |
| Jacob Ian Bates | Jansson, David Paul (Individually, And As Doing |
| Jacob Joseph Jones | Business as Bonnie's Inn) |
| Jacob Stewart | Jared Baptist |
| Jacobb Bottini | Jarratt, Patty W. |
| Jacquelene Liddiard | Jarratt, Richard C. |
| Jacqueline Andujar | Jarrell, Robert |
| Jaich, Melan William | Jarren Brown |
| Jaime Barry | Jarvie, Jens |
| Jaime Elliott | Jason Brazell |
| Jaime Workman | Jason Eggleston |
| Jakob Eddie Mederios | Jason Gregory |
| James (Jim) Sadegi (Adams) | Jason Harbour |
| James Cassady | Jason Hastain |
| James Cronin | Jason Hornbuckle |
| James Cumpston | Jason Klump |
| James Daryl Bonini | Jason Mciver |
| James Dungan | Jason N. Wines |
| James Elfers | Jason Van Eck |
| James Gaebe | Jason Vance MD |
| James Hart | Jason Vance, M.D. |
| James Hauenstein | Jason Wagner |
| James Hemphill | Jaszleen Rose Nicole More |
| James Henson | Jay Harley |
| James L.Gore | Jay Kipp |
| James Ladrini | Jayden Brazell |
| James Logan MD | Jayeleen Radke |
| James Lowe | Jayette Williams |
| James Marin | Jayln N. Smith |
| James Nunn | JB McCoy |
| James Olexiewicz | JC Shaver |
| James Powell | Jeanine Cartwright |
| James R. Mckay III | Jeanine Moore |
| James R. Talevich | Jean-Ive Swan |
| James Redmond | Jeff Ellis |
| James Richardson Jr. | Jeff Horton |
| James Seth Roberts | Jeff Scarberry |
| James Shepard | Jeff Scott |
| James Smiley Rose | Jeff, Mary (Owner) |
| James Smith | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee |
| James Sweatt | Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers |
| James Wells | Jeffery Button |
| Jamie Muhlbaier | Jeffrey Crummy |
| Jan Black Greslie | Jeffrey Funkhouser |
| Jan Tally | Jeffrey Garrison |

| | |
|---|---|
| Jeffrey Merrill | Jessie Kay Hinerman |
| Jeffrey Smith | Jessie McCallum |
| Jeffrey Van Eck | Jessie Smith |
| Jeffrey Young | Jesus, Parisah Nichole |
| Jennah Penrod | Jetton, Tim Howard |
| Jennifer Allbers | Jian Li Kun |
| Jennifer An | Jianhua Tian |
| Jennifer Clement | Jill Abbiati |
| Jennifer Dew | Jill Greslie |
| Jennifer Dickinson | Jill Spooner |
| Jennifer Johnson | Jim Huddleston |
| Jennifer Makin | Jim Kain |
| Jennifer Nichols | Jim Pitcock |
| Jennifer Pompati | Jim Porter |
| Jennifer Risley | Joan Baptist |
| Jennifer Saevke | Joan Beeman |
| Jennifer Stearns | Joan Etcheverry |
| Jennifer Stidham | Joanne Carlson |
| Jennifer Stringer | Joanne Hansen |
| Jennifer Weiler-Lindberg | Joanne Lougaris |
| Jennings, Christopher E., Jennings, Roxanne E. | Joanne Snyder |
| Individually And As Trustees Of The Christopher | Jocy Williams |
| E. | Jodi World |
| Jenny Crabtree | Joel Felice |
| Jenny Gravage | Joel Sycks |
| Jenny Hutton | Joel Wylder |
| Jeremiah Reyes | Joey Palomar |
| Jeremy Puckett | Johanna N. Sweigart |
| Jeremy Virgil Peck | John Barrie |
| Jeri Sadegi (Adams) | John Barry Ludlow |
| Jerod Himmist | John Eric Lozano |
| Jerry Bright | John Fendley |
| Jerry Engelbrite | John Foster |
| Jerry Frinzell | John Foutz |
| Jerry Lee Boone dba CC Custom Auto Specialist | John Guzman |
| Jerry M. Kirkland | John Hawk |
| Jerry Mendez | John Jagger |
| Jerry Mikolja | John Jenkins |
| Jerry Rozycki | John Klepps |
| Jerry Zollo | John Klingenfuss |
| Jesamin Flores | John Lozano |
| Jessamy Cartwright | John Machado |
| Jesse Arnold | John Mccord |
| Jessica Amundson | John Moran |
| Jessica Ann Williams | John P. Martin III |
| Jessica Bates | John Peck |
| Jessica Brinson | John R. Baker |
| Jessica Eckles | John Robert Orr |
| Jessica Eggleston | John Skotvold |
| Jessica Garrett | John Tammaro |
| Jessica Harris | John Williams |
| Jessica Marie Ulrich | John Yates |
| Jessica Olah | John, Dolly Katherine |
| Jessica Stevens | Johnnie Burns |
| Jessica Thompson | Johnny Duran |

| | | |
|---|---|---|
| 1 | Johnny Smith | Juan Zertuche |
| | Johns, Patrick | Juarez, Berancio |
| 2 | Johns, Sharon | Judd Williams |
| | Johnson, Brian John (Packet is David Johnson, | Judith A. Smith |
| 3 | Administrator for the Estate of Brian J. Johnson) | Judith Ann Ellwood |
| | Johnson, Ken Evan | Judith Coffey |
| 4 | Jon Reek | Judith Miller |
| | Jon Williams | Judith Moran |
| 5 | Jonathan Bujor | Judith Soto |
| | Jonathan Frankum | Judy Floyd |
| 6 | Jonathan Hanasab | Judy Kramer |
| | Jonathan Reavis | Judy Simmons |
| 7 | Jonathan Whittington-Brown | Judy Weddle |
| | Jones, Mary | Julianne Fisher |
| 8 | Jonni Dungan | Julie Gonzalez |
| | Jonnie Roberson | Julie Holiter |
| 9 | Jordan Jolly | Julie Turner |
| | Jordan Smoots | Julie Zabel |
| 10 | Jose Amaya | June Schreiber |
| | Jose Antonio Hernandez | Justice Lamar Cowen |
| 11 | Jose Mario Avila | Justin Desantis |
| | Jose Mata | Justin Hunt MD |
| 12 | Jose Silvestre Trejo | Justin Hunt MD Inc. |
| | Jose Torres | Justin Keillor |
| 13 | Joseph Barnes | Justin Liska |
| | Joseph Brolliar | Justin Petersen |
| 14 | Joseph Cardoza | Justin Ueda |
| | Joseph Chandler | Justin Wagner |
| 15 | Joseph Flores | Justine Horning |
| | Joseph Garfield | Kacie Coulombe |
| 16 | Joseph Gu1Ffra | Kaila Isaacson |
| | Joseph Johnson | Kaitlyn Mason |
| 17 | Joseph Kimmel | Kaleiqua Bornhill |
| | Joseph Miles Earley III | Kamryn A. Olvera |
| 18 | Joseph Moralli | Karen Audronis |
| | Joseph Morgan Jr. | Karen Brown |
| 19 | Joseph Phillips | Karen Diane Konietzny, indiv. and on behalf of |
| | Joseph Romano | The Robin's Nest |
| 20 | Josephine Abeyta | Karen Goldsmith individually and successor in |
| | Joses-Minehart, Leanne Kaye | interest to the Estate of Owen Goldsmith and, |
| 21 | Josette Hoag | Stephanie Mathes, representative of the Estate of |
| | Josh Van Eck | Owen Goldsmith |
| 22 | Joshua Blumlein | Karen Gowins |
| | Joshua Chastain | Karen Graham |
| 23 | Joshua Murphy | Karen Hordienko |
| | Joshua Pitruzzello | Karen Lee |
| 24 | Joshua Stillman, D.D.S. | Karen Louise (Individually and Dba Wiebe |
| | Joshua Trostle | Electric) |
| 25 | Jost, Neil | Karen Mata |
| | Joy L. Klackle | Karen Moras |
| 26 | Joy L. Madrid | Karen Neel |
| | Joyce Carver | Karen Pierce |
| 27 | Joyce McClean | Karen Ricca |
| | Juan Gayton | Karen Roberds |
| 28 | Juan Lopez | Karen S. Thurman |

| | |
|---|---|
| Kariann Collins | Kerry Neufeld |
| Karina Hordienko | Kevin Burnett |
| Karl Frenzel | Kevin Hall |
| Karpathia Herzbrun | Kevin Locke |
| Karr, Farnum | Kevin Mckay |
| Kate McDonald | Kevin Regan |
| Kate Townsend | Kevin Sheridan |
| Katharine Mclaughlin | Kevin Stein |
| Katherine Joan Taylor | Kieley Ricker |
| Katherine Rodriguez | Killion, Electra L. |
| Katherine Soudan | KILN/RPS |
| Katherine Wells | Kim Dennis |
| Kathleen Bruce | Kim Hastain |
| Kathleen Carter | Kim Katherine Bonini |
| Kathleen Dysert | Kim Potstada |
| Kathlena Schnurr | Kim Ream |
| Kathryn Orlando | Kim Rose |
| Kathy Tyler | Kim Shaw |
| Katie Gillen | Kimberly Bowden |
| Katie Lynn Castillo | Kimberly Brolliar |
| Katrina Hornbuckle | Kimberly Holbrook |
| Kaur, Birinder | Kimberly Monhead |
| Kayla Greenleaf | Kimberly Stough |
| Kayla Simmons | Kimberly Wines |
| Kayla Snow | Kirk Trostle |
| Kaylee Nevaeh Lynn Jeffers | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin |
| Kaytee Griffis | Knaus; David Lakin Knaus |
| Kc Easter | Knowles, Barbara |
| Keillor's Pest Solutions | Knowles, Barbara Diane as trustee of the Barbara |
| Keith Farris | Knowles 2003 Separate Property Trust |
| Keith Hall | Kody Rodgers |
| Keith O. Ancar | Konietzny, William J. |
| Keith Rowley | Kopic, Cheryl A. As Successor In Interest To The |
| Keith Stoller | Estate Of Jeanette L. Gwerder; As Trustee Of The |
| Keith, Melton Ray, Jr. | Jeanette L. Gwerder Trust November 16, 2017 |
| Kellie Roseman | Kora Dobson |
| Kelly Brewer | Korin B. Baber |
| Kelly Cody-Mooney | Kory Haymond |
| Kelly Jones | Koshi Charvet |
| Kelly Perkins | Kovach, Carol Anne |
| Kelly, Debra | Kovach, John Alexander |
| Kemper Independence Insurance Company | Kraig Michael Kemp |
| Ken Brow | Kristen Schreiber |
| Ken Henderson | Kristi Ackley |
| Ken O'Neal | Kristin Marada |
| Kenneth Boston | Kristopher Kearns |
| Kenneth Dugan | Krystle Young |
| Kenneth Gillen | Kurt Klackle |
| Kenneth Mosby | Kurt Mayer |
| Kenneth Sevenns | Kurt Stough |
| Kenneth Smith | Kyle (Amerman) |
| Kenneth Turner | Kyle Cowan |
| Kenneth Welker | Kyle Crosley |
| Kenneth Wolfe | Kyle Gartner |
| Kent Garcia | Kyle King |

| | | |
|---|---|---|
| 1 | Kyle Lopea | Lee, Janet H. |
| | Kyle Lopea, Jr. | Lefler, Sahara (through GAL Felicity Morton) |
| 2 | Kyle March | (Coleman) |
| | Kylie Clarinda Strawn | Leigh Bailey |
| 3 | Laci Aileen Ping | Leininger, Chloe (Minors, By and Through Their |
| | Lacy King | Guardian Ad Litem Genesis Leininger) |
| 4 | Lames, Carlos | Leininger, Genesis |
| | Lance Gilpin | Leininger, Steve |
| 5 | Lance Ludington, M.D. | Leininger, Steven (Minors, By and Through Their |
| | Landavazo, Francisco, Jr. (Joses) | Guardian Ad Litem Genesis Leininger) |
| 6 | Landavazo, Ricardo (Norfolk) | Leland C. Dineen |
| | Landmark American Insurance Company | Lenay Lucier |
| 7 | Landon Thomspon-Wright | Leon Baptist |
| | Landry, Kim Irene | Leona Skaggs |
| 8 | Lanelle Smith | Leonard Fallscheer |
| | Lanette Perry | Leroy Bolander |
| 9 | Lang Giu Li | Leroy Howard |
| | Lara Balas | Leslie Bell |
| 10 | Lara Hernandez | Leslie Brian Mccoslin |
| | Larry Correia | Leslie Bultema |
| 11 | Larry Harper | Leslie C. Kaulum |
| | Larry Stewart Jr. | Leslie Farinias |
| 12 | Larry Van Deutekem | Leslie Mead |
| | Larsen, Gregory | Leslie Moore |
| 13 | Larsen, Jacqueline | Lessaos, Janet, individually and as successor in |
| | Latisha Liptrap | interest for Chris Fulton (Campbell) |
| 14 | Laura Elias-Calles | Lester Ball |
| | Laura Gibson | Lester Kramer |
| 15 | Laura McMaster | Leticia Lopes |
| | Laura Powell Hanley | Letticia Elam Robles |
| 16 | Laura Smith | Lewis, Dayton, (A Minor, By and Through His |
| | Laura Sutfin | Guardian Ad Litem, Breanne Conder) |
| 17 | Lauren Kenyon | Lewis, Timothy C., Sr. |
| | Lauren P. Funk | Lexington Insurance Company |
| 18 | Laurence Brown | Li, Alvin |
| | Lauretta White | Liam Thompson |
| 19 | Lauri D. Snyder | Liberty Insurance Corporation |
| | Lauri Miller | Liberty Mutual Fire Insurance Company |
| 20 | Laurie E. Talevich | Liberty Mutual Insurance Company |
| | Laurie Pillsbury | Lida Chase |
| 21 | Lavagnino, Shari | Lili Thompson |
| | Lavagnino, Shari L. | Lilia Williams |
| 22 | Lavonne Marie (Ancar) | Liliana Gaytan |
| | Lawrence Brown | Lilianna Wright |
| 23 | Lawrence Pring | Lillian, Individually and Dba Lazzeri Family |
| | Lawrence Rudick | Vineyards |
| 24 | Lawrence Townsend | Lilly Amunra |
| | Lawson, Heidi L. | Lily Frances Castillo |
| 25 | Laycee Kae Avalon Jeffers | Lily Rose Elizabeth Porto (related to Elizabeth |
| | Lazzeri, Richard | Beaufils) |
| 26 | Leah Rogers | Linda A. Goates |
| | Leandro August | Linda Ball |
| 27 | Ledia Watkins | Linda Day |
| | Lee A. Fickes | Linda Garrison |
| 28 | Lee Martin | Linda Haro |

| | |
|---|---|
| Linda Ida Hart | Lorraine Faires |
| Linda J. Barton | Lorraine Marchant |
| Linda Knowles | Lorraine Mcquilliams |
| Linda Lefebvre | Lorraine Muhlbaier |
| Linda McCann | Lorraine Shy |
| Linda Miller | Lorrie Jordan |
| Linda Oaks | Louis Balsamo III |
| Linda Sake | Louis Balsamo Jr. |
| Linda Schooling | Louise Cambray-Kyle |
| Linda Wolff | Louise Howell |
| Lindalee Hatch | Lovecchio, Gianni Kingston Anthony (Minors, By |
| Lindsay Benson | and Through Their Guardian Ad Litem Krystal |
| Lindsay Hidalgo | Greenlee) |
| Lindsey Venden | Lovecchio, Michael |
| Link, Kenneth W. | Low, Nikko |
| Lisa Anne Bird | Low, Reno |
| Lisa Awalt | Low, Savina |
| Lisa Barnes | Luanne Powell |
| Lisa Bennett | Lubich, Stephen |
| Lisa Christine Ludlow | Lucich, Jacob |
| Lisa Delaine Allain | Lucille Marshall |
| Lisa Franks | Luddon, James |
| Lisa Hohenthaner | Luddon, Leighann Guglielmetti |
| Lisa Pierman | Luddon, Riley (A Minor, By and Through His |
| Lisa Reimer | Guardian Ad Litem James Luddon) |
| Lisa Vogel | Luft, Carolyn Sue |
| Liviu Bujor | Luft, Christine |
| Liza Simms | Luke Bartow |
| Locke, Kevin (Individually, And As Trustees of | Luke Morrow |
| The Locke 2004 Revocable Trust and | Lutzi, Teri Marie (Individually, And As Trustee of |
| Representatives of Locke Vineyards) | The Lutzi 2011 Revocable Trust, Under Instrument |
| Locke, Theresa (Individually, And As Trustees of | Dated March 22, 2011) |
| The Locke 2004 Revocable Trust and | Lydia Schrader |
| Representatives of Locke Vineyards) | Lyle Hunt |
| Logan Jolly | Lynda Chanel (A Minor, By and Through Her |
| Logan West | Guardian Ad Litem Rodney Howard Conder) |
| Lonnie Walker | Lynda Howell |
| Looney, Martha | Lynda Matthews |
| Lopez, Alejandro | Lynda Otten |
| Lopez, Anthony Rene | Lyndi Kay Jones |
| Lopez, Cynthia Ann | Lynn M. Johnson |
| Lopez, Joseph | Lynn Wood |
| Lopez, Melissa Annemarie | Lynne Grauberger |
| Lopez, Nayella Boe (A Minor, By and Through Her | Lynne Keerans |
| Guardian Ad Litem Anthony Rene Lopez) | Lynnette March |
| Lopez, Rebecca Rochelle | M. Aboui Nasser |
| Lora Ostrom | Madaline Beeman |
| Loran Kidd | Maddux, Jeremy |
| Lorenzo Jesus Molina | Maddux, Michelle |
| Loretta Martin | Madison Bujor |
| Lori D. Miller | Madison Gillen |
| Lori Dugan | Magar, Brandon |
| Lori Lee Mccoslin | Maili Gibson |
| Lori Loyd | Main, Elizabeth Kay |
| Lori Velasco | Malinallilzin Medina Ocadio |

| | | |
|---|---|---|
| 1 | Malorie Limbaugh | Mark Thompson |
| | Malta, Joseph Edward, Jr. | Mark Turner |
| 2 | Mandy Coons | Mark Velasquez |
| | Mandy Douglas | Mark Williams |
| 3 | Manney, Gail (Renter) | Mark Wilson |
| | Manny Knowles | Markland, Dacia Renee |
| 4 | MAPFRE Insurance Company | Markland, Jenna Renee (Minors, By and Through |
| | Marc D. Rezin | Their Guardian Ad Litem Dacia Renee Markland) |
| 5 | Marcel Burns | Markland, Joshua Ryan (Minors, By and Through |
| | Marcel Orbea | Their Guardian Ad Litem Dacia Renee Markland) |
| 6 | Marcella Velasquez | Markland, Richard Scott |
| | Marcella Wilson | Marla Gibson |
| 7 | Marcia Wilson | Marlene Tuthill |
| | Marcus Littlejohn | Marlyn Jenvey Baker Stark |
| 8 | Marcus Warford | Marquez Greene |
| | Marcussen, Della | Marsha Harlan |
| 9 | Marcussen, Lance Rozier | Marshall, Judith |
| | Marecak, Scott A. | Marshall, Nicoy M. |
| 10 | Margaret Becker | Marshall, Robert |
| | Margaret Dupree | Martha Besseghini |
| 11 | Margaret Estrada | Martha Lamberts |
| | Margaret McMahon | Martha Low |
| 12 | Margaret Muto | Martin, Amanda Rheanne |
| | Margarete Whitaker | Martin, Davie Allan |
| 13 | Margot Van Auken | Martin, Dustin Hervey |
| | Marguerite Lynn Hoekstra | Martin, George Merriell |
| 14 | Marguerite Sheffler | Martin, Michael |
| | Marhenke, Mike | Martin, Nadine Aderhold (Individually, And As |
| 15 | Maria Elena Diaz Doak | Trustee of The Martin Family Trust, Dated 7-22-99, |
| | Marianne Kuusisto | and As Representative Of The Estate Of Gene |
| 16 | Maribeth Waegner | Douglas Martin) |
| | Marie Fickert | Martin, Nina Lavonne |
| 17 | Marie-Claire Starr | Martin, Robert G (related to Dalton, Helen and |
| | Marilyn A. Smith | Shamberger, Ryan) |
| 18 | Marilyn Barker | Martinez, Anthony D., as trustees of The Martinez |
| | Marilyn Litty | Family Trust |
| 19 | Marilyn Smith-Tracy | Martinez, Jacob |
| | Marilynn Darlington | Martinez, Paul T. as trustee of The Martinez Family |
| 20 | Marionne M. Myers | Trust |
| | Marja Himmist | Marwan Jaradah |
| 21 | Marjorie Maraviov | Mary Ann Christine Etter |
| | Mark Brockman | Mary Ball |
| 22 | Mark Castelluci | Mary Brown |
| | Mark Dew | Mary Denise Ancar |
| 23 | Mark Dolan | Mary Edith Gowins |
| | Mark Dornan | Mary Gray |
| 24 | Mark Hansen | Mary Jo Palmer |
| | Mark Hidalgo | Mary K. Morrison |
| 25 | Mark Jenne | Mary K. Riley |
| | Mark Light | Mary Kirk |
| 26 | Mark Manzella | Mary Knowles |
| | Mark Muhlbaier | Mary Nieland |
| 27 | Mark Orlando | Mary Nordskog |
| | Mark Presson | Mary Sharon Saunders |
| 28 | Mark Scalese | Mary Turner |

| | |
|---|---|
| Mary Walters | Erin Holmes McCluskey, Their Power Of Attorney |
| Mary Whitlock | Dated January 13,2016) |
| Marybeth Guzman | McCombs, Michael Lee (Individually and As |
| Mason A. Wood | Trustee of The Mike And Patti McCombs 2011 |
| Mason, Ken | Revocable Trust) |
| Mason, Lynn | McCombs, Patricia Ann (Individually and As |
| Massachusetts Bay Insurance Company | Trustee of The Mike And Patti McCombs 2011 |
| Mata, Corina Rose | Revocable Trust) |
| Mathes, Stephanie, individually and successor in | McCreery, Robert, individually and as trustees of |
| interest to the Estate of Owen Goldsmith and, | the Robert and Susan McCreert Family Trust |
| Stephanie Mathes, representative of the Estate of | McCreery, Susan, individually and as trustees of |
| Owen Goldsmith | the Robert and Susan McCreert Family Trust |
| Mathew Buxton | McCuen, Trenton |
| Mathew H. Phillips | McGrew, Shanda |
| Matt Paine | McKinney, Michael James (Individually, And As |
| Matthew Alcover | Agents of Flicker Oaks LLC and Flicker Oaks |
| Matthew Ball | LLC, A California Limited Liability Company) |
| Matthew Becerril | McKinney, Stephanie Barshear (Individually, And |
| Matthew Bowden | As Agents of Flicker Oaks LLC and Flicker Oaks |
| Matthew Chauvin | LLC, A California Limited Liability Company) |
| Matthew Cookson | McMillan, Michelle Lee |
| Matthew Crummy | McMillan, Troy Allen |
| Matthew Guerra | McMurtry, Judy Alison |
| Matthew John Plourd | McSweeney, Anne Shirley |
| Matthew Lochner | Medina, Abel |
| Matthew Pesqueira | Mee Forbes |
| Matthew Rowney | Megan (Barretto) |
| Matthews, Timothy | Megan Boone |
| Maureen Garcia | MEgan Brown |
| Maureen Steward | Megan Heric |
| Mauro Reveles | Megan Osbourn |
| Maxine Christian | Megan Wise |
| Maxine Derington | Mehrizi Properties LLC |
| Maxine Wong | Meiring, Robert Lawrence |
| Maxum Indemnity Company | Meiring, Roberta Ann |
| Mayra Acosta | Melanie Crook |
| McBride, Kathleen | Melanie Richisen |
| McBride, Teresa | Melba Donnell |
| McCarthy, Gregory | Melissa Bujor |
| McCartney, Brady Shea Thomas | Melissa Lucas |
| McCartney, Philip (As President and | Melissa Myers |
| Representative of Mokelumne Hill Sanitary | Mendocino County |
| District) | Mercado, Ernesto |
| McCartney, Philip James | Mercury Casualty Company |
| McCartney, Rebecca Ann | Merlin Hembel |
| McClellan, Raven C. | Metro Direct Property & Casualty Insurance |
| McCluskey, Erin Holmes | Company |
| McCluskey, Linda Holmes (Individually And As | Metropolitan Direct Property & Casualty Insurance |
| Trustee Of The Patrick Francis McCluskey And | Company |
| Linda Holmes McCluskey Truist, And Through | Metropolitan Property and Casualty Insurance |
| Erin Holmes McCluskey, Their Power Of Attorney | Company |
| Dated January 13,2016) | Mey Saechao |
| McCluskey, Patrick Francis (Individually And As | Meyer, Frank H. |
| Trustee Of The Patrick Francis McCluskey And | Michael (Barretto) |
| Linda Holmes McCluskey Truist, And Through | Michael Applebaum |

| | |
|---|---|
| 1 | Michael B. Zachwieja | Michele Petit |
| | Michael Barrett | Michelle Becerril |
| 2 | Michael Benedict | Michelle Cousino |
| | Michael Bitker | Michelle Digiordano |
| 3 | Michael Brooks | Michelle Dupree |
| | Michael Brown | Michelle Holmes |
| 4 | Michael Buck | Michelle Mcnamar |
| | Michael Caldwell | Michelle Powers |
| 5 | Michael Charvel | Michelle Rae Wilson |
| | Michael Charvet | Michelle Rose Nelson |
| 6 | Michael Clemens | Michelle Springsteen |
| | Michael D. Snyder | Michelle Wine |
| 7 | Michael DeFrietas | Mid-Century Insurance Company |
| | Michael Delzell | Miguel Gallardo |
| 8 | Michael Erickson | Miguel Haro |
| | Michael Faires | Miguel Jimenez |
| 9 | Michael Garcia | Mike Clement |
| | Michael Genna | Mike Danilov |
| 10 | Michael Graham | Mike Kelly |
| | Michael Hill | Mike Williams |
| 11 | Michael Hoaglund | Mildred Jane Alexander |
| | Michael Hohenthaner | Miles Berdache Lynk |
| 12 | Michael Karol | Miles Corbin |
| | Michael Krzanich | Miles Eckart III |
| 13 | Michael Lakin Knaus | Milet, Carol Jean |
| | Michael Lamberts | Milet, Carol Jean As Trustee Of The Carolyn J. |
| 14 | Michael Larmore | Milet Revocable Trust |
| | Michael Lozano | Miley Hutchinson |
| 15 | Michael Lunsford | Miley, Erin Gayle |
| | Michael McCann | Miley, Norman Lafayette, Jr. |
| 16 | Michael McDonald | Miller, Deborah Laurie (Individually, And As |
| | Michael Medeiros | Agents Of Flicker Oaks LLC and Flicker Oaks |
| 17 | Michael Miller | LLC, A California Limited Liability Company) |
| | Michael Moody | Miller, Gary Lee |
| 18 | Michael Moore | Miller, Joan Marie |
| | Michael Moretta | Miller, Mariah Sierra Theodora |
| 19 | Michael Olah | Miller, Marian Janeel |
| | Michael Osbourn | Miller, Michael |
| 20 | Michael Pillsbury | Miller, Patrick |
| | Michael Pulliam | Millet, Carolyn J. (as trustee of the Carolyn J. |
| 21 | Michael Ramey | Millet Revocable Trust) |
| | Michael Ramey & Associates Inc. | Mills, Tonja |
| 22 | Michael Renwick | Milton Graham |
| | Michael Ryan | Minehart, Colton Matthew Joses (A Minor, By And |
| 23 | Michael Schulte | Through His Guardian Ad Litem Leanne Kaye |
| | Michael Silpan | Joses-Minehart) |
| 24 | Michael Slightom | Minehart, Courtney Matthew |
| | Michael Southwick | Minehart, Keifer Cole Joses |
| 25 | Michael Stipe | Minor Jordan Allen Tucker through GAL |
| | Michael Thiede | Jacqueline Leann Craig Tucker |
| 26 | Michael Tipton | Minor Preslie Leann Tucker through GAL |
| | Michael Tracy | Jacqueline Leann Craig Tucker |
| 27 | Michael Wildman | Miranda Gaebel |
| | Michael Wood | Miriah Williams |
| 28 | Michele Gremillion | Miroslav Vujic |

| | |
|---|---|
| Misty Dalla-Thomas | Natalia Padilla |
| Misty Wadzeck | Natalie Chupil |
| Mitchell Manley | Natalie Gaytan |
| Mitti Miller | Natalie Wyatt |
| Mohammed, Amir | Nate Garrison |
| Mokelumne Hill Sanitary District | Nathan Bravo |
| Moldovan, Richard | Nathan Deal |
| Molly Morbeto | Nathan Nine |
| Monic Ilharreguy | Nathan Towers |
| Monica Ballejos | Nathan, Randall; Calaveras Creek LLC; Rosaire |
| Monica Brinkman | Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); |
| Monique Gurlue-Gallegos | Weinstein, Sidney (Individually, And As A |
| Monique Jaasma | Representative Of Pauline's Pizza) (Joses) |
| Monteith, Raymond | Nathaniel Risley |
| Monteith, Roberta | National Casualty Company |
| Monterey Insurance Company | National Fire Insurance of Hartford |
| Moore, John Cody | National General Insurance Company |
| Morgan, Lynda Kathleen (As Administrator And | National Surety Corporation |
| Successor In Interest Of The Estate Of Gloria | National Union Fire Insurance Company of |
| Louallen Morgan) (Ashton) | Pittsburgh, PA |
| Morgan, Lynda Kathleen (Joses) | Nationwide Affinity Insurance Company |
| Moria Favors | Nationwide Agribusiness Insurance Company |
| Morning Star Group Enterprises, LLC (As Doing | Nationwide Agribusiness Insurance-Naic |
| Business As Hotel Leger) | Nationwide General Insurance Company |
| Morton, Felicity (Armstrong) | Nationwide Indemnity Company |
| Mountain Ranch Community Club, a California | Nationwide Insurance Comp Any Of America |
| non-profit corporation | Nationwide Insurance Company of America |
| Mullen, Scott | Nationwide Joint Underwriting |
| Mullen, Stephanie | Nationwide Lloyds Insurance Company |
| Mundale, Pamela S. (As Trustees of The Peter F. | Nationwide Mutual Fire Insurance Company |
| Pamela S. Mundale Living Trust 2016) | Nationwide Mutual Insurance Company |
| Mundale, Peter F. (As Trustees of The Peter F. | Nationwide Property & Casualty Insurance Comp |
| Pamela S. Mundale Living Trust 2016) | Any |
| Murello, Christopher | Nautilus Insurance Company |
| Murello, Evelyn | Neatia Ducommun |
| Murissa Rogers | Nedra Dudkowski |
| Murray Creek Ranch Homeowners Association, | Nedra Vandergrift |
| Inc. | Needels, Nicole |
| Muschalek, Franklin H., Jr. | Nelson, Tonia Michele |
| Muschalek, Franklin H., Jr. (trustee) | Nelson, Tonia Michele (As Trustee Of The Tonia |
| Mychel Jeffrey | M. Nelson Revocable Trust) |
| Myles Harland | Nessler Jr., Ronald Jacob (possible dup, or possible |
| Naify, Jennifer Elizabeth | Jr./Sr.) |
| Najat Medway | Netta Berkenstock |
| Nanc Sawyer | Neva Rodrigues |
| Nancy Castillo | Nevada Capital Insurance Company |
| Nancy Ellis | New Cingular Wireless PCS, LLC |
| Nancy Hansen | New Hampshire Insurance Company |
| Nancy Hubbard | New York Marine & General Insurance company |
| Nancy Owens | Nicholas Abeyta |
| Nancy Seals | Nicholas Lakin Knaus |
| Nancy Silvera | Nicholas Sklenar-Brown |
| Naomi Ballejos | Nichole Barchus |
| Napa County' | Nichole Jolly |
| Natale Lima | Nichole Shelton |

| | | |
|---|---|---|
| 1 | Nichols, Travis | Oney Carrell |
| | Nick Battaglia | Ong, Rebecca Cherie |
| 2 | Nick Miniello (Plaintiff) | Ora Elizabeth Weaver |
| | Nicolas Robinson | Oregon Mutual Insurance Company |
| 3 | Nicole Aguilera | Orr, Cathie Childress |
| | Nicole Donato | Orr, Greta |
| 4 | Nicole Greener | Orville Stephen Gray |
| | Nicole Quesada | Oster, Katherine |
| 5 | Nicole Ritza | Oviatt, Marsha |
| | Niebur, Chelsea M. (Individually, And As Trustee | Oviatt, Nevin W. |
| 6 | Of The Chris Niebur Trust Dated 2011) | Pacific Bell Telephone Company |
| | Nielsen, Fletcher | Pacific Property and Casualty Company |
| 7 | Nihal Hordagoda | Pacific Specialty Insurance Company |
| | Nikita Bosnell | Paden, Marjorie |
| 8 | Nikki Jo Smith | Paden, Michael |
| | Nikki Mae Roberts | Page, Aaron Michael Carnahan (A Minor, By And |
| 9 | Noah Edwards | Through His Guardian Ad Litem Michael Steven |
| | Noble, William | Page) |
| 10 | Noel Perez | Page, Michael Steven |
| | Nonprofits Insurance Alliance Of California | Pagtakhan, Fatima Luceia Bonotan |
| 11 | Norcal Wireless, Inc. | Paige Jannett |
| | Norma Medina | Pam Thronton |
| 12 | Norma V. Kast | Pamela Bailey |
| | Norman, Bailey, minor, by and through their | Pamela Cox |
| 13 | guardian ad litema Marissa Earl; Earl, Brandon | Pamela Garrison |
| | Leslie | Pamela K. Muschalek |
| 14 | Norman, Clay Daniel | Pamela K. Muschalek (trustee) |
| | Norman, Grant | Pamela Steed |
| 15 | Norman, Hudson Skylar, minors by and through | Pamela Watson |
| | (Minors, By And Through Their Guardian Ad | Paradise Gas & Food Inc. |
| 16 | Litem, Amanda Michelle Calderon) | Paradise Lens Lab LLC |
| | Norman, Kinsley, minor, by and through their | Paradise Medical Group Inc. |
| 17 | guardian ad litema Marissa Earl; Earl, Brandon | Paradise Medical Group PC |
| | Leslie | Paradise Moose Lodge |
| 18 | North Light Specialty Insurance Company | Pares, Rylan Michael (Minors, By And Through |
| | Northland Insurance | Their Guardian Ad Litem, Kaitlyn Rochelle |
| 19 | Norwood, Adam O'neal | Ramirez) |
| | Norwood, Amanda Mary | Pargett, Ronald |
| 20 | Norwood, David Betcher | Parker, Silas Daniel |
| | Norwood, Grace Lillian | Parker, Tracey |
| 21 | Norwood, Mary Crowley | Patricia Bradley |
| | Nosanow, Todd Israel | Patricia Brewer |
| 22 | Novae 2007 Syndicate | Patricia Bright |
| | Nowhere Ranch Co | Patricia Davy |
| 23 | Nunn, Edwin Lawrence | Patricia Decker |
| | Nunn, Sheila Jane (Individually And As Trustees | Patricia Garrison |
| 24 | Of The Edwin Lawrence Nunn And Shelia Jane | Patricia Gee |
| | Nunn Revocable Trust) | Patricia J. Clark-Aris |
| 25 | Ohio Security Insurance Company | Patricia K. Sollars |
| | Oliver Conoly | Patricia Kelley |
| 26 | Olivia Bujor | Patricia Q. Wickes |
| | Olivia Dawn Chauvin | Patricia Robinson |
| 27 | Omar Elkhechen | Patricia Rold |
| | O'Neal, Brian Keith | Patricia Smith |
| 28 | O'Neal, Janet Lynn | Patricia Wenner |

| | |
|---|---|
| Patrick Garrett | Prabhjot Singh, individually and dba Stop & Shop |
| Patrick Konzen | Praetorian Insurance Company |
| Patrick McCann | Pratt, Andrew Macfarlane (Ashton) |
| Patrick Mirabelli | Pratt, Charles Fletcher |
| Patrick Moody | Price, Chablee Nicole |
| Patsy Ueda | Priscilla A. White |
| Patty Humphrey | Privilege Underwriters Reciprocal Exchange |
| Patty Littlejohn | Progressive Casualty Insurance Company |
| Paul Arnold | Progressive Direct Insurance Company |
| Paul Bowen | Progressive Express Insurance Company |
| Paul Brackett | Progressive Select Insurance Company |
| Paul Farsai | Progressive West Insurance Company |
| Paul Gloeden | Property & Casualty Ins. Company Of Hartford |
| Paul Kemblowski | Property and Casualty Insurance Company of |
| Paul Opper | Hartford |
| Paul Stavish | QBE European Operations |
| Paula Anne Lucas | QBE Insurance Corporation |
| Paula Tyler | QBE Specialty Insurance Company |
| Paulette Goupil | Queen, Rosemarie |
| Pauline Hohenthaner | Quiana Taylor |
| Pauline Pearson | Quiroz, Cecilia |
| Paulsen, Linda Kim | Rachel Branch |
| Paulson, Audrey | Rachel Robinson |
| Paulson, Bruce | Rader, Lorita R. |
| Peddy, Bruce V. | Raeann Baer |
| Peek, Christopher, individually and as trustees of | Raeanna Butts-King |
| the Presley Peek Trust | Raini Maddan |
| Peek, Estate of Presley | Ramirez, Benjamin Shane |
| Peerless Indemnity Insurance Company | Ramirez, Draven Hunter |
| Peerless Insurance Company | Ramirez, Kaitlyn Rochelle |
| Peggy Ann Hall | Ramona Leavitt |
| Peggy Evanson | Ramona Maxwell |
| Peggy Ricketts | Randal Ahlswede |
| Pena, Martha | Randall Parkerson |
| Penny Darby | Randy Hall |
| Permanent General Assurance Corporation | Ratha Wilson |
| Perry, Grant | Ray Burton |
| Peter Gorniak | Ray McCoshum |
| Petersen, Joseph | Ray, Joe Robert (As Trustees Of The Life Estate Of |
| Petersen, Nancy | Octavia Huntly) |
| Philadelphia Indemnity Insurance Company | Ray, Joe Robert; Ray, Octavia; Ray, Stanley |
| Phillip Torres | Ray, Laura J. (Amerman) |
| Philpotts, Debra | Ray, Octavia |
| Phulps, Alan Covington | Ray, Octavia Renee (As Trustees Of The Life |
| Pierce, Isis | Estate Of Octavia Huntly) |
| Pieri, Jesse | Ray, Stanley |
| Pigeon, Monica S. | Raymond Beeman |
| Pisanelli, Elizabeth | Raymond Imbro |
| Piyawan Thompson | Raymond Moreno Rios |
| Plunkett, Tim Joe | Raymond Semanisin |
| Polk, Rick L. | Raymundo, Brendan |
| Polk, Terri L. | Rayne, Ellory (minor claimant) |
| Porter, Alfiea | Rayne, Jan |
| Porto, Leon Michael | Raz Shaffel |
| Powers, Robert Wayne, II | RC Copiers |

| | |
|---|---|
| Re, Armando Ruben | Richmond, Sharon (Ancar) |
| Re, Michael Armand | Ricky Caspray |
| Rebeca Cobb | Ricky Rodriguez |
| Rebecca Anne Parker | Rita Bell |
| Rebecca Bausch | Rita Morarji |
| Rebecca Dodson | Rita Serra |
| Rebecca Guereque | Robert Beall |
| Rebecca Harvey-Rutz | Robert Becker |
| Rebecca Kennon | Robert Bell |
| Reeves, Anita(Individually And As Trustees Of | Robert Bieghler |
| The Loren And Anita Reeves Living Trust) | Robert Brandenburg |
| Reeves, Loren | Robert Brereton |
| Regent Insurance Company | Robert Brown |
| Regie Elizabeth Greywolf | Robert Broyles |
| Regina Pickett | Robert C. Bruce |
| Regis Graham | Robert Carter |
| Renee Hall | Robert Castillo Harding |
| Renee Moore | Robert Charles Hooton |
| Rennels, Sue (Corey Danko filed adoption | Robert Choate |
| complaint) | Robert Collier |
| Rennels, Sue Denise | Robert Davy |
| Reno Besseghini | Robert Dayne Adams |
| Residence Mutual Insurance Company | Robert E. (Amerman) |
| Reynosa, David | Robert Eldridge |
| Reynosa, Eve | Robert F. Kast |
| Rezentes, Lawrence Thomas | Robert Fickert |
| Rhea Douville | Robert Forbes |
| Rhodes, James Tyler | Robert Himmist |
| Rhonda Roberts | Robert Horvatich |
| Rich Gulch Ranch Inc. | Robert Kirby |
| Rich Soudan | Robert Lowry |
| Richard Arthur Lucich | Robert Mederos |
| Richard Berdache Lynk | Robert Miller |
| Richard Brinkman | Robert Modell |
| Richard Byer | Robert Nichols |
| Richard Costa | Robert O'Hearn |
| Richard Eckman | Robert Phillips |
| Richard Foster | Robert Postolka |
| Richard Heffern | Robert Richardson |
| Richard Homem | Robert Rippner |
| Richard Kolodziejczk | Robert Sheridan |
| Richard Kyle | Robert Simmons |
| Richard L. Gowins | Robert Skelton |
| Richard Seaton | Robert Sweet |
| Richard Skala | Robert Taylor |
| Richard Stark | Robert Thompson |
| Richard Talley | Robert Wagoner |
| Richard Tally | Robert Walsh |
| Richard Thorp, M.D. | Robert Williams |
| Richard Turner | Roberta Mcneill |
| Richard V. Maule | Roberto Sanchez Quintero |
| Richard Whitaker | Roberts, Elizabeth Anne |
| Richmond, Jack D. (Estate of) (Barretto) | Robertson, Cristy Noel |
| Richmond, Pamela, as Owner and Devisee of Jack | Robertson, Heidi Yavone |
| Richmond, Deceased | Robertson, James William |

| | |
|---|---|
| 1 | Robertson, Lawrence William |
| | Robertson, Nadine Selma |
| 2 | Robin Gurule |
| | Robin Moore |
| 3 | Robin Muto |
| | Robin Reek |
| 4 | Robinson, Benjamin |
| | Rock, Richard Lawrence (As Representatives Of |
| 5 | The Murray Creek Homeowners Association) |
| | Rod Franchi |
| 6 | Rodney Rold |
| | Rofkahr, Jaime E. |
| 7 | Rofkahr, Kenneth R. |
| | Roger Martinez |
| 8 | Roger Otten |
| | Roland R. Miller |
| 9 | Romano, Michael Thomas Jr. as trustee of the |
| | Michael T. Romano Jr., dated August 5, 2014 |
| 10 | Ron Harris |
| | Ron Moras |
| 11 | Ron Vaillancourt |
| | Ronald Batin, M.D. |
| 12 | Ronald Bottini |
| | Ronald Cunningham |
| 13 | Ronald Hogan |
| | Ronald Lassonde |
| 14 | Ronald Matz |
| | Ronald Parker |
| 15 | Ronald Perry |
| | Ronald S. Batin, M.D., Inc. |
| 16 | Ronald Shea |
| | Rory Benedict |
| 17 | Rory Hall |
| | Rosaire Properties, Inc. |
| 18 | Rosalie Hunter |
| | Rose Jacob |
| 19 | Rose Mary Jeffers |
| | Rose Telucci-Skotvold |
| 20 | Rose, Julie |
| | Rose, Ronald |
| 21 | Roseanna Ramirez |
| | Rosemary J. Redmond |
| 22 | Ross Smith |
| | Roxane Criger |
| 23 | Roxanne Doty |
| | Roxanne E. Jennings Family Trust Dated March 22, |
| 24 | 2018 |
| | Roy West |
| 25 | Rozita Karimi |
| | RSUI Indemnity Company |
| 26 | Ruby Foster |
| | Rummerfield, Eric Eugene, Sr. |
| 27 | Rummerfield, Erika Francine |
| | |
| 28 | |

| |
|---|
| Rummerfield, Harold (Minors, By And Through |
| Their Guardian Ad Litem, Harold James |
| Rummerfield) |
| Rummerfield, Harold James |
| Rummerfield, Joyce Louise |
| Rummerfield, Raquel |
| Rummerfield, Shanelle (Minors, By And Through |
| Their Guardian Ad Litem, Harold James |
| Rummerfield) |
| Russell Wright III |
| Russett, Kenneth |
| Ruth Jensen |
| Ruth Magin |
| Ruth Yates |
| Ruthrauff, Eric Marion |
| Ruthrauff, Kimberley Jean |
| Ruthrauff, Makayla Nicole |
| Ruthrauff, Taylor Rives (A Minor, By And |
| Through His Guardian Ad Litem, Kimberley Jean |
| Ruthrauff) |
| Ryan Backstrom |
| Ryan Barnett |
| Ryan McCann |
| Ryan Nickel |
| Ryan Petit |
| Ryan Pine |
| Ryan Worthington |
| Saavedra, Luis |
| Saavedra, Rosa |
| Sabelberg, Lori |
| Sabelberg, Steven |
| Sabin, Loana |
| Sabin, Raymond |
| Sabrina Rose Pfenning |
| Sachs, Chelsea |
| Sachs, Jonah |
| Sadegi, Barry |
| Sadegi, Barry (Barretto) |
| Sadegi, James |
| Sadegi, Jeri |
| Sadek, Michael G. (Individually And As Trustee Of |
| The Michael G. Sadek Trust) |
| Sadler, Deborah C. |
| Saeed Movehed |
| Safeco Insurance Company of America |
| Safeco Insurance Company Of Illinois |
| Sakura Charvet |
| Sally Thorp |
| Saltzer, Samuel |
| Sam Ahad |
| Sam Colman |
| Samantha Kleaver |
| Samantha Storgaard |
| Samuel Worsham |
| Sanchez-Thom, Sandra (Joses) |

| | |
|---|---|
| Sandoval, Cierra Jean (related to Ray, Joe) | Sean Reek |
| Sandoval, Daniel David | Sean Turner |
| Sandoval, Mayra | Seay, Robert |
| Sandra Bennett | Security National Insurance Company |
| Sandra Brugger | Sedona Haymond |
| Sandra Burdick | Seikoh Newton |
| Sandra Crabtree | Sentinel Insurance Company |
| Sandra Dillard | Sentinel Insurance Company, LTD. |
| Sandra Hoff | Sentry Insurance A Mutual Company |
| Sandra Kidd | Sentry Select Insurance Company Universal North |
| Sandra Lindberg | America |
| Sanfilippo, Joel | Sequoia Insurance Company |
| Santens, Brian | Serena Hiticas |
| Santens, James | Seronello, Michael co owner w separately named |
| Santens, Mark William | Borgedalen, Darren Shelley, Norma |
| Sara Collins | Seth Mallory |
| Sara Hill | Shada Cable |
| Sara Moore | Shamberger, Ryan D. (related to Martin, Robert) |
| Sara Robinson | Shane Brecheisen |
| Sarah Brockman | Shane Knowles |
| Sarah Collins | Shane Lavigne |
| Sarah Evans | Shannon Crosley |
| Sarah Garcia | Shannon Hill |
| Sarah Lakin Knaus | Shannon Kathleen Cowen |
| Sarah Mcfarland | Shannon Lairol |
| Sarah Quinton | Shannon Mccann |
| Satwant Kaur Malitotra | Sharalyn Dee Armstrong |
| Scarlett Marie Frankum | Sharen Mcgowan |
| Schaller, Martin John | Shari Bernacett |
| Schmidt, Kristine L. | Sharlene Potter |
| Schmidt, Kyle Hart | Sharon Albaugh Pargett |
| Schubert, Ronald Gerhart (As Representatives Of | Sharon Barrett |
| The Murray Creek Homeowners Association) | Sharon Britt |
| Schugart, John Raymond | Sharon Brown |
| Schulz, Robert | Sharon L. Jones |
| Schunzel, John Paul | Sharon Ward |
| Schunzel, Tami Lynn | Sharon Williams |
| Scobee, Craig | Sharron Holinsworth |
| Scott Gray | Sharron Turner |
| Scott Muhlbaier | Shauna Goody |
| Scott Norman | Shavon Schmidt |
| Scott Petersen | Shawn Martin |
| Scott Rippee | Shawn Page |
| Scott Shaw, individually and dba Scott Shaw | Shawn Rippner |
| Painting | Shawna Hudson-Strock |
| Scott Will | Shawna Lopez |
| Scott, Robert A. | Shawnee Hutton |
| Scottsdale Indemnity Company | Shayna Spielman |
| Scottsdale Insurance Company | Sheila Leblanc |
| Scottsdale Surplus Lines Insurance Company | Sheila Mccarthy |
| Sean Ballard | Shelby Boston |
| Sean Beckett | Shelby Thomas |
| Sean Bowers | Shelley Woods-Peace |
| Sean Hileman | Shelly White |
| Sean McFarland | Sheri Darden |

| | |
|---|---|
| 1 | Sherri Gardner |
| | Sherri Pena |
| 2 | Sherri Quammen |
| | Sherrie M. Crawford |
| 3 | Sherry Brown |
| | Sherry Edington |
| 4 | Sherry Pritchett |
| | Sheryl Almburg |
| 5 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja |
| | Baek |
| 6 | Shinkle, Robert L. (Ancar) |
| | Shinkle, Shelley G. (Amerman) |
| 7 | Shirlena Dobrich |
| | Shirley Baumann |
| 8 | Shirley Bothwell |
| | Shirley Tubolin |
| 9 | Shona Smith |
| | Shortal, Joseph Dean |
| 10 | Shusuke Bender |
| | Sieck, David Gwynne |
| 11 | Sieretas, Cheyanne |
| | Sierra Cascade Properties LLC |
| 12 | Sierra Rowney |
| | Sierra Williams |
| 13 | Silvas, Leonard James (Joses) |
| | Singer, Daniel W. (Individually, And As Trustee of |
| 14 | The Daniel W. Singer 2004 Separate Property Trust |
| | Singh, Baljit (A Minor, By And Through His |
| 15 | Guardian Ad Litem, Surjit Singh) |
| | Singh, Charanjit |
| 16 | Singh, Surjit |
| | Skyler Ann Dawn Bell |
| 17 | Slayter, Cordelia Rose |
| | Slayter, David Lee |
| 18 | Small, Richard H. (Individually and As Trustee Of |
| | The Cordova Small Family Trust) |
| 19 | Smiley, Tabbetha Jean |
| | Smith, Barbara (Bobbie) |
| 20 | Smith, Debra |
| | Smith, Desirae Alyse |
| 21 | Smith, Gerald (Larry) |
| | Smith, Glenn Maurice |
| 22 | Smith, Jay R. |
| | Smith, Kimberly Ann |
| 23 | Smith, Paula Ray |
| | Smith, Scott Ryan |
| 24 | Soares, Arthur E., Jr. |
| | Soares, Dianne |
| 25 | Solar, Joseph |
| | Solinsky, Peter; individually and as trustees of the |
| 26 | Solinsky Family Trust |
| | Solinsky, Virginia; individually and as trustees of |
| 27 | the Solinsky Family Trust |
| 28 | |

Solski, Judy M. (Individually And As Trustees Of
The Ronald W. Solski And Judy M. Solski 1999
Revocable Trust)
Solski, Ronald W.
Sonoma County Agricultural Preservation and
Open Space District
Sonoma County Community Development
Commission
Sonoma County Water Agency
Sonoma Valley County Sanitation District
Sophia Lopez
Soracco, Genelle M. (Joses)
Soracco, Sam L.
Soracco, Vinnie Samuel, (A Minor, By And
Through His Guardian Ad Litem, Gennelle M.
Soracco) (Ashton)
Southern Exposure Wellness (CA Corp)
Sparks, Kevin
Sparks, Marni
Sparks, Spencer
Sprayberry, Sangchan
Squires, Courtney
Squires, Karson T. (A Minor, By And Through His
Guardian Ad Litem Courtney Squires)
St Paul Fire And Marine
Staaterman, Robert Alan;
Staaterman, Robyn Susan
Stacy B. Phillips
Stacy DeFrietas
Stafford, William Samuel (Norfolk)
Standard Guaranty Insurance Company
Stanley Curtis
Stanley Miller
Starr Surplus Lines Insurance Company
State Farm General Insurance Company
State Farm Mutual Autombile Insurance Company
State Farm Mutual Automobile Insurance Company
Steadfast Insurance Company
Steck, Paul
Steck, Paul R.
Steck, Trinia R.(As Trustee Of The Steck Trust)
Stephani Thompson
Stephanie A. McCoy
Stephanie Cockrell
Stephanie Dillard dba CC Custom Auto Specialist
Stephanie Hargrave
Stephanie Johnson
Stephanie Mccary
Stephanie Modena
Stephanie Uuzza
Stephanie Van Eck
Stephanie Waggener
Stephanie Wilt
Stephen Clifford
Stephen Gentile

| | | |
|---|---|---|
| 1 | Stephen Marada | Representatives of Hathaway Holdings, LLC as |
| | Stephen McArthur | Doing Business As Joma's Artisan Ice Cream) |
| 2 | Stephen Vergara | Stump, Joann (Individually, And As Trustees of |
| | Steve Cherma | The Stump 1993 Revocable Trust and |
| 3 | Steve Deuble | Representatives of Hathaway Holdings, LLC as |
| | Steve Lambach | Doing Business As Joma's Artisan Ice Cream) |
| 4 | Steve Matthews | Sue Ann Iott |
| | Steve Thomson | Suffle, Jennie |
| 5 | Steve Waterman | Sui King Fong |
| | Steve Wilson | Sullivan Ellis |
| 6 | Steven A, minors, by and through their Guardian ad | Sullivan, Serene Star |
| | litem(guardian not listed on complaint) | Summer Harley |
| 7 | Steven Anglin | Sunshine Hang |
| | Steven Cox | Susan Charvel |
| 8 | Steven Dobrich | Susan Coulombe |
| | Steven Karlin | Susan Fife |
| 9 | Steven Lee | Susan Hauptman |
| | Steven Mcfarland | Susan Huge |
| 10 | Steven Moore | Susan Jane Delacruz |
| | Steven Wiener | Susan Lang |
| 11 | Stevens, Eva | Susan Mallory |
| | Stevens, Magdalena Nichole | Susan McDaniel |
| 12 | Stevens, Richard Paul (Individually, And As | Susan Miller |
| | Trustees Of The Richard Paul Stevens Living Trust | Susan Shirley |
| 13 | Utd 7-28-08) | Susan Smith |
| | Stevens, Richard Paul, Jr. (Individually, And As | Susan Spencer |
| 14 | Trustees Of The Richard Paul Stevens Living Trust | Susan Wolheim |
| | Utd 7-28-08) | Sutton, Krista Corinne |
| 15 | Stewart, Jolene | Suzanne Cramton |
| | Stewart, Karen Ann | Suzanne Frank |
| 16 | Steyer, Gregory Carl | Suzanne Hauptman |
| | Stillwater Insurance Company | Suzanne M. Carrington |
| 17 | Stillwater Property & Casualty Insurance Company | Suzanne Reeves |
| | Stollenwerk, Brett Paul | Suzanne Winchester |
| 18 | Stollenwerk, Franchesca Elizabeth | Suzie Dukes |
| | Stone, Daren Mitchell | Sweet Corn Properties LLC |
| 19 | Stone, Kathie | Sweet Corn Properties, LLC (Ancar) |
| | Stoney King | Swift-Franklin, Kathy Sue |
| 20 | Stoughton, Carlos (Individually, And As Trustees | Sybil E. Cody |
| | Of The John and Maria Stoughton Family Trust) | Sydney Zimmerman |
| 21 | Stoughton, John (Individually, And As Trustees Of | Sylvia Arnott |
| | The John and Maria Stoughton Family Trust) | Sylvia Clevenger |
| 22 | Stoughton, Maria Cleofas (Individually, And As | Sylvia Kay |
| | Trustees Of The John and Maria Stoughton Family | T & L Automotive Enterprises, LLC |
| 23 | Trust) | Takara, Darrell (Ashton) |
| | Stover, Lyndyn (Minors, By And Through Their | Takara, Tari (Joses) |
| 24 | Guardian Ad Litem, Miranda Clemons) | Talley, Michael |
| | Strickland, Andrew (Minors, By And Through | Tallia, Jack |
| 25 | Their Guardian Ad Litem Erika Francine | Tallia, Jack (As Doing Business as Sunset |
| | Rummerfield) | Automotive) |
| 26 | Stuart Bannister | Tallia, Jason |
| | Stuart Glass | Tamara Buckles |
| 27 | Stuart Langford | Tamara Ludington |
| | Stump, Donald Wayne (Individually, And As | Tamara Lynch |
| 28 | Trustees of The Stump 1993 Revocable Trust and | Tamara Roberts |

| | |
|---|---|
| 1 | |
| 2 | |

Tamara Smith
Tambra Van Dyke
Tamera Harrah
Tami Coleman
Tamika Jones
Tammy Foutz
Tammy Parker
Tammy Spirlock
Tamra Gray
Tamra Medley
Tamra South
Tana Russell
Tanessa Egan
Tanya Jenkins
Tanya Swearinger- Duarte
Tap Wine Systems, Inc. (Norfolk)
Tarbat, Christopher James
Taunya Shilling
Taylor, Abigail Neveah (Minors, By And Through
Their Guardian Ad Litem Celene Ann Taylor)
Taylor, Celene Ann
Taylor, Charlotte Adele (A Minor, By And
Through Her Guardian Ad Litem Erica Marie
Bettencourt)
Teal Mangrum
Technology Insurance Company, Inc.
Ted Hingst
Teela Baker
Teresa Cronin
Teresa Medina
Terese Bellamy
Teri Lee Hoenig
Terrence Korton
Terri Brooks
Terri King
Terrie Bannister
Terrie Wolfe
Terry Moore
Terry Olwell
Terry Rhine
Testa Environmental Corporation, a California
corporation (Bayer)
Testa, Lydia
Testa, Stephen (Armstrong)
The Annie Sierra Curtis Trust
The Brown Revocable Trust, With Donald M.
Brown
The Brown Revocable Trust, With Jill C. Brown,
Trustee
The Dentists Insurance Company
The North River Insurance
The Northfield Insurance Co.
The Ohio Casualty Insurance Company
The Outhouse Collection, LLC
The Standard Fire Insurance Company

The Travelers Home And Marine Insurance
Company
The Travelers Indemnity Company
The Travelers Indemnity Company Of America
Theis, Keeli
Theresa Kereazis-Page
Theresa Rivera
Thiago Orozco
Thom, Alyssa (Ashton)
Thom, Carol
Thom, Rebecca
Thom, Wallace V.
Thomas A. McCoy
Thomas Atkinson
Thomas Bernard Oliver
Thomas Castro
Thomas Cremer
Thomas Frank
Thomas Gardner
Thomas L. Decker
Thomas Morris
Thomas Nalley
Thomas Solors
Thomas Taylor
Thomas Vandergrift
Thomas, Becky Lynn
Thomas, Julie (through GAL Marc Thomas)
(Coleman)
Thomas, Julie Ann (A Minor, By And Through Her
Guardian Ad Litem, Marc Michael Thomas)
Thomas, Marc M.
Thomas, Marc Michael
Thomas, Shirley
Thomas, Susan K. (Rush)
Thomas, Susan Kirby
Thomas, Thomas Robert
Thompson, James A. & Joanne H.
Thompson, Joanne H.
Thorne, Martin Brenia
Thornton, Cherill (Norfolk)
Thornton, Ross Labar (Joses)
Those Certain Underwriters Subscribing To Policy
No. 16K71094D As Subrogee Of Charlotte Mize
Lee
Those Certain Underwriters Subscribing To Policy
No. Amr-5293702 As Subrogee Of Thayer Lodging
Group
Those Certain Underwriters Subscribing To Policy
No. B1230Ap01428A17-20197 As Subrogee Of
Stephen D. Peat/Janesco Ent.
Those Certain Underwriters Subscribing To Policy
No. B1230Ap01428A17-31424/916775 As
Subrogee Of Denise S. Hamm
Those Certain Underwriters Subscribing To Policy
No. Buhv02036 As Subrogee Of Paul Machle,

| | |
|---|---|
| 1 | Kathleen Jordan, James Cummings, and Julia Jordan |
| 2 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez |
| 3 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC |
| 4 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi |
| 5 | |
| 6 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh |
| 7 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter |
| 8 | |
| 9 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust |
| 10 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway |
| 11 | |
| 12 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi |
| 13 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland |
| 14 | |
| 15 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane |
| 16 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer |
| 17 | |
| 18 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil |
| 19 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti |
| 20 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith |
| 21 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) |
| 22 | |
| 23 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) |
| 24 | |
| 25 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp |
| 26 | |
| 27 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. |
| 28 | |

Right column:

- Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC
- Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland
- Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis
- Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust
- Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh
- Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia
- Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino
- Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust
- Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin
- Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton
- Those Certain Underwriters Subscribing To Policy SO174466801
- Tiffany Elizabath Fassett
- Tiffany Garrison
- Tiffany Keyes
- Tiffany Slightom
- Tiffany Sloan
- Tim Harper
- Timm, Gerald
- Timm, Shelly (Joses 1st Amended)
- Timm, Travis (Underhill)
- Timothy Arnott
- Timothy C. Morrison
- Timothy Depuy
- Timothy Wilkinson
- Tina Smith
- Tison Gray
- Todd Boyd
- Todd Dailey
- Todd Swagerty
- Tokio Marine Kiln, London
- Tom Coffee
- Tom Okerlund
- Tom Reinert
- Tommy D. Barrett
- Tommy Wehe
- Tone, Lottie
- Tonja Genna
- Tony Candelieri

| | |
|---|---|
| Tony Dover | Unigard Insurance Company |
| Tony Magree | United Financial Casualty Company |
| Tonya Calhoon | United Fire & Casualty Company |
| Tonya Hays | United National Insurance Company |
| Topa Insurance Company | United Services Automobile Association |
| Torri Jones | Untied States Fire Insurance Company |
| Tosha Adams | Upstart Publishing Inc. |
| Tower Select Insurance Company | USAA Casualty Insurance Company |
| Tracy James | USAA General Indemnity Company |
| Tracy Petit | USAA General Indemnity Company and Garrison |
| Tracy Riffel | Property |
| Tramel, James Ellison (Adams) | Val.Erie Bishop |
| Transportation Insurance Company | Valarie Susnow |
| Travelers Casualty Insurance Company Of America | Valdez, Shaina Eveningstar |
| Travelers Commercial Insurance Company | Valerie Pring |
| Travelers Indemnity Company Of Connecticut | Vallery, Van & Mercedes (Emilio Emebrad) |
| Travelers Indemnity of CT | Valley Forge Insurance Company |
| Travelers Insurance Company of America | Valyanda Goble |
| Travelers Property Casualty Company of America | Van Au Duong |
| Travelers Property Casualty Insurance Company | Van Kimmell Hauer |
| Travis Gee | Van Over, Cheryl Ann |
| Travis Grosse | Vance Marquez |
| Travis Martin, minor through GAL Shannon Baird-Martin | Vance, John Leroy (Vance not included in demand) |
| | Vanessa Smith |
| Travis Quinton | Vanessa Stark |
| Trent Schuckman | Vanessa Stewart |
| Trevor Brolliar | Vang, Mai |
| Trevor Hughes | Vanover, Gilbert J. |
| Trevor Mcwilliams | Vasconcellos, Steven |
| Trevor Nixon | Velez, Rande |
| Tri-Flame Propane Inc. | Velvet Knowles |
| Trimble, Tyler Austin (Minors, By And Through | Vera Kay Pearson |
| Their Guardian Ad Litem Dacia Renee Markland) | Vicki Davis |
| Trina Bowers | Vicki Will |
| Trinity Sky Cronin | Vickie Perez |
| Trisha Floyd | Vickie Redmond |
| Triston Brewer | Vickie VanScyoc |
| Troy Dodson | Victor Pugh |
| Troy Hobden | Victor Rodriguez |
| Truck Insurance Exchange | Victoria Borders |
| Trueman, Darren (Burriss) | Victoria Fowler |
| Trumbull Insurance Company | Victoria I. Heishman |
| Tuck, Jane Lenore | Victoria Insurance Company |
| Tuck, Jerry Neal | Victoria Laub |
| Tucker, Jacqueline Leanne Craig | Victoria Rose |
| Tudor Insurance Company | Victoria Vorpagel |
| Turinni, Karen | Vidal Cisneros |
| Twin City Fire Insurance Company | Vigilant Insurance Company |
| Tyler Johnson | Vikki Tuck |
| Tyler West | Viloria, Cristina |
| Tyler, Richard | Vincent Lucich |
| Tyson M. Bode | Vincent Ramirez |
| U.S. Attorneys - Office San Francisco | Violet Ahad |
| Ubrun, Elizabeth Ann | Violet Rose |
| Ubrun, Paul Henry | Virginia Bruns |

| | |
|---|---|
| Virginia Gibbons | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) |
| Virginia McAlister-Vaillancourt | |
| Vishal Mahindru | |
| Vivian Warren | Wiebe, Mark Jason and Boyd |
| Vollmer's Home Repair | Wiegel, Debra Lee |
| Voss, Rebecca Ann | Willcox, Peggy Lee |
| Voyager Indemnity Insurance Company | William (Bill) Leonard Craig |
| Vrismo, Casey | William A. Cody |
| Wagner, Tamara Jan | William Blevins |
| Walker, Allyson (Amerman) | William Butler |
| Walker, James W. (Adams) | William Crossley |
| Wallace, Belinda J. | William Dreyer |
| Wallace, Vicki | William E. Stevens |
| Walls, Cheryl L. | William Flores |
| Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | William Hopper |
| | William Hunt |
| Walter Gallentine | William James Wingo |
| Walter Heard | William Kirk |
| Walter Mentz | William Klump |
| Walters, Brian | William Lakin Knaus |
| Warren Kayser | William Lee |
| Warren's Expert Spa Repair | William Lewin |
| Wawanesa General Insurance | William M. Morrison |
| Wawanesa General Insurance Company | William Martin |
| Wayne Brown | William Mcspadden |
| Wayne Charvel | William Michael Peoples |
| Wayne Medley | William Moore |
| Wayne Reek | William Mowrey |
| Wayne Smith | William Tronson |
| Wayne Ward | William Yarletz |
| Webb, Charles Benjamin | Williams, Bonnie Sue |
| Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | Williams, Dean Lee |
| | Williams, Patricia Ann |
| Weinstein, Sidney (Individually) | Williams, Richard Allen |
| Weldy, Dennis James | Williams, Timothy |
| Wendy Cromwell | Wilma "Sue" Scoggin |
| Wendy Le Master | Wilson, Jonathan |
| Wendy Limbaugh | Wilson, Marianne |
| Wendy Lozano | Wilson, Rosemary |
| Wenger, Michael Doug | Wilson, Wesley Scott |
| Wesco Insurance Company | Wingard, Kimberly |
| Wesley Bentley | Wingo, Rhonda |
| Wesley Wagoner | Winkler, Charlene (Individually, and As Trustee of the Charlene Winkler Family Trust) |
| West American Insurance Company | |
| Westchester Fire Insurance Company | Winn, Don (Individually, and As Trustees of the Winn Family Trust Dated 6-2-99) |
| Westchester Surplus Lines Insurance Company | |
| Western Heritage Insurance Company | Winn, Linda (Individually, and As Trustees of the Winn Family Trust Dated 6-2-99) |
| Western Mutual Insurance Company | |
| Western World Insurance Company | WLM Construction, Inc. |
| Westfell, John | Wnorowski, Jonathan W. |
| Weston Kohler | Wolters, John Gilbert |
| Westport Insurance Corporation | Wong, Hing Chung Alerxander |
| Whiskey Slide Investment Group, LLC | Wong, Sau Chun Ida |
| White, Thomas | Wrede, Kyle Vincent |
| Whitfield, George | Wrede, Makalya Jean |

| | |
|---|---|
| 1 | Wrede, Vincent James (Minors, by and through | Young, David |
| | Their Guardian Ad Litem Makalya Jean Wrede) | Young, Marilyn |
| 2 | (Makayla and Ethan Goble not on Demand) | Youngblood, Allen Scott |
| | Wuslich, Kristina | Youngblood, Larry Blake |
| 3 | Wuslich, Kristina Anne | Yuki Bender |
| | Xiong, Macy Yang | Yvonne Capineri |
| 4 | Xiong, Maila | Zachary Boston |
| | Xiong, Mike | Zachary Havey |
| 5 | XL Insurance America, Inc. | Zachary Rodgers |
| | Yan Chu | Zachary Sciacca |
| 6 | Yancy Beratlis | Zahniser, Albert |
| | Yang Zhang | Zenaida Villarin |
| 7 | Yang-Fei Zhang | Zenith Insurance Company |
| | Yasmin Hauenstein | Zhong Huang |
| 8 | Yetter, Eula Jane (related to Joe Robert Ray) | Ziegler, Sonya Rose |
| | Yi Ya | Zollo, Anthony |
| 9 | Yong Sook Kim (Amerman) | Zurich American Insurance Company |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

## Schedule 1(q)
## Litigation Parties (in adversary 19-03003)

Exelon Corporation
AV Solar Ranch 1, LLC
Consolidated Edison Development, Inc.
FTP Power LLC
Enel Green Power North America
Capital Dynamics, Inc.
Calpine Corporation
Federal Energy Regulatory Commission
NextEra Energy, Inc.
First Solar, Inc.
Willow Springs Solar 3, LLC
KES Kingsburg, L.P
Vantage Wind Energy LLC
Mojave Solar LLC
Consolidated Edison Development, Inc.

## Schedule 1(r)
### Ad Hoc Committee of Unsecured Tort Claimant Creditors

DLA Piper LLP (US)

**<u>Schedule 1(s)</u>**
**Non-Debtors Professionals**

| | |
|---|---|
| 3D-Forensic | Milbak Tweed Hadley & McCloy LLP |
| Adam Kochanski | Morrison & Foerster LLP |
| Analytic Focus LLC | Nielsen, Merksamer, Parrinello, Gross & Leoni, LLP |
| Atmospheric Data Solutions LLC | |
| B. Don Russell Consulting Engineer, LLC | Parker Fire Services |
| Bartholomew Associates, Inc. | Pasich LLP |
| Business Intelligence Solutions LLC (dba BI Solutions, LLC) | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| | Pavement Engineering Inc. |
| Capitol Advocacy, LLC | PricewaterhouseCoopers LLP |
| Cardno, Inc. | Proskauer Rose LLP |
| Clarence Dyer & Cohen LLP | Quanta Technology |
| Complete Discovery Source Inc | Richard T. Nagaoka |
| Economic Research Services, Inc. (dba ERS Group) | Ropes & Gray LLP |
| | Rothschild |
| Evergreen Arborists Consultants, Inc. | Russo Miller & Associates (dba Miller Strategies LLC) |
| Exponent, Inc. | |
| Fire Cause Analysis | S2C Pacific LLC |
| FTI | SCN Public Relations (dba SCN Strategies) |
| Iron Mountain | Simpson Thacher & Bartlett |
| J. Frank Associates, LLC (dba Joele Frank, Wilkinson Brimmer Katcher) | Steven Maviglio (dba Forza Communications LLC) |
| | Storefront Political Media |
| Jenner & Block LLP | Stroock & Stroock & Lavan LLP |
| Jenner & Block LLP | TeamBuilders, Inc (dba Aerial Services) |
| John Ashford (dba The Hawthorn Group) | The Stanton Park Group |
| Kineticorp | Veritext Corp (dba Sarnoff Court Reporters or Western Regional Headquarters) |
| Latham & Watkins LLP | |
| Lighthouse Public Affairs, LLC | Washington Forestry Consultants, Inc. |
| M J Bradley & Associates LLC | Wilmer Hale |
| MacNair & Associates | Wilson Sonsini Goodrich & Rosati, P.C. |
| McDermott, Will & Emery LLP | |

# Schedule 1(t)
## Ordinary Course Professionals

| | |
|---|---|
| Aldrich & Bonnefin, PLC | Lee Law Offices |
| Allen Glaessner | LimNexus LLP |
| Allen Matkings | Lindsey How-Downing |
| Alvardo Smith | Lisa Nicol |
| Amanda C. Lewis | Littler Mendelson |
| Archer Norris | Lucinda L. Storm |
| Armbruster, Goldsmith & Delvac | Manatt Phelps |
| Barg Coffin | Martha J. Simon |
| Boersch Shapiro | Mayer Brown LLP |
| Burke, Williams & Sorenson, LLP | McClellan & Corren |
| Castellon & Funderburk | Miller Chevalier |
| CJG Legal | Miller Starr Regalia |
| Clarence Dyer & Cohen | Morrison & Foerster |
| Coblentz Patch | Moya |
| Coleman, Chavez & Associates | Munger Tolles |
| Cooley | Nakamoto Chou |
| Cox, Castle & Nicholson | Nielsen Merksamer |
| Danning, Gill, Diamond & Kollitz | Nixon Peabody |
| David A. Repka | Noland, Hamerly, Etienne & Hoss |
| Davis Polk & Wardwell LLP | Norton Rose |
| Day Carter Murphy | Nossaman LLP |
| Dodge | Opterra Law, Inc. |
| Ebbin, Moser & Skaggs | Paragon |
| Egoscue | Pasich LLP |
| Egoscue | Paul Hastings |
| Egoscue | Peters, Habib, McKenna & Juhl-Rhodes |
| Egoscue Law Group | Pillsbury |
| Ericksen, Arbuthnot, Kilduff, Day & Lindstrom | PWC |
| Eversheds - Sutherland | Quinn & Kronlund, LLP (dba Daniel F. Quinn and |
| Farella Braun | Michael C. Kronlund) |
| Flesher Schaff & Schroeder, Inc. | Ralls, Gruber & Niece LLP |
| Friedman & Springwater | Redgrave |
| Gordon-Creed, Kelley, Holl & Sugerman | Redgrave |
| Gough & Hancock | Regulatory Law Chambers |
| Greenberg Traurig | Rovens Lamb |
| Groom Law | Ryan Mau |
| Hanson Bridgett | Samuelsen, Gonzalez, Valenzuela & Brown |
| Hawke McKeon & Sniscak LLP | Sanchez & Amador |
| Horvitz & Levy | Sedgwick |
| Hunton Andrews Kurth | Sheppard Mullin |
| Hwang Law Group | Sidley Austin |
| J. Drew Page | Singer & Watts |
| Jackson Lewis P.C. | Sinnott, Puebla, Campagne & Curet |
| Jenner & Block LLP | Steptoe & Johnson |
| Jennie Lee | Tamara J. Gabel |
| Jennifer L. Dodge | Troutman Sanders |
| Jo Lynn Lambert (dba Lambert Law) | Urrabazo Law |
| John H. Kenney | Van Ness Feldman |
| Kollitz & Kollitz | Vedder Price |
| Kronenberg Law, P.C. | Wai & Connor |
| Latham & Watkins | Walsworth |
| Law Offices of Michael L. Gallo | White & Case |

Wilmer Hale                                          Work/Environment Law Group
Winston & Strawn

## Schedule 1(u)
## Other Secured Parties

California Department of Fish and Game
California Department of Fish and Wildlife
CAISO - California Independent System Operator
(CAISO)
California Public Utilities Commission
California State Water Resources Control
California Department of Fish and WildLife
City of Oakland
Department of Labor
Natural Gas Exchange
Port of Oakland
Port of San Francisco
San Francisco Port Commission
Shasta County
State Water Resources Control Board

# Schedule 1(v)
## Regulatory and Government

Alameda County District Attorney - Nancy E. O'Malley

Alpine County District Attorney - Michael Atwell

Amador County District Attorney - Todd D. Riebe

Attorney General for the State of California (Xavier Becerra)

Butte County District Attorney - Amanda Hopper

Calaveras County District Attorney - Barbara Yook

California Air Resources Board

California Department of Forestry and Fire Protection

California Department of Insurance

California Energy Resources Conservation and Development Commission

California Independent System Operator (CAISO)

California Public Utilities Commission

California State Water Resources Control Board

California Water Board

Central Coast Board Central Coast Regional Water Quality Control Board

Central Coast Regional Water Quality Control Board

City of Santa Rosa

Colusa County District Attorney - Matthew R. Beauchamp

Community Choice Aggregator

Contra Costa County District Attorney - Diana Becton

Del Norte County District Attorney - Katherine Micks

Department of Toxic Substances Control

El Dorado County District Attorney - Vern Pierson

Environmental Protection Agency

European Mutual Association for Nuclear Insurance

Federal Energy Regulatory

Federal Energy Regulatory Commission (FERC)

Fresno County District Attorney - Lisa A. Smittcamp

Glenn County District Attorney - Dwayne R. Stewart

Humboldt County District Attorney - Maggie Fleming

Imperial County District Attorney - Gilbert Otero

Internal Revenue Service

Inyo County District Attorney - Thomas L. Hardy

Kern County District Attorney - Lisa Green

Kings County District Attorney - Keith Fagundes

Lake County District Attorney - Don A. Anderson

Lassen County District Attorney - Stacey Montgomery

Los Angeles County District Attorney - Jackie Lacey

Madera County District Attorney - David A. Linn

Marin County District Attorney - Edward Berberian

Mariposa County District Attorney - Thomas K. Cooke

Mark Filip, Third Party Monitor

Mendocino County District Attorney - C. David Eyster

Merced County District Attorney - Larry D. Morse

Modoc County District Attorney - Jordan Funk

Mono County District Attorney - Tim Kendall

Monterey County District Attorney - Dean Flippo

Napa County District Attorney - Allison Haley

National Transportation Safety Board (NTSB)

Nevada County District Attorney - Clifford Newell

Nuclear Decommissioning Cost Triennial Proceeding

Nuclear Electric Insurance Limited

Nuclear Regulatory Commission

Nuclear Regulatory Commission (NRC)

Orange County District Attorney - Tony Rackauckas

Pipelines and Hazardous Materials Safety Administrations (part of DOT)

Placer County District Attorney - R. Scott Owens

Plumas County District Attorney - David D. Hollister

Riverside County District Attorney - Mike Hestrin

Sacramento County District Attorney -Anne Marie Schubert

Safety and Enforcement Division of the CPUC

San Benito County District Attorney - Candice Hooper-Mancino

San Bernardino County District Attorney - Michael A. Ramos

San Diego County District Attorney - Summer Stephan

San Francisco County District Attorney - George Gascón

San Joaquin County District Attorney - Tori Verber Salazar

San Luis Obispo County District Attorney - Dan Dow

San Mateo County District Attorney - Stephen M. Wagstaffe

Santa Barbara County District Attorney - Joyce Dudley

Santa Clara County District Attorney - Jeffrey F. Rosen

Santa Cruz County District Attorney - Jeffrey S. Rosell

| | |
|---|---|
| 1 | Shasta County District Attorney - Stephen S. Carlton |
| 2 | Sierra County District Attorney - Lawrence Allen |
| | Siskiyou County District Attorney - J. Kirk Andrus |
| 3 | Solano County District Attorney - Krishna A. Abrams |
| 4 | Sonoma County District Attorney - Jill Ravitch |
| | Stanislaus County District Attorney - Birgit Fladager |
| 5 | State of California Office of Emergency Services |
| 6 | Sutter County District Attorney - Amanda L. Hopper |
| 7 | Tehama County District Attorney - Gregg Cohen |
| | Trinity County District Attorney - Eric L. Heryford |
| 8 | Tulare County District Attorney - Tim Ward |
| | Tuolumne County District Attorney - Laura Krieg |
| 9 | U.S. Attorney California, Northern - Alex G. Tse |
| | U.S. Department of Energy |

U.S. Department of the Interior
U.S. Department of Transportation
U.S. District Attorney California, Central- Nicola T. Hanna
U.S. District Attorney California, Eastern- McGregor W. Scott
U.S. District Attorney California, Southern- Adam L. Braverman
U.S. Environmental Protection Agency
U.S. Securities and Exchange Commission
United States of America
US Nuclear Regulatory Commission
US Nuclear Regulatory Commission
US Securities and Exchange Commission
Ventura County District Attorney - Gregory Totten
Yolo County District Attorney - Jeff Reisig
Yuba County District Attorney - Patrick McGrath

10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | |
|---|---|
| 1 | **Schedule 1(w)**<br>**Secured Creditors** |
| 2 | |
| 3 | Bank of America Merrill Lynch<br>Bank of America, N.A. |
| 4 | Barclays Bank PLC<br>Barclays Capital Inc. |
| 5 | Barclays Global<br>Blaylock |
| 6 | BNP Paribas<br>California Infrastructure and Economic Development |
| 7 | Bank<br>California Pollution Control Financing Authority |
| 8 | Canadian Imperial Bank of Commerce, NY Agency<br>CastleOak |
| 9 | Citibank, N.A.<br>Citigroup Global Markets Inc. |
| 10 | Deutsche<br>Goldman Sachs Bank USA |
| 11 | J.P. Morgan Securities LLC<br>JPMorgan Chase Bank, N.A. |
| 12 | Lehman Brothers<br>Loop |
| 13 | Mellon Bank Boston<br>Merrill Lynch, Pierce, Fenner & Smith Incorporated |
| 14 | Mizuho Bank, Ltd.<br>Mizuho Corporate Bank, Ltd. |
| 15 | Morgan Stanley Bank/ Morgan Stanley Senior Funding<br>MUFG Union Bank, N.A. |
| 16 | RBS<br>Royal Bank of Canada |
| 17 | Sumitomo Mitsui Banking Corporation<br>TD Bank, N.A. |
| 18 | The Bank of New York Mellon, N.A.<br>The Bank of New York Trust Company, N.A. |
| 19 | The Bank of Tokyo-Mitsubishi UFJ, Ltd.<br>U.S. Bank National Association |
| 20 | UBS<br>UBS Securities |
| 21 | Wells Fargo Bank, N.A.<br>Wells Fargo Bank, National Association |
| 22 | Wells Fargo Securities LLC<br>Williams Capital |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

## Schedule 1(x)
## Significant Competitors

San Diego Gas & Electric Company
Southern California Edison Company

## Schedule 1(y)
## Significant Shareholders (more than 5% of equity)

BlackRock, Inc.
T. Rowe Price Associates, Inc.
The Vanguard Group, Inc.

## Schedule 1(z)
## Significant Holder of Voting Securities

Baupost GroupSSgA Funds Management (The)
BlackRock Fund Advisors
Blue Mountain Capital Management LLC
Elliott Management
T. Rowe Price Associates, Inc.
The Vanguard Group, Inc.

## Schedule 1(aa)
## Taxing Authorities

| | |
|---|---|
| Alameda County Tax Collector | Merced County Tax Collector |
| Alpine County Tax Collector | Modoc County Tax Collector |
| Amador County Tax Collector | Monterey County Tax Collector |
| Butte County Tax Collector | Napa County Tax Collector |
| Calaveras County Tax Collector | Nevada County |
| California Board of Equalization | Placer County Tax Collector |
| California Department of Finance | Plumas County Tax Collector |
| California Department of Tax and Fee | Sacramento County |
| Administration | San Benito County Treasurer-Tax Collector |
| California Department of the Treasury | San Bernardino County Tax Collector |
| California Franchise Tax Board | San Cruz County Tax Collector |
| California Public Utilities Commission | San Francisco Tax Collector |
| City and County of San Francisco | San Joaquin County Tax Collector |
| Colusa County Tax Collector | San Luis Obispo County Tax Collector |
| Contra Costa County Treasurer-Tax Collector | San Mateo County Tax Collector |
| County of Nevada | Santa Barbara County |
| County of Santa Barbara | Santa Clara County |
| County of San Diego | Santa Cruz County |
| County of Santa Clara Department of Tax and | SDCTTC |
| Collections | Shasta County Tax Collector |
| Department of Tax and Collections | Sierra County Tax Collector |
| El Dorado County Tax Collector | Siskiyou County Tax Collector |
| Fresno County Tax Collector | Solano County Treasurer |
| Glenn County Tax Collector Department of | Sonoma County Tax Collector |
| Finance | Stanislaus County Tax Collector |
| Humboldt County Tax Collector | Sutter County Tax Collector |
| Internal Revenue Services (Department of the | Tehama Tax Collector |
| Treasury) | Treasurer-Tax Collector |
| Kern County Tax Collector | Trinity County |
| Kings County Tax Collector | Trinity Tax Collector |
| Lake County Tax Collector | Tulare County Treasurer-Tax Collector |
| Lassen County Tax Collector | Tuolumne County |
| Madera County Tax Collector | Tuolumne Tax Collector |
| Marin County Tax Collector | Yolo County Tax Collector |
| Mariposa County Tax Collector | Yuba County Tax Collector |
| Mendocino County Tax Collector | |

## Schedule 1(bb)
## Top Unsecured Creditors

| | |
|---|---|
| Agile Sourcing Partners Inc. | Jonah Energy LLC |
| Agua Caliente Solar LLC | Louisiana Energy Services LP |
| AJ Excavation Inc. | Macquarie Energy LLC |
| ARB Inc. | McKinsey & Company Inc. - U S |
| AV Solar Ranch 1 LLC | Meter Readings Holding LLC |
| Bank of America | MGE Underground Inc. |
| Bank of New York Mellon | Mizuho |
| Barnard Pipeline Inc. | MRO Integrated Solutions LLC |
| Bay Area Concrete LLC | Mt. Poso Cogeneration Company |
| Black & Veatch Construction, Inc. | MUFG |
| BP Energy Co. | Myers Power Products Inc. |
| California Dept. of Water Resources | Occidental Energy Marketing Inc. |
| California ISO | Onesource Supply Solutions LLC |
| Calpine King City Cogen LLC | Oracle America Inc. |
| Calpine Los Esteros | Panoche Energy Center LLC |
| Ch2m Hill Engineers Inc. | Phillips and Jordan |
| Chevron Power Holding Inc. | Pivot Interiors Inc. |
| Citibank, N.A. | Quanta Energy Services LLC |
| Cognizant Worldwide Limited | Roebbelen Contracting Inc. |
| Crockett Cogeneration LP | Russell City Energy Company LLC |
| Cupertino Electric Inc. | Seegert Construction |
| DDB Worldwide Communications Group | Siemens Industry Inc. |
| Desert Sunlight Investment Holdings | Singleton-Adler Butte Fire |
| Deutsche Bank | Southwire Company |
| DTE Energy Services | TATA America International Corp. |
| Edf Trading North America LLC | The Bank of New York Mellon |
| Energy Systems Group LLC | The Okonite Company, Inc. |
| ERM-West Inc. | Topaz Solar Farms LLC |
| Exelon Corporation | Turner Construction Company |
| Genesis Solar LLC | Ultra Petroleum Corp |
| Genon Marsh Landing LLC | Urenco Limited |
| Geysers Power Company LLC | Wells Fargo |
| High Plain Ranch II LLLC | Westinghouse Electric Co. LLC |
| ICE NGX Canada Inc. | World Wide Technology Inc. |
| Jeff Abel | Zones Corporate Solutions |

| | |
|---|---|
| 1 | **<u>Schedule 1(cc)</u>**<br>**Unsecured Notes** |
| 2 | |
| 3 | Bank of America, N.A.<br>Bank of New York Mellon |
| | Barclays Bank PLC |
| 4 | BNP Paribas |
| | Canadian Imperial Bank of Commerce |
| 5 | Citibank, N.A. |
| | Goldman Sachs Bank USA |
| 6 | JPMorgan Chase Bank, N.A. |
| | Lehman Brothers |
| 7 | Mizuho Corporate Bank, Ltd. |
| | Morgan Stanley |
| 8 | Morgan Stanley Bank |
| | Morgan Stanley Senior Funding |
| 9 | MUFG Union Bank, N.A. |
| | Royal Bank of Canada |
| 10 | Sumitomo Mitsui Banking Corporation |
| | TD Bank, N.A. |
| 11 | TD Securities |
| | U.S. Bank National Association |
| 12 | UBS Investment Bank |
| | US Bank |
| 13 | Wells Fargo |
| | Wells Fargo Bank, N.A. |

## Schedule 1(dd)
## UCC Lien Holders

| | |
|---|---|
| Accurate Air Engineering | MassMutual Asset Finance LLC |
| Altec Capital Services, LLC | Natural Gas Exchange Inc. |
| BBH Financial Services | Nick Miniello |
| Canon Solutions America, Inc. | OCE Bruning Inc. |
| Christopher J. Summers | Pitney Bowes Global Financial Services LLC |
| Cynthia Davisknotts | Production Mail Solutions Financing |
| Dell Financial Services L.L.C. | RDO Equipment Co. |
| Dell Financial Services, L.P. | State of California |
| Dominion Federal Corporation | State of California – Taxation |
| Employment Development Department | Sterling National Bank |
| Gelco Corporation d//b/a GE Fleet Services | Storage Technology Corp. |
| Graphic Savings Group LLC | Sunflower Bank, National Association |
| Graylift, Inc. | U.S Bank Equipment Finance, a division of U.S. |
| Great West Life and Annuity Insurance Company | Bank National Association |
| Internal Revenue Service ("IRS") | United Financial of Illinois Inc. |
| IRS /Ohio – says termination on summary | United Financial of Illinois, Inc. |
| Kelley Leasing Partners, LLC | Wells Fargo Bank |
| Kevin Woodruff, Executor | Wells Fargo Bank Northwest, National Association, |
| Key Government Finance, Inc. | as Trustee Mac: U1228-051 |

## **Schedule 1(ee)**
### **Unions**

Engineers and Scientists of California
International Brotherhood of Electrical Workers
International Brotherhood of Electrical Workers Local
1245
Service Employees International

| | |
|---|---|
| 1 | **Schedule 1(ff)** |
| | **Office of the United States Trustee for Region 17** |
| 2 | |
| 3 | Alison S. Manning |
| | Allen C. Massey |
| | Anabel Abad-Santos |
| 4 | Ankey To |
| | Avis J. Haynes |
| 5 | Cameron Gulden |
| | Carla K. Cordero |
| 6 | D A Clarke Finneran |
| | Donna S. Tamanaha |
| 7 | Edward M. McDonald |
| | Gregory Powell |
| 8 | Ianthe V. Del Rosario |
| | Irma H. Garcia |
| 9 | Jared A. Day |
| | Jason Blumberg |
| 10 | Joan C. Caskey |
| | JoAnne David |
| 11 | Kimberly Massey-Flores |
| | Kristin McAbee |
| 12 | Kristine Kinne |
| | Laurie Brugger |
| 13 | Lisa M. Grootendorst |
| | Lynette C. Kelly |
| 14 | Lynne C. Knight |
| | Margaret H. McGee |
| 15 | Marta Villacorta |
| | Melinda R. Davis |
| 16 | Michael O. Sorgaard |
| | Michelle Forrest |
| 17 | Monette Semana |
| | N. Bryan Green |
| 18 | Nathalie Brumfield-Brown |
| | Nicholas Strozza |
| 19 | Patricia Vargas |
| | Robbin D. Little |
| 20 | Robert S. Gordon |
| | Robin Tubesing |
| 21 | Sue Wolny |
| | Teresa B. Field |
| 22 | Terri Didion |
| | Timothy S. Laffredi |
| 23 | Tina Spyksma |
| | Tracy Hope Davis |
| 24 | Trevor Fehr |
| | Yung Nor Wong |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

**<u>Schedule 1(gg)</u>**
**Utility Providers**

| | |
|---|---|
| Aces Waste Services | City of Gilroy |
| Alameda County Water | City of Grass Valley |
| Alameda Municipal Power | City of Hollister |
| Alpine PCS | City of Jackson |
| Amador Valley Industries | City of Lakeport |
| Amador Water Agency | City of Lenmoore |
| American Messaging Services LLC | City of Live Oak |
| American Water Services | City of Livermore |
| Amerigas Propane | City of Lodi |
| Arcata, City of | City of Lompoc |
| AT&T | City of Los Banos |
| AT&T Corp. | City of Madera |
| AT&T Mobility II LLC | City of Manteca |
| AT&T Network | City of Menlo Park |
| AT&T PCS Wireless Services | City of Merced |
| Atascadero Mutual Water | City of Millbrae |
| Atlas Waste Management | City of Morgan Hill |
| Basin Properties | City of Mountain View |
| Bella Vista Water | City of Napa |
| Bertolotti Disposal | City of Newman |
| Bertolotti Newman Disposal | City of Oakdale |
| Bright House Networks LLC | City of Orland |
| Burney Disposal | City of Parlier |
| Burney Water District | City of Petaluma |
| Calaveras Telephone Co | City of Pismo Beach |
| California American Water | City of Placerville |
| California Waste Recovery | City of Red Bluff |
| California Water Service | City of Redding |
| California Water Service Bakersfield | City of Redwood |
| Carmel Marina Corporation | City of Roseville |
| Central (VIA Wireless LLC) | City of Sacramento |
| Central Valley Waste | City of San Bruno |
| Charter Communications | City of San Luis Obispo |
| Chico & Hamilton | City of Santa Maria |
| Citizens Telecommunications | City of Santa Rosa |
| City of Angels | City of Stockton |
| City of Antioch | City of Taft |
| City of Bakersfield | City of Tracy |
| City of Buellton | City of Turlock |
| City of Clovis | City of Vacaville |
| City of Coalinga | City of Vallejo |
| City of Colusa | City of Wasco |
| City of Concord | City of Watsonville |
| City of Corning | City of West Sacramento |
| City of Daly City | City of Willits |
| City of Davis | City of Winters |
| City of Dinuba | City of Woodland |
| City of Eureka | Civic Center Square |
| City of Folsom | Clearlake Waste Solutions |
| City of Fort Bragg | Clearwire |
| City of Fortuna | Coastside County Water District |
| City of Fresno | Comcast |

| | |
|---|---|
| Concord Disposal Service | Lakeport Disposal |
| Consolidated Utilities | Level 3 Communications LLC |
| Conterra Wireless Broadband LLC | Linden County Water District |
| Contra Costa Water District | Livermore |
| County of Nevada Dept of Sanitation | Livermore Sanitation |
| County of Shasta | MarBorg Industries |
| County of Yuba (Yuba County Community) | Marin Municipal Water District |
| Cox PCS - Sprint Spectrum | Marin Sanitary Service |
| Crown Castle | Mariposa Public Utility District |
| Cupertino | Marysville |
| CVIN LLC | Mediacom Communications Corp |
| Davis Waste Removal | Mendo Pacific Reuse |
| Dept of Industrial Relations (State of California) | Metricom, PCS |
| Dixon | Metro, PCS California LLC |
| Downieville Public Utility Dist | Mid Valley Disposal |
| East Bay Municipal Utility Dist | Mid-Peninsula Water District |
| Edge Wireless | Midstate Solid Waste & Recycling |
| Eel River Disposal | Millview County Water District |
| El Dorado Disposal | Miramonte Sanitation |
| El Dorado Irrigation Dist | Modesto Irrigation Dist - MID |
| Emadco Disposal Service | Modesto Irrigation District |
| Equinix Inc. | Monterey City Disposal |
| Extenet System | Monterey Regional Water |
| Fairfield Municipal Utilities | Napa County Recycling & Waste |
| Fremont | Napa Recycling & Waste |
| Fresno Fire Department | Nevada Irrigation Dist (Rollins) |
| Frontier Communications | New Cingular Wireless Services |
| Frontier Communications of America | New Cingular Wireless Services |
| Garberville Sanitary District | Nextel Communications |
| Geyersville Water Works/Harry K. Bosworth | Nextel of California, Inc., a Delaware Corp. |
| Gilton Solid Waste Management | NI Satellite Inc. |
| Globalstar USA | North Coast County Water District |
| Golden State Towers | North Marin Water District |
| Grass Valley, City of | Novato Disposal Service |
| Great Oaks Water Co | Novato Sanitary District |
| Greenwaste of Tehama | Oakdale Irrigation District |
| Greenwaste Recovery | Oakland, City of (Alarms) |
| Hayward Water System | Oildale Mutual Water |
| Health Sanitation Service | Oroville, City of |
| Highlands Water Company | Pacific Bell Telephone Company |
| Hornitos Telephone Co. | Paradise Irrigation District |
| Humboldt Community Service | Petaluma Refuse & Recylcing |
| Humboldt Sanitation | Pine Grove CSD |
| Indian Wells Valley Water Dist | Pinnacles Telephone CO. |
| Industrial Waste & Salvage | Placer County Water Agency |
| Integra Telecom | Plumas Sierra Telecommunications |
| Intermountain Disposal | Poso Canal Company |
| IPN Networks, Inc. | Price Disposal |
| Jaroth Inc. | Quincy Community Service Department |
| Joe Cover & Sons | Recology Auburn Placer |
| Kerman Telephone Co. | Recology Golden Gate |
| Kern County Waste Management | Recology Grover Environmental |
| King City | Recology Humboldt County |
| Lake Alpine Water Company | Recology San Mateo County |
| Lake County Special District | Recology Sonoma Marin |

| | |
|---|---|
| Recology South Bay | Stockton Scavengers |
| Recology South Valley | Stockton, City of |
| Recology Sunset Scavenger Co | Suburban Propane |
| Recology Vacaville Solano | Suddenlink Communications |
| Recology Vallejo | Sunset Building Company |
| Recology Yuba-Sutter | Surewest Directories |
| Recology-Butte Colusa | Taft, City of |
| Redding, City of | TDS Telecom |
| Redrock Environmental (Caglia Environmental) | Templeton Community Svcs Dist |
| Republic Services | The Promontory |
| Republic Services San Jose | TMO CA/NV LLC, formerly known as Pacific Bell |
| Republic Services/Allied Waste | Wireless LLC |
| Republic Services/Allied Waste Services | T-Mobile USA |
| Republic Services/Allied Waste Services | T-Mobile West |
| Republic Services/Richmond Sanitary Service | Tom's Trash |
| (Richmond Sanitary Service) | Total Waste Systems of Mariposa |
| Republic Services/Solano Garbage Co #846 | Tower Co. (Monopole Payout Contract) |
| Rio Vista Sanitation Service | Town of Paradise |
| Rio Vista, City of | Tracy Delta Disposal |
| Roseville, City of | Tracy, City of |
| Sacramento Municipal Utility Dist - SMUD | Trinity Public Utility District |
| Sacramento Municipal Utility District | Tuolumne Utilities District |
| Salinas | Turlock Irrigation Dist – TID |
| San Carlos, City of | Turlock, City of |
| San Joaquin Co. Sheriff | U.S. Cellular |
| San Jose | Ubiquitel, LLC |
| San Jose Water Co | US Cellular |
| San Luis Garbage(Coastal Rolloff Service) | US Telepacific Corp. |
| San Luis Obispo, City of | USA Mobility Wireless Inc. |
| San Rafael Sanitation | USA Waste of California |
| San Ramon, Walnut Creek, Antioch | Utility Management Services (UMS) |
| Santa Clara Valley Water Dist. | Vacaville, City of |
| Santa Clara Valley Water District | Vallejo Sanitation and Flood Control District |
| Santa Cruz Municipal Utilities | (VSFCD) |
| Santa Maria, City of | Vallejo, City of |
| Santa Rosa, City of | Verizon (Airtouch) |
| Satcom Global FZE | Verizon Business Network Services |
| SBA Communications Corporation | Verizon Network Operations |
| Scotts Valley Water District | Verizon Wireless |
| Selma | Verizon Wireless- Network Real Estate C |
| SFPUC - San Fran Water Dept | Volcano Telephone Co. |
| Sierra Telphone CO. Inc. | VSFCD |
| Solid Waste of Willits | Wasco, City of |
| South County Sanitary | Waste Management - Fresno |
| South Feather Water & Power | Waste Management - Ukiah |
| South San Francisco Scavenger | Waste Management - USA Waste of California |
| Southern California Edison | Waste Management of Alameda |
| Southern California Gas | Waste Management of Antelope Valley |
| Southwestern Bell Telephone LP | Waste Management of Corning |
| Sprint | Waste Management of Fort Bragg |
| Sprint Nextel Property Services | Waste Management of Nevada |
| Sprint Spectrum | Waste Management of North Valley Disposal |
| Sprint Spectrum- Nextel | Watsonville, City of |
| SSF, Menlo Park, San Carlos & San Mateo | WaveDivision Holdings LLC |
| Stockton | West Kern Water District |

| | |
|---|---|
| 1 | West Sacramento, City of | Willows |
| | West Valley Sanitation District/Santa Clara County | Woodland, City of |
| 2 | Westside Waste Management | Xetra Networks Inc. |
| | Willits, City of | Zayo Group Holdings Inc. |
| 3 | Willow Creek Community | |

West Sacramento, City of
West Valley Sanitation District/Santa Clara County
Westside Waste Management
Willits, City of
Willow Creek Community

Willows
Woodland, City of
Xetra Networks Inc.
Zayo Group Holdings Inc.

__Suppliers__

Aclara Technologies LLC

Silver Spring Networks, Inc.

Westinghouse

__Vendors__

3 Phase Line Construction Inc.

3B Enterprises, LLC

3G Rebar, Inc.

3P Services GmbH & Co. KG

6M Transport Services Inc.

A & P HELICOPTERS INC

A G Engineering

A Plus Tree Incorporated

A Plus Utility Locating

A&T Pacific Constructors, Inc.

A.J. Excavation Inc.

A.M. Stephens Construction Co., Inc.

A.M. Wighton and Sons Inc.

A-1 Advantage Asphalt, Inc.

A3GEO, Inc.

AAA Tree Service

Abacus Construction Inc.

ABB Inc.

Abel Fire Equipment/Jeff Abel

Abercrombie Pipeline Services, LLC

Able Fence Company, Inc.

ABM Building Solutions, LLC

A-C Electric Company

ACC Construction, Inc.

Accelerated Metal Fabrication, LLC

Access Limited Construction

Access Systems & Solutions Inc.

ACCO Engineered Systems Inc

Accurate Corrosion Control

Accurate Energy Services

Ace Crane Service Inc.

Ace Environmental Management

Aclara Technologies LLC - California

Acme Security Systems

ACRT Services, Inc.

Action Resources, LLC

Action Services

Active Treatment Systems, Inc.

ADP, Inc.

Advanced Air Leak Detection Service, Inc.

Advanced Environmental Group, Inc.

Advanced Geological Services, Inc.

Advanced Lighting Services Inc.

Advanced Tree Care

Advanced Trenchless Inc

Advanced Utility Solutions

AE3V LLC

AECOM Technical Services, Inc.

Aero-Graphics, Inc.

Aerotek Inc.

Aggreko North America

Ahlborn Fence & Steel, Inc.

Ahtna Government Services Corporation

Aiken & Fairbanks Inc.

Air Rescue Systems Corporation

Air Shasta Rotor & Wing Inc.

Air Systems Inc

Air Systems Service and Construction, Inc

Aire Sheet Metal, Inc.

Airgas Specialty Products

Airgas USA, LLC (NORTHERN CALI & NEVADA REGION)

A-Jay Excavating, Inc.

AJW Construction

Alaniz Construction Inc

ALB Incorporated

Albion Environmental, Inc.

Alcal Specialty Contracting, Inc.

Alco Iron & Metal Company

Alert Door Service, Inc.

Alfonso Gallegos Inc

A-Line E.D.S.

All Private Utility Locating

All Tech Welding

All-Cal Equipment Services, Inc

Allen Acoustics

Alliance Environmental Services

Alliance Roofing Company, Inc

Allied Concrete Pumping

Allied Crane, Inc.

Allied Reliability, Inc.

Allied Universal

Allied Weed Control

Allison Sierra Inc

Allstate Boring

Allstate Power Vac, Inc.

Alltech Services Inc

Allyn Goodall Trucking Inc.

Almendariz Consulting Inc.

Alpha Pacific Engineering & Contracting, Inc.

Alpine Power Systems, Inc.

Alspaw Tree Service, LLC

Alta Archaeological Consulting LLC

Alternative Structural Technologies

Altman Browning and Company

Alvah Contractors, Inc.

Amber Resources, LLC

Amec Foster Wheeler Environment & Infrastructure, Inc.

| Ameresco Inc - Federal | Arizona Pipeline Company Gas Division |
| American Air Filter Company, Inc. - Power & Industrial Division | Arizona Waste Oil Service Inc. |
| | Armour Petroleum Service & Equipment Corp. |
| American Chiller Service, Inc. | Arnold's Custom Seeding LLC |
| American Compliance Services, Limited | Array Construction LLC |
| American Construction& Supply Inc. | Arrow Acoustics, Inc. |
| American Crane Rental, Inc. | Arrow Drillers Inc - Nevada Division |
| American Custom Private Security | Arroyo Trucking, Inc. |
| American Eagle Protective Services, Inc. | Ascent Elevator Services Inc. |
| American Eco Services Inc | Ashbritt Inc. |
| American Governor Co. | Ashbrook Enterprises Inc |
| American Heavy Moving and Rigging, Inc | Ashlin Environmental Air Services |
| American Hydro Corporation | Aspen Helicopters, Inc. |
| American Incorporated, California Corporation | Asplundh Construction LLC region 208 |
| American Insulation Inc. | Associated Power Solutions |
| American Integrated Services Inc | Associated Right of Way Services, Inc. |
| American Land & Leisure | Asta Construction Company, Inc. |
| American Power Systems, LLC | Astro Pak Corporation |
| American Safety Services, Inc. | Atascadero Glass, Inc. |
| American Sheet Metal Partition Co., Inc. | ATC Group Services LLC |
| American System Controls and Integration Inc. | ATI Trucking, LLC |
| Ametek Solidstate Controls | Atlantic Plant Maintenance |
| AMP United LLC | Atlas Copco |
| Ampirical Solutions, LLC | Atlas Field Services, LLC |
| Anamet Inc | Austerman, Inc. |
| Ancon Marine | Austin's Concrete & Asphalt Cutting |
| Anderson Burton Construction Inc. California Division | Automated Precision |
| | AVANTech Incorporated |
| Anderson Carpet and Linoleum Sales Co Inc | AVAR Shoring Services |
| Andy's Construction | Aviat U.S. Inc. |
| Anrak Corporation | AVI-SPL, Inc. |
| Anvil Builders, Inc. | Avtech Construction Inc. |
| Anvil Power Inc. | AZCO Inc |
| Apex TITAN, Inc. | Aztrack Construction Corporation |
| API Services, LLC | AZZ WSI LLC |
| Applied Earthworks Corp. | B Metal Fabrication Inc |
| Applied Pest Management | B&B Hughes Construction, Inc. |
| Applied Power Systems, Inc. | B&B Locating, Inc. |
| Applus RTD USA, Inc. | B&B Plumbing Construction Inc. |
| APS Environmental | B&L Equipment Rentals, Inc. |
| APTIM Environmental & Sustainability | B2Engineering |
| Aqua Drill International | Babcock & Wilcox Construction Co., Inc. |
| Aquatech International LLC | Backflow Prevention Specialists, Inc. |
| Aquatic Designing INC | Badger Daylighting Corp. |
| ARB, Inc. Oil & Gas Division | BAGG Engineers |
| Arbor Masters, Inc. | Bailey's Trenchless Incorporated |
| Arboricultural Specialties, Inc. | Baker Hughes Process & Pipeline Services |
| Arborists of Washington, Inc | Baker Hughes US Land |
| ArborMetrics Solutions LLC | Baker Topping, Inc. |
| ArborWorks, Inc. | BakerCorp |
| Arcadis U.S., Inc. | Bakersfield Pipe and Supply, Inc. |
| Archrock | Baldoni Construction Service, Inc. |
| ARCO ENTERPRISES, INC. | Ballard Marine Construction - Corporate |
| Area West Environmental, Inc. | Bargas Environmental Consulting, LLC |
| Arizona Pipeline Company | Barker Mechanical Services, Inc. |

| | |
|---|---|
| Barnard Construction Company, Inc. | Bockman & Woody Electric Co., Inc. |
| Barnard Pipeline Inc | Bohm Environmental |
| Barnhart Crane and Rigging Co. | Bold Insulation |
| Barrow's Landscaping, Inc | Bolttech-Mannings, Inc. |
| Barry-Wehmiller Design Group,Inc. | Bordges Timber Inc |
| Baseline Designs, Inc. | Brace Integrated Services Inc. |
| Basin Enterprises Inc | Brad Moore Logging Sole Proprietorship |
| Basin Transportation | Bradcon |
| Basin Valve Company | Braden Manufacturing |
| Bastion Security Inc. | Bradley Tanks Inc. |
| Battalion One Fire Protection | Bragg Companies |
| Bay Area Construction, Inc. | Bragg Crane Service |
| Bay Area Traffic Solutions Inc | Brahma Construction Inc. |
| Bay City Mechanical Inc. | Brand Industrial Services, Inc. |
| Bay Valve Services & Engineering LLC | BrandSafway LLC – West Coast |
| Bayline Cutting and Coring Inc | Brannon, Inc. |
| Bayside Insulation, Inc. | Bratton Masonry, Inc. |
| BC Laboratories Inc. | Bray Trucking Inc. |
| BCP-3D Inc. | Brenton VMS, LLC |
| Bear Electrical Solutions, Inc | Bridge Diagnostics, Inc |
| Bear Fireproofing, Inc. | Bridge Masters Inc |
| Beckman Tower | Bright Ideas Construction |
| Behrens & Associates, Inc | BrightView Landscape Services, Inc. |
| Belshire Environmental Services Inc. | Brim Aviation Corporation |
| Ben's Truck & Equipment, Inc. | Brock Services, LLC |
| Benson & Son Electric, Inc. | Bronco Electric |
| Benton Fence and Drilling, Inc. | Brotherton Pipeline |
| Berkeley Cement Inc | Brower Mechanical Heating and Air |
| Bess Testlab Inc | Browning Cultural Resources, Inc. |
| BFW Coupling Services Limited | Bruce & Merrilees Electric Co. |
| BHI Energy I Specialty Services, LLC | Bruce Enterprises Parking Area Line Striping |
| Big Valley Divers Inc. | Build It Green |
| Bigge Crane and Rigging Co. | Bullert Industrial Electric, Inc. |
| Bill Jacobson Trucking Company Inc. | Burleson Consulting Inc. |
| Bill Nelson General Engineering Construction Inc. | Burns & McDonnell Engineering, Inc. |
| Bill Sharp Electrical Contractor | C R Fence Company Inc. |
| Billings Flying Service, Inc. | C Wright & Wright Enterprises Inc |
| BioMaAS, Inc. | C&H Veteran Enterprises, Inc. |
| Biotech Scale Up, Inc | C&R Fence Contractors Inc |
| Bjork Construction Co. Inc. | C.A.R.P.I. U.S.A. Inc. |
| B-K Mill and Fixtures, Inc | C.F. Archibald Road & Highway Division |
| BKW, Inc. | C.I. Actuation (Charbonneau Industries), Inc. |
| Black & Veatch Corporation | C.T.L. Forest Management, Inc. |
| Black Gold Paving & Sealing | C2R Engineering, Inc. |
| Blaine Tech Services | Cal Engineering Solutions, Inc. |
| Blair, Church and Flynn Consulting Engineers, Inc. | Cal Excavation and Underground Inc. |
| Blankinship & Associates, Inc. | Cal Geotech |
| Blason Industries, Inc. | Cal Inc. |
| Blue Iron Foundations and Shoring, LLC | Cal Pacific Constructors |
| Blue Rock Services, Inc. | Cal Safety, Inc. |
| Blue Sky Environmental, Inc. | Cal Vada Surveying, Inc. |
| BlueLine Rental, LLC | Cal Valley Construction, Inc. |
| Bo Enterprises | Cal West Concrete Cutting Inc. |
| Boart Longyear M&E Drilling Services | Calco Fence Inc |
| Bob Smith Glass and Aluminum | Caldwell Marine International |

California Boiler Inc
California Boring, Inc.
California Construction Surveying Inc.
California Cut & Core Inc
California Drywall Company
California Locating Service, Inc.
California Reforestation Inc.
California Traffic Control
California Workforce and Energy Services
Californian Environmental Services, INC
CALINC Services Inc.
Caltrol Inc.
Caltrop Corporation
Cal-West Lighting and Signal Maintenance Incorporated
Camblin Steel Service, Inc.
Cameron International Corporation
Campos EPC
CANUS Corporation
Canyon Industries Inc. Field Division
Capax Group, Inc.
Cape Environmental Management Incorporated
Capital Concrete Breaking & Excavating Inc.
Capitol Barricade, Inc.
Capitol Environmental Services, Inc.
Capstone Fire Management Inc
Capt. Doyle' River Excursions/FunFishing Guide Service, LLC
Carbon Supply Inc
Cardno Inc.
Caribou Energy Corporation
Carlton Christmas Trees LLC
Carone & Co, Inc.
Carrollco Inc.
Cascade Drilling, L.P.
Cascade Energy
Casing Specialties
Cavalry Construction Services, Inc.
CB Tree
CB2 Builders, Inc.
CCN Wholesale Nursery & Landscaping, Inc.
CDK Perforating
Cedar Creek Corporation
Cemtek Environmental
Cencal Mechanical Heating & Air, Inc.
CENCAL Services, INC.
Cenergy International Services LLC
Central Air Conditioning and Refrigeration
Central Coast Acoustic Ceilings
Central Coating Company, Inc.
Central Environmental, Inc.
Central Sierra Pest Control, Inc
Century Calibrating Company
Certified Specialty Gases, Inc.
CGGS Backhoe Service Inc.

CH Reynolds Electric
CH2M HILL Engineers, Inc.
CHA Consulting, Inc.
Chain Link Fence & Supply, Inc.
Chaix Company
Challenger Construction Corporation
Champion Cleaning Specialist Inc.
Champion Industrial Contractor
ChemTreat, Inc.
Chem-weed LLC
CHI Transportation
Chow Engineering, Inc.
Chrisos Tree Trimming
Chrisp Company
Ciaccio Enterprizes Inc.
CIRCOR Reliability Services Company
Cisco Air Systems
City Rise Inc
City Wide Property Services, Inc.
Civil Substations Inc.
Civtel
Clark Corporate Services
Clark Seif Clark, Inc.
Clark-Cadman Inc.
Clarus Management Solutions, Inc.
CLE Engineering, Inc.
Clean Energy
Clean Harbors Environmental Services Inc.
CLEAResult Western Operations
Clearwater Construction Services, Inc
Clemmer Services
CM Transport
CMA Fire Protection
CMC Steel Fabricators, Inc
CMC Traffic Control Specialist, Inc.
CN Utility Consulting Inc.
CNS Mechanical Inc
Coast to Coast Inspection Services Inc.
Coastal Chemical Co. L.L.C.
Coastal Demo Inc.
Coastal Ignition & Controls, Inc.
Coastal Paving Inc.
Coates Field Service, Inc.
Coating Specialists and Inspection Services, Inc.
Coffey Building Group
Cogco Inc.
Coggins Fence & Supply, Inc
Cogstone Resource Management Inc.
Coldsweep, Inc.
Colibrì Ecological Consulting, LLC
Columbia Electric, Inc.
Column Concepts Inc.
Comfort International, Inc.
Commercial Systems
Commercial Waterproofers, Inc.

| | |
|---|---|
| Community Tree Service | Cypress Envirosystems, Inc. |
| Conco Services Corp. | D K Enterprises, Inc |
| Concrete Demo Works | D R S MARINE INC |
| Concrete North, Inc. | D W Nicholson Corporation |
| Concrete Wall Sawing Co., Inc. | D&D Drilling Inc. dba.Valley Drilling Co. |
| Concur | D. Foskett Trucking, Inc. |
| ConeTec Investigations Ltd. | D. J. Scheffler & Nye, Inc. |
| Confluence Environmental, Inc. | D.A. Lampe Construction |
| Conklin Bros Inc | D.C. Taylor Co. |
| Connexsys Engineering Incorporated | D.L. Payne, Inc. |
| Connor & Sons Concrete, Inc. | D.P. Nicoli, Inc. |
| Consolidated Security Integration | Dal Chem, Inc. |
| Construction Helicopters, Inc. | Dale J Gomes |
| Contra Costa Electric Inc. | Dale Ruyle Trucking, Inc. |
| Contractor Services, Inc. of West Virginia | Dale W. Carter Fencing |
| Control Components, Inc. - CCI | Daleo Inc. |
| Control Solutions, Inc. | Danco Builders |
| Cook Coatings, Inc. | Daniel Garrett |
| Cook Construction | Danny's Construction Company, LLC |
| Cool Roofing Systems, Inc. | Dashiell Corporation/Dacon Corporation |
| Core Tree Care, Inc. | Davey Tree Surgery Company |
| Cornerstone Environmental Contractors | David A. Bush Construction |
| Corrosion Service Company Limited | David Graham Enterprises |
| Corrpro Companies, Inc. | Davis Painting, Inc. |
| Cosco Fire Protection, Inc. | DC Electric |
| Cotton, Shires & Assoc. Inc. | DC Technical Rescue, Inc. |
| COWI North America, Inc. | DeAngelo Brothers, LLC |
| Craig Communications | Dean's Acoustical Ceilings, Inc. |
| Crane Nuclear, Inc. | Decker Electric Company Inc. |
| CraneCare, Inc. | Decker Landscaping, Inc. |
| Craneworks, Inc. | Dees Hennessey, Inc. |
| Cranmer Engineeering Inc | DEKOMTE de Temple LLC |
| CRB Electrical and Mechanical Inc. | Del Sal Framing Inc |
| Cross Country HDI | Delta Air Quality Services Inc. |
| CROSSFIRE CONSTRUCTION COMPANY | Delta Grinding Company, Inc. |
| Crown Energy Services, Inc. | Delta Star Inc. |
| Crown Services | Delta Tech Service, Inc. |
| Crown Technical Systems Corporation | DenBeste Water Solutions Inc. |
| Crusader Fence Company, Inc. | Derrickson Pike Inc |
| Crux Subsurface, Inc. | DeWalt Corporation |
| Cryogenic Transportation LLC (Division of KAG) | Dewey Services Inc. |
| CS Marine Constructors | DeWind One-Pass Trenching LLC |
| CTI and Associates, Inc. | d'Heurle Systems, Inc. |
| CTi Controltech | Diakont Advanced Technologies |
| CTS Resources LLC | Dielco Crane Service, Inc |
| Cudd Pressure Control, Inc. | Dilbeck & Sons, Inc. |
| Culbert Installs Doors, Inc. | Dimitra Zalarvis-Chase Consulting |
| Cummins Pacific | Disaster Resource Group LLC |
| Cupertino Electric, Inc. | Discovery Hydrovac, LLC |
| Curb Appeal Landscape | Diversified Project Services International Inc. |
| Curro Plumbing, Inc. | Diversified Utility Services Inc. |
| Curtiss-Wright Flow Control Service Corporation | Dixon Marine Services, Inc. |
| Cutsforth, Inc. | DNV GL Energy Services USA Inc. |
| Cutting Edge Drapery | DNV GL USA, Inc. |
| CVE Contracting Group INC. | DoC Mapping, LLC. |

| | |
|---|---|
| Don Pridmore & Son Construction, Inc. | Energy Link Industrial Services |
| Donald S. MacLean Inc. | Energy Management Solutions |
| Dorfmeier Masonry, Inc. | Energy Systems Group, LLC |
| Double D Disaster Relief LLC. | EnergySolutions, LLC |
| Doug Ross, Inc. | EnerTouch, Inc. - Energizing Indiana |
| DPH Electrical Contracting, Inc. | Engineering/Remediation Resources Group Inc. |
| DPR Construction, Inc. | Enlight Energy Efficient Lighting |
| Drake Vegetation Management Inc. | Enova Solutions, Inc. |
| Draperies by Rico, Inc. | Enovity Inc |
| Dresser-Rand Co/ Dresser-Rand Services/ Field Services/ Arrow Services | Entact, LLC |
| | Enterprise Roofing Service Inc. |
| Drewery Construction Co., Inc. | EnviroCal Inc. |
| Drill Tech Drilling & Shoring Inc. | Environment One Corporation |
| DSM Concrete, Inc. | Environmental Resources Management (ERM) |
| Dudek | Environmental Safety Solutions |
| Dunkel Machinery Moving LLC | Environmental Systems Inc of Northern California |
| Dura Crane Inc. | Environmental Technical Services, Inc |
| Dutch Contracting Inc. | Environmental Waste Minimization Inc. |
| DW Plumbing, Inc. | Envise |
| Dwayne Nash Industries | EPIC Industrial, Inc. |
| DWH Creative Contracting, Inc. | Epic International, LLC |
| Dynamic Ratings, Inc | Eppler |
| Dynamic Risk Assessment Systems Inc. | Eric Ross |
| E. Mitchell, Inc. | Erickson Incorporated |
| E.E. Gilbert Construction Inc. | Ernie & Sons Scaffolding |
| E.T. Abatement Inc | Erosion Control Applications Inc. |
| E2 Consulting Engineers Inc | ESP Surveying Inc. |
| EagleHawk One LLC | Ethos Energy Field Services, LLC. |
| East Bay Clarklift, Inc. | ETIC |
| Eaton Corporation | Eureka Ready Mix Concrete Co., Inc. |
| Eco & Associates, Inc. | Evans Consoles Incorporated |
| Eco Bay Services, Inc. | Evans Right of Way Clearing |
| Ecological Concerns Incorporated | Evari GIS Consulting, Inc. |
| Edge Inspection Group, Inc. | Evergreen Landscape |
| Edison Power Constructors, Inc. | Evoqua Water Technologies LLC |
| EETS Inc. | EXARO Technologies Corp |
| Eighteen Trucking | Exponent, Inc. |
| El Capitan Environmental Services | Express Sewer & Drain Inc. |
| El Dorado Water & Shower Service, Inc. | Expro Americas, LLC - Flarestack and Pipeline Services |
| Elecnor Belco Electric, Inc. | |
| Electrical Builders Inc. | Extreme Plastics Plus, LLC |
| Electricraft, Inc. | Eynon Management dba Eynon Weed Control |
| Electronic Innovations Inc. | F.D. Thomas, Inc. |
| Electrosonic Inc. | F3 & Associates, Inc. |
| Eleven Engineering, Inc. | Fairbanks Scales |
| Elliott Company-Technical Services | Family Tree Service, Inc. |
| Ellis Fence Co. | Far West Sanitation & Storage |
| Emerald Transformer Western States | Far Western Anthropological Research Group, Inc. |
| EMF Fire Solutions | Farmer's Custom Pumping, Inc. |
| Empire Wireline LLC | Farwest Corrosion Control Company |
| EN Engineering, L.L.C. | Farwest Insulation Contracting |
| Enduro Pipeline Services, Inc. | Federal Signal Corporation - Field Service Division |
| Enercon Services, Inc. | Ferreira Construction Co., Inc. |
| Energy Efficiency Inc | FES Investments Inc. |
| Energy Experts International | FG Concrete Construction |

| | |
|---|---|
| Fiberglass Unlimited Inc. | GeoEngineers, Inc. |
| Fibrwrap Construction, Inc. | George E. Masker, Inc. |
| Fidelis Green, INC | George Moore Service Inc. |
| Filter Recycling Services, Inc. | Geo-Solutions Inc. |
| Finta Enterprises, Inc. | GeoStabilization International |
| Fire & Risk Alliance, LLC. | GeoSyntec Consultants Inc |
| Firehawk Helicopters, Inc. | GEOVision Inc |
| First Alarm Security & Patrol, Inc. | GeoWing Mapping, Inc. |
| First Call Storm Removal, LLC | Gettler Ryan Inc. |
| Fishery Foundation of California | GHD Services Inc. |
| Five Points Construction Co., Inc. | Ghilotti Bros., Inc. |
| Fletcher's Plumbing & Contracting, Inc | Giampolini & Co. Inc. |
| Flexim Americas Corporation | Gibbons Plumbing Inc. |
| Flooring Solutions Inc. | Giosand Environmental Transportation |
| Flores Excavation and Demolition, Inc. | Global Diving & Salvage, Inc. |
| Fluor Corporation | Global Nitrogen Services LLC |
| Fluoresco Services, LLC | Global Specialized Services |
| Flyers Energy, LLC - 3015 | Global Tower Service, Inc. |
| Foothill Electric, Inc. | Goebel Construction Inc. |
| Forensic Analytical Consulting | Gold Electric Inc. |
| Forest & Land Works | Golden Field Services, Inc. |
| Fort Bragg Electric, inc | Golden State Sealing & Striping, Inc. |
| Foundation Constructors, Inc. | Golder Associates Inc. |
| Foundation Pile, Inc. | Gordon Directional Boring Inc |
| Four Star Erectors, Inc. | Got Power Inc. |
| Fox Loomis, Inc. | GOWAN CONSTRUCTION COMPANY INC |
| Framatome Inc. | Graham Contractors Inc. |
| Frank Dial Logging | Granite Construction Company |
| Frank M Booth Inc | Granny's Alliance Holdings, Inc |
| Fred E. Scott Timber Contracting | Great Lakes Environmental & Infrastructure |
| Fremouw Environmental Services, Inc | Greenguard Energy Services LLC |
| Frontier Consulting Engineers, Inc. | Greenjacket Inc |
| Frontier Energy, Inc. | Greg Cox Electrical Enterprises |
| Frontline Environmental Technologies Group Inc. | Greg Shandel Construction |
| Fuel Cell Energy Inc. | Gregg Drilling & Testing, Inc. |
| Fugro USA Land, Inc. | Greg's Residential EnerGeficiency Services |
| Fugro USA Marine, Inc. | Griffin Soil |
| G&G Risk Management Consultants Inc. | Ground Penetrating Radar Systems, Inc. |
| G4S Secure Integration LLC | Groundwater Partners Inc. |
| G4S Secure Solutions (USA) Inc. | Growth Development Marketing Inc. |
| Garcia & Associates | GSI Environmental |
| Garratt-Callahan Company | Guida Surveying Inc. |
| Gas Transmission Systems, Inc. | Guido's Trucking |
| GCJ Inc. | Gulf Interstate Engineering Company |
| GE Oil & Gas - North America | Gulf Interstate Field Services, Inc. |
| GE Renewable Energy | Gulf Shore Construction Services, Inc. |
| GEI Consultants, Inc. | Guttmann & Blaevoet |
| General Construction | H & E Equipment Services, Inc. |
| General Electric International Inc. | H&B Drilling and Sons |
| General Electric International Inc. - Power Services | H&W Nor-Cal Builders |
| GENERAL TREE SERVICE, INC | H3 Construction Services Inc. |
| Genox Transportation, Inc. | Haas Group International |
| GENTERRA Consultants, Inc. | Hach Company |
| Geo Drilling Fluids | Haley & Aldrich Inc., its subsidiaries and affiliates |
| GeoDigital International Corp. | Halliburton U.S. Onshore |

Hamanaka Painting Company, Inc.
Hampton Tedder Electric Company
Hanford Applied Restoration & Conservation
Hangtown Electric, Inc.
Hanly General Engineering Corporation
Hardcore Construction, Inc.
Harder Mechanical Contractors Inc.
Harmon Trucking
HART High-voltage Apparatus Repair & Testing Co., Inc.
Hat Creek Construction & Materials, Inc.
Hatton Crane and Rigging
Hayward Baker Inc.
Hazon Solutions
HCI Inc. Bakersfield Division
HDR Engineering, Inc.
Health Science Associates
Heath Consultants, Inc.
Heathorn & Associates Contractors, Inc
Heli-Dunn
Helimax Aviation Inc.
Heliqwest International Inc
Henkels & McCoy, Inc.
Hensel Phelps Construction Co.
Hercon Company, Inc.
Hernandez Trucking
Hernandez Trucking LLC
Hickman Utility Inc
High Country Construction Co.
High Country Line Construction, Inc.
Highlands Diversified, Inc.
HiLine Nation LLC
Hill Crane Service
Hillcrest Sheet Metal, A Division of Mesa Energy Systems Inc.
Hillskemper Enterprises
HI-TECH Rockfall Construction, Inc.
HMI Industrial Contractors, Inc.
HMT LLC
Hoem & Associates, Inc.
Hoffman Southwest Corp.DBA Professional Pipe Services
Holdrege & Kull Consulting Engineers & Geologist
Holt of California
Holtec International
Honeywell HPS
Hooven & Co., Inc.
Horizon Consulting Inc
Hot Foot America LLC
Hot Line Construction, Inc.
HOT/SHOT Infrared Inspections, Inc.
HPS Mechanical, Inc.
HRST, Inc.
HS Brown Construction Inc.
Hulsey Contracting Inc.

Huntington Lake Tree Service
Hushmand Associates Inc.
Husky HydroVac, LLC
Hutchins Inc.
Hydratight Operations, Inc.
Hydro Consulting & Maintenance Services Inc.
ICF Consulting Group, Inc.
IL Mechanical, Inc.
Illuminated Creations, Inc.
Image In Flight
Industrial Battery Services, Inc
Industrial Solution Services, Inc.
Industrial Tests, Inc.
Industry Packing and Seals, Inc.
InfraTerra
Ingram Fire Protection Incorporated
Inland Pacific Electrical Contractors, Inc.
Innovative Construction Solutions
Innovative Machine Solutions, LLC
Innovex Environmental Management, Inc.
In-Place Machining Company, LLC
Insignia Environmental
Insituform Technologies, LLC
Inspection Services, Inc.
InspecTools, Inc.
INSPIRE Environmental
Installit inc
Instrument & Valve Services Company
Instrument Manufacturing Company
Intec Services, Inc.
Intech Mechanical
Integra Services Technologies, Inc.
Integrated Comfort Solutions, Inc.
Integrated Engineers and Contractors Corporation
Integrated Power Services
Intelligent Technologies and Services, Inc.
Intermountain Electric Company
International Line Builders, Inc.
INTERNATIONAL TANK & PIPE COMPANY
Intren, LLC
Intrinsic Transportation, Inc
Inyon Corrosion Services, LLC
Iris Tree Service
Iron Horse Energy Services, Inc.
J G Steel Inc.
J Givoo Consultants 1 Inc
J&D Excavation, Inc.
J&J Pumps, Inc.
J. Dean Ballard & Sons Tile & Marble Co.
J. Moraga Construction Inc
J.A.Gonsalves & Son Const
Jack B. Kelley, LLC
Jack Sanders Painting, Inc
Jackson Equipment Services
Jacobson James and Associates, Inc.

| | |
|---|---|
| Jam Contractors | KM 106 Construction |
| James L Harris Painting | KMF TRUCKING, INC. |
| JANX | Knight Brothers LLC |
| Jason Mansfield | Koffler Electrical Mechanical Apparatus Repair, Inc. |
| Jason Pedrotti Trucking | |
| J-C General Engineering, Inc. | Kone, Inc. |
| JC Hutchins Construction | Konecranes, Inc. |
| JCC, Inc. | Koppl Pipeline Services, Inc. |
| Jeffco Painting and Coating Inc. | Krazan & Associates Inc. |
| Jeneric Enterprises Inc | Kroeker Inc. - Utility Division |
| Jensen Precast | KSB, Inc. |
| Jerry Thompson & Sons Painting, Inc. | KUMA Corporation |
| Jeta Corporation | kV Structures, Inc. |
| JH Kelly LLC | L D Transportation LLC |
| Jim Norman's Trees Unlimited, Inc. | L.B. Foster Rail Technologies Incorporated |
| Jim-n-i-Rentals Inc. | LACO Associates |
| Joe Tantardino Logging, Inc. | Lamon Construction Co., Inc. |
| John Crane Inc. | Lane Safety Co., Inc. |
| John D. Wait Masonry, Inc. | Laron Incorporated |
| John Jackson Masonry | Larry's Backhoe Service |
| Johnson Controls Inc. - Central Region | LaSen, Inc. |
| Johnson Controls Inc. - Systems and Services North America | LAV Consulting & Engineering, Inc. |
| | Layfield USA Corp. |
| Johnson Mechanical Contractors, Inc. | LCE TRANSPORT, INC. |
| Jorgensen & Sons, Inc | LCS Restoration Services, LLC |
| Jose Luis Gutierrez | LeapFrog Plumbing & Home Improvement, Inc |
| Joseph J. Albanese, Inc. | Leavitt's Freight Service - Fresno |
| JRP Historical Consulting, LLC | Lee Wilson Electric Company, Inc. |
| JS Cole Company | Leed Mechanical |
| J-Vac | Left Coast Land Clearing |
| JW Bamford Inc. | Leidos Engineering, LLC |
| J-W Power Company | Lemire Tractor Inc. |
| JZ Contracting | Leslie Heavy Haul, LLC |
| K and G Concrete Inc | Lettis Consultants International, Inc. |
| K.W. Curtis Enterprises, Inc. | Level It Installations |
| K.W. Emerson Inc. | Lewis & Tibbitts, Inc. |
| Karsyn Construction Inc. | Lewis-Goetz and Company, Inc. |
| KC Partners Corp. | Lighting Retrofit International, LLC |
| Kellie Avila Construction Services Inc. | Linda Rogers & Associates, Inc. |
| Ken Neles Trucking | Lindco Inc |
| Kenny Construction Company | Linden Steel & Construction, Inc. |
| Kerex Engineering Inc | LinkPath Communications, Inc. |
| Kerne America Inc. | LinTec Corporation |
| Kernen Construction | Lloyd W Aubry Co Inc. |
| Kevin Moore | LN Painting Incoporated |
| Keystone Aerial Surveys, Inc. | Loggers Unlimited Inc |
| Kiefner and Associates, Inc | Lohman Helicopter LLC |
| Kiewit Power | Lonestar West Services LLC |
| Killorn Construction | Longitude 123, Inc. |
| Kim's Professional Landscape | Lost River Fire Management Services, Inc. |
| Kindness General Contractors, LLC | Louis Berger U.S., INC |
| Kinyon Construction Inc. | Lovotti Inc |
| Kister, Savio & Rei | Loy Clark Pipeline Company |
| Kleinfelder, Inc. | LT Directional Boring |
| Kleinschmidt Associates | Lucchetti Enterprises Inc. |

| | |
|---|---|
| Luhdorff & Scalmanini, Consulting Engineers | Michael Filbin |
| Lutzenberg's Performance Drilling, Inc | Michels Corporation |
| Lyles Utility Construction LLC | Michels Power |
| M V Construction, Inc | Midland Resource Recovery Inc |
| M. Sawcutting, Inc. | Miguel A Garcia Landscaping |
| M.A. McClish Excavating, Inc. | Mike Brown Electric |
| M.A. Steiner Construction, Inc. | Mike Easley |
| Machado & Sons Construction, Inc | Mike Odell Surveys |
| Macmullin Forestry & Logging | Mike's Heating & Air, Inc. |
| Maddex Turbine Services Ltd. (US Division) | Milbar Hydro-Test, Inc. |
| Magnetech Industrial Services | Mile High Plumbing |
| Mahaffey Fabric Structures Inc. | Miller Pipeline |
| Maintech Resources | Minton Door Company |
| Malcolm Drilling Company, Inc. | Misita Tree & Land Inc. |
| Malcolm International LLC | Mission Constructors, Inc. |
| Mallard Construction Inc. | Mission Critical Specialists, Inc. |
| Mapleservice, Inc. | MISTRAS Group, Inc. |
| Marelich Mechanical Co., Inc. | Mitsubishi Electric Power Products, Inc. - |
| Mario's Tree Service | Substation Division |
| Mark Olson Electric Inc | Mitsubishi Hitachi Power Systems Americas, Inc. |
| Mark Thomas & Company Inc | MJ Avila Company Inc. |
| Marken Mechanical Services Inc. | MK Consulting Services, Inc. |
| Mashburn Transportation Services, Inc. | MLU Services Inc. |
| Maskell Pipe & Supply, Inc. | MM Reforestation Inc |
| Master-Lee Energy Services, Inc. | MOC Incorporated |
| Material Culture Consulting | Mollie B Stearns DBA Onsite |
| Materials Testing Inc | Monterey Mechanical Company |
| Matrix Energy Services, Inc. | Montez Glass, Inc. |
| Matrix HG, Inc. | Monticelli Painting and Decorating, Inc. |
| Matthew E. Carpenter Construction Inc. | Montrose Air Quality Services, LLC |
| Maxim Crane Works, L.P. | Moorhead Brothers, Inc. |
| MCCORMICK BIOLOGICAL, INC. | Mott MacDonald, LLC |
| MCD Trucking LLC. | Mountain F. Enterprises, Inc. |
| MCE Corporation | Mountain G Enterprises INC |
| McGuire and Hester | Mountain Power Construction Company |
| MCK Services Inc | MountainFlame Propane Incorporated |
| McMillen Jacobs Associates, Inc. | MP Environmental Services |
| MCS Construction, Inc | MRC Global Inc. |
| MCS Glass, Inc. | MSF INC |
| MCS OPCO, LLC | Mt. Adams Tree Service |
| MCY Tree Company | MTI Power Services, Inc. |
| MDR Inc | Municipal Maintenance Equipment, INC |
| Mead & Hunt, Inc. | Munson Pump Services |
| Mears Group Inc. | MUTI-SII, Inc. |
| Mechanical Analysis/Repair Inc. | MW Swan Construction Inc. |
| Meeker Energy Solutions | Myers Power Products, Inc. |
| Merced Fence Co | N & T Consulting Service |
| MESA | N2 Electric, Inc. |
| Mesa Associates, Inc. | Nacho's Carpet Clean |
| Metropolitan Electrical Construction Inc | Nalco Company |
| Meyers Earthwork Inc. | Naman Trucking Inc |
| MG Farrell | National Air Balance Company |
| M-G Trucks LLC. | National Waste Management Louisiana, Inc. |
| MGE Underground, Inc. | Nations Roof LLC |
| MHK Construction, Inc. | NCC Enterprises, Inc |

| | |
|---|---|
| NDT Global LLC | Oilfield Environmental & Compliance Inc. |
| Neil's Controlled Blasting, L.P. | Oldcastle Precast, Inc. |
| Nervik Consulting Inc. | Olsen Investments, Inc. |
| Ness & Campbell Crane Inc | Olson & Co. Steel |
| NET ELECTRIC, INC | Olson Wagner Construction Inc |
| NETCo Inc. | OneSource Supply Solutions |
| Network Environmental Systems, Inc. | Onstream Pipeline Inspection Services Inc. |
| Network Mapping Incorporated | Optimal Recovery LLC |
| Nevada County Fence Inc. | Ordaz Contracting Inc. |
| New England Sheet Metal and Mechanical Co. | Orr Industries, LLC |
| New River Electrical Corporation | Osborn General Engineering and Construction |
| New West Partitions | Osmose Utilities Services Inc. |
| Newcomb Tree Experts, INC. | OST Trucks and Cranes, Inc |
| Newtron, LLC | Otis Elevator Company |
| Nexans High Voltage USA | Outback DVBE, Inc. |
| Nexant, Inc. | Overhead Door Co. of Fresno, Inc |
| Nicholas Mathey, LLC Pipe View | Overton Security Services, Inc. |
| Nick Champi Enterprises, Inc. | Oxbo, Inc. |
| NiGen International, LLC | P & GPower Corp. |
| Nimble Consulting Inc | P & R Tower Company, Inc. |
| Nish-Ko Inc. | P31 Enterprises, Inc. |
| Nitta, Inc. | Pac Machine Company, Inc |
| NJ McCutchen Inc. | Pace Analytical Services, LLC |
| Nomad Ecology, LLC | Pace Engineering Inc |
| Nor Cal Pipeline Services | Pacific Boring, Inc. |
| Nor-Cal Battery Company | Pacific Coast Drilling Company Inc. |
| Nor-Cal Controls ES, Inc. | Pacific Coast Energy Conservation Services Inc. |
| NorCal Corrosion Company | Pacific Coast Locators, Inc. |
| Nor-Cal Garage Door Co. | Pacific Coast Tree Experts |
| Noresco LLC | Pacific Gold Marketing, Inc. |
| Nortex Field Services Inc. | Pacific Petroleum California Inc. |
| North American Fence & Railing Inc. | Pacific Pipeline Services Inc. |
| North American Field Services | Pacific Plumbing & Sewer Service, Inc |
| North American Substation Services, LLC | Pacific Power Engineers |
| North American Training Solutions, Inc. | Pacific Surveys, LLC |
| North Star Construction and Engineering, Inc. | Pacific Tank & Construction |
| Northgate Acoustics | Pacific Titan, Inc. |
| Northgate Environmental Management, Inc. | Pacific West Communications Inc. |
| Northgate Tree Care, LLC | Pacific West Controls, Inc. |
| Northstar Environmental Remediation | Padre Associates Inc |
| Northstate Aggregate, Inc. | Paleo Solutions, Inc. |
| Northwest Demolition & Dismantling - US | Panther Technologies |
| Division | Papich Construction Company, Inc |
| Northwest Hydraulic Consultants Inc. | PAR Electrical Contractors, Inc. |
| Northwest Industrial Engine and Compressor Co | Paradigm General Contractors |
| NOV FluidControl, a division of National Oilwell | Paragon Enterprises |
| Varco, LP | Paramount Pest Control, A CA Corp |
| Novinium | PARC Environmental |
| NRC | Parmeter General Engineer & Services, Inc. |
| O & M Industries Inc. | Parsons Environment & Infrastructure Group Inc. |
| O.C. Jones & Sons, Inc. | Partition Specialties, Inc |
| O.C. McDonald Company Inc. | Parus Consulting Inc |
| OC Vacuum, Inc. | Pat Baird Acoustics, Inc. |
| Ocampo-Esta Corporation | Patriot Environmental Laboratory Services, Inc. |
| ODOR-TECH LLC | Patriot Environmental Services, Inc. |

| | |
|---|---|
| Patriot General Engineering Inc | Prava Construction Services, Inc. |
| Paul Graham Drilling & Service Company | Praxair |
| Paulson Excavating, Inc. | Praxair Services, Inc. |
| PCA Services LLC | Praxis Optical Networks, Inc. |
| PDM GEL Solutions, Inc. | Precise Concrete Sawing Inc. |
| Pe Ben USA, Inc. | Precision Crane Service Inc |
| Peacock Construction, Inc | Precision Directional Boring, Inc. |
| PEG Construction Incorporated | Precision Drilling, Inc. |
| PEI Placer Electric Inc | Precision Excavating & Drilling Inc. |
| Penhall Company - Anaheim, CA | Precision Iceblast Corp. |
| Perera Construction & Design, Inc. | Preferred Power Solutions Inc |
| Performance Contracting, Inc. | Premier Oilfield Service, Inc |
| Performance Mechanical Inc. | Premier Stone and Tile |
| Perrin Construction, Inc. | PRENAV, INC. |
| Persson Inc. | Presidio Systems, Inc. |
| Pest Management Technology | Preston Pipelines, Inc. |
| Pestmaster Services of Lake and Mendocino | Pride Contracting Inc. |
| Peterson Power Systems, Inc. | Primoris Demolition, Inc. |
| Petrochem Insulation Inc | Primoris Electric, Inc. |
| Phillips & Jordan, Inc. | Pro Safety & Rescue, Inc. |
| Phillips Excavating Inc | Proact Services Corporation |
| Phoenix International Holdings, Inc. | Procore Incorporated |
| Pinnacle Pipeline Inspection Inc. | Proctor Engineering Group |
| Pinnacle Power Services Inc | ProEnergy Services LLC |
| Pipe and Plant Solutions, Inc. | Professional Concrete Sawing, Inc. |
| Pipe Jacking Trenchless, Inc. | Professional Electrical Construction Services, Inc. |
| Pipeline Video Inspection, LLC | Prometheus Energy Group, Inc. |
| Piper Environmental Group, Inc. | PROS Incorporated |
| Pipetel Technologies Inc. | Proteus Inc |
| Pitcher Drilling Co. | PSA Laboratory Furniture, LLC |
| Pius Construction, Inc. | PSC Industrial Outsourcing, LP |
| Pivot Interiors, Inc. | PTS Rentals, Inc. |
| Pivox Corporation | Public Utilities Maintenance Inc. |
| PJ Helicopters Inc | Pullman SST, Inc. |
| Planned Environments, Inc. | Pure Effect Inc. |
| Plant Construction Company, L.P. | Pure Technologies Ltd. |
| Plastocor, Inc. | PureHM Inc. |
| Platinum Scaffolding Services Inc. | PV Tree Service, Inc. |
| PMK Contractors | QPCS, LLC |
| Polvera Drywall of Riverside Corp dba Empire Insulation | Quality Carriers, Inc. |
| | Quality Conservation Services, Inc. |
| Ponder Environmental Services Inc | Quality Erectors & Construction |
| Portable Machine Casting Repair of Oklahoma | Quality Hoist & Electric |
| Porter Diving LLC | Quality Landscape Inc. |
| Portnoy Environmental Inc. | Quality Striping, Inc. |
| Potelco Inc. | Quality Tong Service, Inc. |
| Powell Electrical Systems, Inc. Service Division | Quanta Utility Engineering Services |
| Power Contracting LLC | Quantum Spatial, Inc. |
| Power Engineering Construction Co | Queirolo's Heating & Air Conditioning, Inc. |
| Power Engineering Inc. | Quest Integrity USA, LLC |
| POWER Engineers Inc. | Quinn Group, Inc. |
| Power One LLC | R & M Paving Contractor's Inc |
| Power Systems Professionals Inc. | R & S Erection North Peninsula |
| Powercon Testing and Engineering, Inc. | R & S Erection of Vallejo, Inc. |
| PPS Operators, LLC | R & S Erection Tri-County Inc |

| | |
|---|---|
| 1 | R &S Erection of Santa Rosa, Inc. | RJW Enterprises Inc. |

| Column 1 | Column 2 |
|---|---|
| R &S Erection of Santa Rosa, Inc. | RJW Enterprises Inc. |
| R Connally Construction Consulting | Road Safety Inc. |
| R&S Erection of Monterey Bay, Inc. | Roadsafe Railroad & Utility Division |
| R&S Erection of Richmond Inc. | Roadway Construction Inc. |
| R&S Erection of San Mateo Cty. | Roberto Jose Jules |
| R&S Erection of Southern Alameda County Inc. | Roberts Service & Construction |
| R&S Erection, Inc | Robinson Concrete Cutting, Inc. |
| R&S Overhead Doors and Gates of Sacramento, Inc. | Robinson Electric Co., Inc. |
| R&S OVERHEAD GARAGE DOOR, INC. | Rocky Canyon Utility & Construction, Inc. |
| R. D. Morgan Construction Inc | Roebbelen Contracting Inc |
| R.A. Lee &Sons, LLC | Rogers Machinery Company Inc. |
| R.E.Y. Engineers, Inc. | Romano's Painting & Paper Hanging |
| R.F.MacDonald Company | Roofing Constructors Inc. dba Western Roofing Service |
| Rader Excavating, Inc. | Rope Partner Inc. |
| Radman Aerial Surveys, Inc | Rosemount Field Operations |
| Raibon & Colbert Associates, Inc. | Rosen USA |
| RailPros Field Services | Rosendin Electric, Inc. |
| Rainbow Tree Company | RT Patterson Company, Inc |
| Rancho Tree Service | Rua & Son Mechanical Inc. |
| RankerAMG | RunningM Group, Inc. |
| Ray Godon & Family | Russelectric Inc |
| Raymond Romine | Russell L. Dyer |
| RC Electric | S & C Electric Co - Power Systems Solutions |
| RCI General Engineering | S and S Supplies & Solutions |
| RCP, Inc. | S&S Landscaping and Lawn Services INC |
| Red Mtn Resource LLC | S.S. Papadopulos & Associates, Inc. |
| Red Top Electric Co., Emeryville, Inc. | Saar's Creative Concrete |
| Redding Air Service Inc. | Sabah International Incorporated |
| Redding Tree Growers Corporation | Sac Valley Electric Inc. |
| Redline Directional Inc. | Sacramento Executive Helicopters, Inc. |
| Redmond Construction LLC | Safety Network Traffic Control Services, Inc. |
| Redwood Electric Group Inc. -Corp. | Safety-Kleen Systems Inc |
| Redwood Painting | Safway Services, LLC (heavy industrial industry) |
| Reeve Trucking Company Inc. | SAGE Engineers, Inc. |
| Reid Recovery Service, Inc. | Salmon River Helicopters Inc. |
| Reinhausen Manufacturing Inc. | Salvador F. Calderon DBA Salco Better Energy |
| Relevant Solutions, LLC | Samuel Engineering, Inc. |
| Reliability Optimization Inc. | San Francisco Bay Railroad |
| Remedial Construction Services, LP | San Joaquin Fire Protection Inc. |
| Remedial Transportation Services, Inc. | San Luis Pump Company |
| Rentokil North America, Inc. | Sarens USA, Inc. |
| Res Environmental Services | SAS Home Solutions |
| Rescue Solutions | SC Custom Display Corporation |
| Reserve Equipment, Inc. | Scenic Landscape and Design |
| Residential Weatherization Inc | Schetter Electric, Inc. |
| Resource Environmental, Inc. | Schindler Elevator Corp. |
| Restoration Management Company | Schlumberger US Land |
| Retubeco Incorporated | Schneider Electric Systems USA, Inc |
| RHA Northern CA Division | Schneider Electric USA |
| RHA Southern CA Division | Schweitzer Engineering Laboratories, Inc. |
| Riccardelli Consulting Services Inc. | Scientific Aviation, Inc. |
| Richard C Johnson | Scientific Drilling International, Inc. |
| Rincon Consultants Inc. | Scott Timber Contracting Inc. |
| RJT, Inc | SD Enterprises, Inc |

| | |
|---|---|
| SD Myers, LLC | SmartWatt Energy, Inc. |
| SE Energy, LLC | Smith Grinding A Partnership |
| SE Pipeline Construction | Snelson Companies, Inc. |
| Seamair Construction, Inc. | Sno Valley Process Solutions, Inc. |
| SecureCom, Inc. - California Division | Soar Environmental Consulting |
| Security Management & Consulting International, Inc. | Solar Grounds Landscaping Inc |
| | Solar Turbines Incorporated |
| SEECO Utility Services | Sonoma fabricators, Inc. |
| SEL Engineering Services Inc | Sonoma Sweepers, Inc. |
| Selby's Soil Erosion Control Co. Inc. | Source California Energy Services, Inc. |
| Select Energy Service LLC | Source Power Services of CA, Inc. |
| Semper Construction Inc. | Southern Electrical Equipment Company |
| sensemetrics, Inc. | Southern States, LLC. |
| Sentinel Fire Equipment Company | Southgate Glass and Screen, Inc. |
| Sentry Equipment Corp | Southland Industries- Northern California Division |
| Sequoia Ecological Consulting, Inc. | SPEC Services, Incorporated |
| Sequoia Engineering & Design Associates | Specialized Contracting Services, Inc. |
| Service Metal Products, Inc. | Specialty Construction, Inc. |
| Seton Pacific Construction | Spray Tech Systems, Inc. |
| SF&S Inc | Sprig Electric |
| Shaw Pipeline Services, Inc. | Spring Rivers Ecological Sciences LLC |
| Sheedy Drayage Co. | SPX Transformer Solutions Inc. - Service Division |
| Shier Aviation Corporation | SR Diversified, LLC |
| Shifflet Brothers Enterprises, Inc. | Standard Industrial Structures Corporation |
| SHN Consulting Engineers & Geologists, Inc. | Stanley Electric Motor Co., Inc. |
| Shooter & Butts, Inc. | Stantec |
| Shore-Tek Inc | Staples & Associates, Inc. |
| Siboney Contracting Co. | Starch Concrete, Inc. |
| Siemens Energy, Inc., Fossil Services Power Generation | Statewide Traffic, Safety & Signs, Inc. |
| | Stephens Mechanical Corp. |
| Siemens Industry, Inc. - Building Technologies | Stericycle Environmental Solutions, Inc |
| Siemens Industry, Inc. Customer Services Division | Sterling P. Holloway III, Inc. |
| Sierra Conveyor Co. Inc. | Steve Halsey Electric |
| Sierra Electric | Steven C. Seegert |
| Sierra Integrated Services Inc. | Steven's Excavating |
| Sierra National Construction Inc. | Stillwater Ecosystem Riverine and Watershed Sciences |
| Sierra Snow Removal & Excavating Inc. | |
| Sierra Trench Protection Rentals & Sales | Stock Wood Co. |
| Sikes Asphalt Group Inc | Stockton Fence & Material Company |
| Silicon Valley Foundation, Inc | Stonhard, A division of StonCor Group, Inc |
| Siller Construction Co | Stotts & Sons Inc |
| Silvas Oil Company, Inc. | STRATEGIC MECHANICAL INC. |
| Silverado Contractors | Stress Engineering Services |
| Silverline Pacific | Stric-Lan Companies, LLC. |
| SimplexGrinnell | Striping Graphics, Inc |
| Simpson Gumpertz & Heger Inc. | Stroer and Graff, Inc. |
| Sinclair General Engineering Construction, Inc. | Structural Integrity Associates, Inc |
| Site Safe Traffic Safety And Signs | Stump & Sons, Inc. |
| SJL Construction, Inc. | Sturgeon Electric California, LLC |
| Skyline Construction, Inc. | SUEZ WTS USA, Inc. |
| Skyline Scaffold Incorporated | Sullivan Thompson Masonry & Restoration |
| Skyline Tree Enterprise | Sulzer Chemtech USA, Inc. |
| Sloan Brothers Company | Summit Crane Company of Solano, Inc. |
| SMA Solar Technology America, LLC | Summit Helicopter, Inc. |
| Smart Tree Solutions Inc. | Summit Line Construction, Inc. |

| | |
|---|---|
| Summit Plumbing and Mechanical, Inc. | Terra Verde Environmental Consulting |
| Sun Light and Power Utility Services | Terra West Construction |
| Sun Mountain, LLC | Terracon Consultants, Inc. |
| Sunbelt Rentals Inc. | Terry Tree Service South, LLC |
| Sunbelt Transformer | Tetra Tech OGI DBA Tetra Tech, Inc. |
| Sundowner Insulation Company | Tetrad Services, Inc. |
| Sunrise Engineering Inc. | Thatcher Transportation, Inc |
| SuperbTech, Inc. | The Burrow Corp Inc |
| Superheat FGH Services, Inc. | The Campbell Valve & Engineering Corporation |
| Superior Coring & Cutting Inc. | The Davey Tree Expert Company |
| Superior Electric, Inc. | The Fire Consultants, Inc. |
| Surefire Underground & Consulting Inc. | The HDD Company |
| Surf To Snow Environmental Resource Management | The Original Mowbray's Tree Service |
| | The Smith Company, Inc. |
| Surveying and Mapping, LLC | The Spear Group, Inc. |
| Sustainable Group Inc. | Thoma Electric |
| Suts-Superior Underground Tank Service Inc | Thomas Gast & Associates Environmental Consultants |
| Swaim Biological, Inc. | |
| SWCA Environmental Consultants | Thomas N Thomas |
| Swenson Development & Construction | Throop Lightweight Fill |
| Switchgear Solutions, Inc. | ThyssenKrupp Elevator Corporation |
| Syblon Reid | Tig Tech Inc |
| Sylvania Lighting Services Corp. | Tim Messer Construction, Inc. |
| Synergy Companies | Timberline Helicopters, Inc. |
| Synergy Tree Trimming Inc | Timothy A. Hilarides |
| Syserco Inc. | Titan Crane & Rigging, inc. |
| TALX Corp. | TJ Sutton Enterprises, LLC |
| T & T Truck & Crane Service | TJH2B Analytical Services Inc. |
| T and S DVBE Inc. | TNG Energy Services, Inc. |
| T&D Services, Inc. | TNT Industrial Contractors Inc. |
| Taber Drilling | Tony's Landscaping and Maintenance |
| Tait Environmental | Towill, Inc. |
| Tait North America, Inc. | Townsend & Schmidt Masonry |
| Take Care Termite | Trachte, Inc |
| Tamarack Pest Control, Inc. | Traffic Control Pros |
| Tap Master, Inc. | Traffic Management, Inc. |
| Tarlton and Son, Inc | Transcat, Inc. |
| Tashjian Towers Corporation | Transformer Technologies |
| Tate Environmental Services, INC | Transkor Group Inc. (US) |
| Taylor Heavy Hauling | Transmission and Distribution Services, LLC |
| TCB Industrial, Inc. | TRC Companies Incorporated |
| TDW Services, Inc. | TRC Pipeline Services, LLC |
| Team EES, Inc. | Trees, LLC |
| Team Industrial Services, Inc. | Trench Plate Rental Co. |
| Techimp US Corporation | Trenton Corporation |
| Tecta America | Tri Sage Consulting |
| TEG Oceanographic Services | Tri Tool Inc. adba Tri Tool Power Services Inc. |
| Teichert Pipelines, Inc. | Tri-City Power Inc |
| Teledyne Monitor Labs Inc. | Trickle Creek Excavation, Inc. |
| Telstar Inc. | Trident Environmental and Engineering, Inc. |
| Tenaris Hydril Field Services | Trimark Associates, Inc. |
| Tenera Environmental Inc. | Trinity Geotechnical Engineering, Inc. |
| Terminix Co Intl LP Commercial Division | Tri-Pacific Supply Inc |
| Terra Pacific Group | Tri-Technic Inc |
| TERRA Solutions & Services | Triton Construction Services |

TSA Drilling Inc.
TSU Tree Services Unlimited, Inc.
TTR Substations, Inc.
Tubit Enterprises, Inc.
Tulsa Inspection Resources, LLC.
Turner Construction Company
Turner Trans Lift, Inc.
Turn-Key Constuction Services Inc.
TWS Environmental, LLC
Tyco Integrated Security LLC
Type One Tree Service
Tyrrell Resources Inc.
U.S. Glass, Inc.
Underground Construction Co., Inc.
Underground Electric Construction Co., LLC
Underground Systems Inc
Underwater Construction Corporation
Underwater Resources Inc.
UNICO Engineering, Inc.
Unico Mechanical Corp.
UNITED CALIFORNIA GLASS & DOOR
United Pro Painting
United Rentals - Onsite
Univar USA Inc.
Universal Coatings, Inc
Universal Dry Ice Blasting
Universal Plant Services
Universal Site Services, Inc.
UPE Resources, Inc
US Pipeline Incorporated
UTEC Constructors Corporation
Utility Construction Services LLC
Utility Tree Service LLC
V Lopez Jr. & Sons G. E.C., Inc
V&G Builders, Inc.
Vadnais Trenchless Services, Inc.
Valin Corporation
Valley Arbor Pros, Inc.
Valley Power Systems North
Vegetation Solutions Incorporated
Veolia ES Industrial Services, Inc.
Vermilion Resource Management, Inc.
Versalence LLC
Vertical Construction Erectors, LLC
Vertiv Services
Verus Associates LLC
Veteran Power Inc
VForce, Inc
Victor Backhoe Inc.
Victory Well Surveys, LLC
Viking Automatic Sprinkler Co
Viking Drillers, Inc.
Vince Sigal Electric Inc.
Vintage Paving Company Inc.
Virginia Mechanical Inc

VM Tree Service
Vmax Electric Inc.
Vogt Power International Inc.
Voith Turbo Inc.
Vortex Industries, Inc.
Voss Laboratories
VP Hauling & Demolition
VPL Transport LLC
Vulcan Construction & Maintenance, Inc.
W. C. Sanders Construction Inc.
W.A. Chester LLC
W.Bradley Electric, Inc.
Wahlund Construction, Inc.
Walberg Inc.
Waldkirch Electric
Walgamuth Painting, Inc.
Walker Telecomm, Inc.
Wallis Water Systems
Walschon Fire Protection, Inc.
Walter J. Transportation & Logistics
Warren Duncan Contracting
Wartsila North America, Inc.
Waste Management National Services Inc.
Water One Industries, Inc.
Water Tectonics, Inc.
Watson Electric, Inc.
Way-Mar Construction Inc.
Wayne E. Swisher Cement Contractor Inc
Wayne V. Johnson
WC Tree Service Inc.
Weatherford International, LLC - USA
Weed Management Company
Well Analysis Corporation, Inc.
West Coast Air Systems Technologies
West Coast Drilling
West Coast Growth Solutions, LLC
West Mountain Timber
West Valley Construction CompanyInc
Westates Mechanical Corp.
Western Allied Mechanical Inc
Western Construction Enterprises Inc.
Western Environmental Consultants Inc.
Western Industrial X-Ray, Inc.
Western Land Renovators Inc.
Western Oilfields Supply Company DBA Rain for Rent
Western Properties
Western States Fire Protection - Corporate
Western Utilities Transformer Service
Western Waterproofing Company, Inc.
Westinghouse Electric Company, LLC
Whirlwide Inc.
White Construction Co
White Pine LLC
Whiting Services

| | |
|---|---|
| WHPacific | Wood Group USA, Inc. – Upstream and Midstream |
| Wild Electric | Engineering |
| Wild Well Control, Inc. | Woodward Drilling Company Inc. |
| Wild West Reforesters Inc. | WorleyParsons Group, Inc. |
| Wilgus Fire Protection Inc. | WRECO |
| Willdan Energy Solutions | Wright Tree Service of the West, Inc. |
| Williams Scotsman, Inc. (MD) | WTL Corporation |
| Wilson Construction Co | Wylatti Resource Management, INC |
| Winco, Inc. | X2NSAT |
| Window Innovations Inc | XNS Inc |
| Windy Tree Inc. | Y A Hardy Trucking |
| Winegard Energy, Inc. | Young Electric Company Inc |
| Winifred Au, Incorporated | YTS Utility Group |
| Wipf Construction | Z and H Associates, Inc. |
| WK Mclellan Co | Z Electric Wire Works, Inc. |
| Wollin Group, Inc. | Zayo Group, LLC |
| Womack Striping, Inc. | Zefiro Corporation |

**Schedule 1(ii)**
**Interested Parties/Notice of Appearance Parties**

| | |
|---|---|
| A&J Electric Cable Corporation. | ERM-West, Inc. |
| AECOM Technical Services, Inc. | Exponent, Inc. |
| Aggreko, Roebbelen Contracting, Inc. | Federal Energy Regulatory Commission |
| Agile Sourcing Partners, Inc. | FPL Energy Montezuma Wind, LLC |
| Almendariz Consulting, Inc. | FTP Power LLC, et al. |
| Arlington Wind Power Project LLC | Garcia and Associates |
| Atlantica Yield plc, Mojave Solar LLC | Genesis Solar, LLC |
| Avangrid Renewables, LLC | Genesys Telecommunications Laboratories, Inc. |
| Ballard Marine Construction, Inc. | Gill Ranch Storage, LLC |
| Ballard Marine Construction, Inc. | Gregory Frase Enterprises, Inc. dba Kortick |
| Bank of America N.A. | Manufacturing Company |
| BlueMountain Capital Management, LLC | Halkirk I Wind Project LP |
| Bradley Tanks, Inc | Hoffman Southwest Corp. |
| Butte County | Honeywell International Inc. |
| Calaveras County Water District | Iain A. Macdonald |
| California Community Choice Association | International Brotherhood of Electrical Workers |
| California Efficiency + Demand Management | Local Union 1245 |
| Council | International Business Machines Corp. |
| California Independent System Operator | Iron Mountain Information Management, LLC |
| California Power Exchange Corporation | John A. Vos |
| California Public Utilities Commission | Karl Knight |
| California Self-Insurers' Security Fund | Kiefner and Associates, Inc. |
| Calpine Corporation | Kimberly Winick |
| Capital Dynamics, Inc. | Kings River Water Association |
| Capital Power Corporation | Klondike Wind Power III LLC |
| CF Inspection Management, LLC, | Kompogas SLO LLC |
| CH2M HILL Engineers, Inc. | Lake County |
| Citibank N.A., as Administrative Agent for the | Liberty Mutual Insurance Company |
| Utility Revolving Credit Facility | Lodi Gas Storage, L.L.P. |
| City and County of San Francisco | Macquarie Energy LLC |
| City of Clearlake | Marin Clean Energy |
| City of Napa | MCE Corporation |
| City of Santa Rosa | McKinsey & Company, Inc. U.S. |
| Clearway Energy Group LLC | Mendocino County |
| Consolidated Edison Development, Inc. | Michels Corporation |
| County of Alameda | Midway Sunset Cogeneration Company |
| Creditor Jessica Mullan | MRO Integrated Solutions, LLC |
| Cypress Energy Management - TIR, LLC, | Napa County |
| Cypress Energy Partners, L.P. | Nevada County |
| Debra Grassgreen | Nevada Irrigation District |
| Dentons US LLP | Nexant Inc. |
| Desert Sunlight Holdings, LLC | NextEra Energy Inc., et al. |
| Deutsche Bank National Trust Company | NextEra Energy Montezuma II Wind, LLC |
| Deutsche Bank Trust Company Americas | NextEra Energy Partners, L.P. |
| East Bay Community Energy Authority | NextEra Energy, Inc. |
| EDP Renewables North America LLC | North Sky River Energy, LLC |
| Elliott Management Corporation. | NRG Energy Inc., Clearway Energy, Inc. |
| Elster American Meter Company, LLC | OneSource Supply Solutions, LLC |
| Enel Green Power North America, Inc. | Open Space District |
| Enel X | Oracle America, Inc. |
| Engineers and Scientists of California, Local 20, | Oracle America, Inc. |
| IFPTE | Peninsula Clean Energy Authority |

| | |
|---|---|
| 1 | Pension Benefit Guaranty Corporation | Sonoma Valley County Sanitation District |
| | Peter Ouborg | Southern California Gas Company |
| 2 | Provencher & Flatt, LLP | Southern Power Company |
| | Pryor Cashman LLP | Synergy Project Management, Inc. |
| 3 | Puget Sound Energy, Inc. | Tata Consultancy Services |
| | Richard Lawrence Antognini | The Act 1 Group, Inc. |
| 4 | Rising Tree Wind Farm II LLC | The Baupost Group, L.L.C. |
| | Ruby Pipeline, L. L. C | Topaz Solar Farms LLC |
| 5 | San Diego Gas & Electric Company | Town of Paradise |
| | SEIU United Service Workers – West | TRC Companies, Inc. |
| 6 | Sempra Energy, | Tulsa Inspection Resources PUC, LLC |
| | Shafter Solar, LLC | Tulsa Inspection Resources, LLC, |
| 7 | Shiloh I Wind Project LLC | Turner Construction Company |
| | Sonoma County | TURN-The Utility Reform Network |
| 8 | Sonoma County Agricultural Preservation | Valero Refining Company-California |
| | Sonoma County Agricultural Preservation and | Vasco Wind, LLC |
| 9 | Open Space District | W. Bradley Electric, Inc |
| | Sonoma County Community Development | Westside Solar, LLC |
| 10 | Commission | Wild Goose, LLC |
| | Sonoma County Treasurer & Tax Collector | Yuba County |
| 11 | Sonoma County Water Agency | Yuba County Water Agency |

## SCHEDULE 2

| Interested Party | Status |
|---|---|
| Alphabet Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Arctic Slope Regional Corporation | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Ares Management Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| AT&T Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Atlantic Yield PLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Bank of America Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Berkshire Hathaway, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Brand Industrial Services, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| California Resources Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Calpine Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Caterpillar Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Citigroup Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Cravath, Swaine & Moore LLP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Credit Suisse Group AG | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| D.E. Shaw & Co., L.P. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| Danaher Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Edison International | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries, including SCE, in matters that are wholly unrelated or at least not directly related to the Debtors' chapter 11 cases.  As noted above, MTO is currently advising SCE on ways to mitigate its potential liability for wildfires caused by utility facilities as part of a common interest agreement among SCE, Sempra, and the Debtors. |
| Energy Transfer Equity LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Enertouch, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| FMR LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| General Electric Company | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| General Electric Company – Mitsubishi Electric Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| The Goldman Sachs Group, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Jacobs Engineering Group Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Joseph Johnson | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Robert A. Lopez | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| McDermott, Will & Emery LLP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Midcoast Operating, L.P. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Mitsubishi Electric Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| Morgan Stanley | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| National Oilwell Varco LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| NRG Energy, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Occidental Petroleum Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| PepsiCo, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Remedial Construction Services, LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Roberto Sanchez Quintero | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Royal Bank of Canada | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Royal Dutch Shell PLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Sidley Austin | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Sierra Club | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Softbank Group Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Starwood Capital Operations, LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| State of California | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Sumitomo Mitsui Financial Group, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| Tata Sons Limited | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Telephone and Data Systems, Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| The Goldman Sachs Group, Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| The Ponderosa Telephone Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Thompson, William E. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Traffic Solutions Corporation | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Trench Plate Rental Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Union Electric Company Pacific Gas and Electric Company | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| United States of America | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Verizon Communications Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |
| Vistra Energy Corp. | MTO formerly represented Dynergy, which was bought by Vistra, in matters wholly unrelated to the debtors' chapter 11 cases. |
| Wells Fargo & Company | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the Debtors' chapter 11 cases |