1  Jane G. Kearl (CA 156560)
   Colin C. Holley (CA 191999)
2  **WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P.**
   2040 Main Street, Suite 300
3  Irvine, CA 92614
   Telephone: 949-852-6700
4  Facsimile: 949-261-0771
   Email:      jkearl@watttieder.com
5              cholley@watttieder.com

6  *Attorneys for Creditor*
   *Barnard Pipeline, Inc.*

7

8                  **UNITED STATES BANKRUPTCY COURT**
                  **NORTHERN DISTRICT OF CALIFORNIA**
9                    **SAN FRANCISCO DIVISION**

| | |
|---|---|
| 10 **In re:** | Bankruptcy Case |
| | Case No.  19-30088 (DM) |
| 11 **PG&E CORPORATION,** | Chapter 11 |
| | (Lead Case) |
| 12 -and- | (Jointly Administered) |
| 13 **PACIFIC GAS AND ELECTRIC** | |
| **COMPANY,** | |
| 14 | |
| **Debtors.** | |
| 15 ☐ Affects PG&E Corporation | **NOTICE OF CONTINUED PERFECTION** |
| | **OF MECHANICS LIEN PURSUANT TO 11** |
| 16 ☐ Affects Pacific Gas and Electric Company | **U.S.C. § 546(b)(2)** |
| 17 ☒ Affects both Debtors | San Bernardino County (Lien 2019-0027638) |
| 18 *\* All papers shall be filed in the Lead Case,* | |
| *No. 19-30088 (DM)* | |
| 19 | |

20

21      Barnard Pipeline, Inc. ("<u>Barnard</u>"), by and through its undersigned counsel, hereby gives

22  notice of continued perfection of its mechanics lien under 11 U.S.C. § 546(b)(2), as follows:

23      1.      Barnard has provided and delivered labor, services, equipment, and/or materials for

24  the construction and improvements of projects located in the County of San Bernardino, State of

25  California (the "<u>Property</u>"), the legal description for which is set forth in the Claim of Mechanics

26  Lien, a true copy of which is attached hereto as **Exhibit A** (the "Mechanics Lien").

27      2.      The Property is owned by PG&E Corporation and/or Pacific Gas and Electric

28  Company (collectively, the "<u>Debtors</u>"), which filed voluntary petitions for relief under Chapter 11

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN
PURSUANT TO 11 U.S.C. § 546(b)(2)

Case: 19-30088    Doc# 1419    Filed: 04/15/19    Entered: 04/15/19 12:32:54    Page 1 of 22

1 of Title 11 of the United States Code (the "Bankruptcy Code") on January 29, 2019 (the "Petition

2 Date").

3       3.     On January 28, 2019, before the Petition Date, Barnard properly and timely recorded

4 its Mechanics Lien under California Civil Code § 8400, *et seq.* in the Official Records of San

5 Bernardino County, State of California.

6       4.     Through January 28, 2019, the amount owing to Barnard subject to its Mechanics

7 Lien is at least $600,169.89, exclusive of accruing interest and other charges, and additional

8 amounts which have continued and are continuing, to accrue after the Petition Date.

9       5.     California Civil Code § 8460(a) provides that:

10            The claimant shall commence an action to enforce a lien within 90
           days after recordation of the claim of lien. If the claimant does not

11            commence an action to enforce the lien within that time, the claim
           of lien expires and is unenforceable[.]

12

13       6.     Pursuant to California Civil Code § 8460, an action to enforce a lien must be

14 commenced within 90 days after recordation of the claim of lien. However, section 362 of the

15 Bankruptcy Code automatically stays Barnard from filing a state court action to enforce its

16 mechanics lien. *See* 11 U.S.C. § 362.

17       7.     Section 546(b)(2) of the Bankruptcy Code provides that when applicable law

18            … requires seizure of such property or commencement of an action
           to accomplish such perfection, or maintenance or continuation of

19            perfection of an interest in property; and … such property has not
           been seized or such an action has not been commenced before the

20            date of the filing of the petition; such interest in such property shall
           be perfected, or perfection of such interest shall be maintained or

21            continued, by giving notice within the time fixed by such law for
           such seizure or such commencement.

22

23 *See* 11 U.S.C. § 362; *see also Village Nurseries v. Gould (In re Baldwin Builders)*, 232 B.R. 406,

24 410-11 (9th Cir. 1999); *Village Nurseries v. Greenbaum*, 101 Cal.App.4th 26, 41 (Cal. Ct. App.

25 2002).

26       8.     Accordingly, Barnard hereby provides notice of its rights as a lienholder in the

27 Property pursuant to California's mechanics lien law. Barnard is filing and serving this notice to

28 perfect, preserve, maintain, and continue the perfection of its lien and its rights in the Property to

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

- 2 -

NOTICE OF CONTINUED PERFECTION OF
MECHANICS LIEN PURSUANT TO 11 U.S.C. §

Case: 19-30088    Doc# 1419    Filed: 04/15/19    Entered: 04/15/19 12:52:34    Page 2 of
22

comply with the requirements of California state law, 11 U.S.C. §§ 362(a), 362(b)(3), and 546(b)(2), and any other applicable law. This notice constitutes the legal equivalent of having recorded a mechanics lien in the recorder's office for the county where the Property is located and then having commenced an action to foreclose the lien in the proper court. By this notice, the Debtors and other parties in interest are estopped from claiming that the lawsuit to enforce Barnard's mechanics lien was not timely commenced pursuant to applicable state law. Barnard intends to enforce its lien rights to the fullest extent permitted by applicable law. The interests, perfected, maintained, or continued by 11 U.S.C. § 546(b)(2) extend in and to the proceeds, products, offspring, rents, or profits of the Property.

9.      The filing of this notice shall not be construed as an admission that such filing is required under the Bankruptcy Code, the California mechanics lien law, or any other applicable law. In addition, Barnard does not make any admission of fact or law, and Barnard asserts that its lien is senior to and effective against entities that may have acquired rights or interests in the Property previously.

10.      The filing of this notice shall not be deemed to be a waiver of Barnard's right to seek relief from the automatic stay to foreclose its mechanics lien and/or a waiver of any other rights or defenses.

11.      Barnard reserves all rights, including the right to amend or supplement this notice.

Dated: April ___, 2019

**WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P.**

By: _____

Jane G. Kearl (CA 156560)
Colin C. Holley (CA 191999)
2040 Main Street, Suite 300
Irvine, CA 92614
Telephone: 949-852-6700
Facsimile: 949-261-0771
Email:   jkearl@watttieder.com
          cholley@watttieder.com

*Attorneys for Creditor*
*Barnard Pipeline, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on April ___, 2019, I caused a copy of the foregoing Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) to be sent via e-mail and/or first-class mail to the parties identified in the Master Core/2002 Service List attached hereto as **Exhibit B.**

_____
Jane G. Kearl

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

NOTICE OF CONTINUED PERFECTION OF
MECHANICS LIEN PURSUANT TO 11 U.S.C. §

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

# EXHIBIT A

28

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

NOTICE OF CONTINUED PERFECTION OF
MECHANICS LIEN PURSUANT TO 11 U.S.C. §

Recording requested by: Libario Salazar
Barnard Pipeline, Inc.

And when recorded mail this document to:

Jane G. Kearl, Esq.
Robert C. Shala, Esq.
Watt, Tieder, Hoffar & Fitzgerald, LLP
2040 Main Street, Suite 300
Irvine, CA 92614



Recorded in Official Records, County of San Bernardino

**BOB DUTTON**
**ASSESSOR – RECORDER – CLERK**

**P Counter**

Doc# **2019 – 0027638**

1/28/2019
3:32 PM
JC
SAN

| Titles | 1 | Pages | 6 |
|---|---|---|---|
| Fees | | | 39.00 |
| Taxes | | | 0.00 |
| CA SB2 Fee | | | 75.00 |
| Others | | | 6.00 |
| Paid | | | $120.00 |

For recorder's use

# MECHANICS' LIEN
## (Cal. Civ. Code § 8416, et seq.)

1.    BARNARD PIPELINE, INC. ("Claimant") claims a mechanics lien for the labor, services, equipment, and/or materials described in paragraph 2, furnished for a work of improvement on that certain real property located in the County of San Bernardino, State of California, and more particularly described as:

> All right, title and interest of Pacific Gas and Electric Company ("PG&E") in the Station generally known as PLS1 located at or near the intersection of Sunflower Springs Road and Highway 66, and any appurtenances thereto, including, without limitation, all structures, and pipelines therein, in or on which Claimant provided labor, services, equipment and/or materials as more specifically described below and as generally depicted in the map attached hereto as Exhibit A.

2.    After deducting all just credits and offsets, the sum of $600,169.89, together with interest at the rate of 10% per annum from January 22, 2019, is due Claimant for the following: labor, services, equipment, and/or materials for pipeline replacement, pipeline fitting replacements, valve replacements and hydrostatic pipeline testing, and related construction work performed under the Alliance Agreement Contract between Claimant and PG&E and Contract Work Authorization No. C8638, or as otherwise requested by PG&E.

3.    Claimant furnished the labor, services, equipment, and/or materials, at the request of:  PG&E.

4.    The name and address of the owner(s) or reputed owner(s) of the real property is/are:  PG&E, 77 Beale Street, 32nd Floor, San Francisco, CA 94105.

///

///

///

5. Claimant's address is: 701 Gold Avenue, Bozeman, MT 59715.

Dated _January 22_, 2019

BARNARD PIPELINE, INC.

By: _____
Zach Bowler, Vice President

## VERIFICATION

I, Zach Bowler, am the Vice President of Claimant on the foregoing Mechanics Lien and am authorized to make this verification for and on its behalf. I have read the foregoing Mechanics Lien and know the contents of the Mechanics Lien to be true of my own knowledge.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated _January 22_, 2019

By: _____
Zach Bowler, Vice President

## NOTICE OF MECHANICS LIEN

## ATTENTION!

Upon the recording of the enclosed MECHANICS LIEN with the county recorder's office of the county where the property is located, your property is subject to the filing of a legal action seeking a court-ordered foreclosure sale of the real property on which the lien has been recorded. That legal action must be filed with the court no later than 90 days after the date the mechanics lien is recorded.

The party identified in the enclosed mechanics lien may have provided labor or materials for improvements to your property and may not have been paid for these items. You are receiving this notice because it is a required step in filing a mechanics lien foreclosure action against your property. The foreclosure action will seek a sale of your property in order to pay for unpaid labor, materials, or improvements provided to your property. This may affect your ability to borrow against, refinance, or sell the property until the mechanics lien is released.

BECAUSE THE LIEN AFFECTS YOUR PROPERTY, YOU MAY WISH TO SPEAK WITH YOUR CONTRACTOR IMMEDIATELY, OR CONTACT AN ATTORNEY, OR FOR MORE INFORMATION ON MECHANICS LIENS GO TO THE CONTRACTORS STATE LICENSE BOARD WEB SITE AT www.cslb.ca.gov.

# EXHIBIT A



MATCHLINE FOR CONTINUATION SEE 4805431s1



MATCHLINE FOR CONTINUATION SEE 4805043a4

MATCHLINE FOR CONTINUATION SEE 4800158a1

VICINITY MAP

Case: 19-30088    Doc# 1419    Filed: 04/15/19    Entered: 04/15/19 12:32:54    Page 10 of 22

**PROOF OF SERVICE**

I, Julie Benton, declare:

I am employed in the County of Orange, State of California. I am over the age of 18 years and not a party to the within action. My business address is 2040 Main Street, Suite 300, Irvine, California 92614-6232.

On January 28, 2019, I served ☐ the originals ☒ true copies of the following document(s) described as MECHANICS LIEN and NOTICE OF MECHANICS' LIEN on the interested parties in this action, by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, the United States mail at Irvine, California addressed as set forth below:

Pacific Gas & Electric Company (PG&E)
77 Beale Street, 32nd Floor
San Francisco, CA 94105

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on January 28, 2019, at Irvine, California.

Julie Benton

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

PROOF OF SERVICE

EXHIBIT B

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Adna Tretovek, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Mart, Brittany S. Zummer | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | | 619-531-8700 | 619-342-9600 | EAdler@TheAdlerFirm.com; gmart@theadlerfirm.com; bzummer@TheAdlerFirm.com |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Aera Energy LLC | Attn: Ron A. Symm | 10000 Ming Avenue | | Bakersfield | CA | 93311 | | 661-665-5791 | | RASymm@aeraenergy.com |
| Counsel for TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: EVELINA GENTRY | 601 West Fifth Street, Suite 300 | | Los Angeles | CA | 90071 | | 213-688-9500 | 213-627-6342 | evelina.gentry@akerman.com |
| Counsel for TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | 2001 Ross Avenue, Suite 3600 | | Dallas | TX | 75201 | | 214-720-4300 | 214-981-9339 | yelena.archiyan@akerman.com; john.mitchell@akerman.com |
| Counsel for Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford | 580 California Street | Suite 1500 | San Francisco | CA | 94104 | | 415-765-9500 | 415-765-9501 | avcrawford@akingump.com |
| Counsel for Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds | 1999 Avenue of the Stars | Suite 600 | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | dsimonds@akingump.com; mstamer@akingump.com |
| Counsel for Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com; dbotter@akingump.com |
| Counsel for Arabian, Inc. | ANDREWS & THORNTON | Attn: Anne Andrews, Sean T. Higgins, and John C. Thornton | 4701 Van Karman Ave | Suite 300 | Newport Beach | CA | 92660 | | 949-748-1000 | 949-315-3540 | aa@andrewsthornton.com; sth@andrewsthornton.com; jct@andrewsthornton.com |
| Counsel for CADWS, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Andrew.Silfen@arentfox.com; Beth.Brownstein@arentfox.com; Jordana.Renert@arentfox.com |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher R.J. Wong | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | | 213-629-7400 | 213-629-7401 | Azam.Ordubegi@arentfox.com; christopher.wong@arentfox.com |
| Counsel for CADWS, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Azam Ordubegian | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | | 213-629-7400 | 213-629-7401 | Azam.Ordubegi@arentfox.com |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq. | 555 West 50th Street | | New York | NY | 10019 | | 212-836-8000 | 212-836-8689 | brian.lohan@arnoldporter.com; steven.fruchter@arnoldporter.com |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. | One AT&T Way, Room | | Bedminster | NJ | 07921 | | 908-234-3318 | 832-213-0157 | jg5786@att.com |
| Counsel for California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS, PADILLA, and JAMES POTTER | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | | 415-510-3367 | 415-703-5480 | Danette.Valdez@doj.ca.gov; Annadel.Almendras@doj.ca.gov; James.Potter@doj.ca.gov |
| Counsel for California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 1515 Clay Street, 20th Floor | P.O. Box 70550 | Oakland | CA | 94612-0550 | | 510-879-0815 | 510-622-2270 | Margarita.Padilla@doj.ca.gov |
| Counsel for California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 300 South Spring Street | Suite 1702 | Los Angeles | CA | 90013 | | 213-269-6326 | 213-897-2802 | James.Potter@doj.ca.gov |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiff Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | 12518 Beverly Boulevard | | Whittier | CA | 90601 | | 562-889-0182 | | martaeromeroae@gmail.com |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard | 11601 Wilshire Blvd. | Suite 1400 | Los Angeles | CA | 90025-0509 | | 310-442-8875 | 310-820-8859 | esagerman@bakerlaw.com; lattard@bakerlaw.com |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas | 1160 Battery Street | Suite 100 | San Francisco | CA | 94111 | | 415-542-8730 | | rjulian@bakerlaw.com; cdumas@bakerlaw.com |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu | 2001 Ross Avenue | Suite 1000 | Dallas | TX | 75201 | | 214-953-6500 | | luckey.mcdowell@bakerbotts.com; ian.Roberts@bakerbotts.com; Kevin.Chiu@bakerbotts.com |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Nava S. Dhillon | 101 California Street | Suite 3600 | San Francisco | CA | 94111 | | 415-291-6200 | | Nava.Dhillon@bakerbotts.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John M. Rowland | 211 Commerce Street | Suite 800 | Nashville | TN | 37201 | | 615-726-5544 | 615-744-5544 | jrowland@bakerdonelson.com |
| Counsel for Phillips and Jordan, Inc., Counsel for APTIM, ... Counsel for TTR Substations, Inc., Counsel for Various | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | | 504-566-5292; 504-566-5200 | 504-636-4000 | lrochester@bakerdonelson.com; jhayden@bakerdonelson.com |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Brian D. Huben | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | | 424-204-4353 | 424-204-4350 | hubenb@ballardspahr.com |
| Counsel for Realty Income Corp., Counsel for Discover ... | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | | 302-252-4428 | 410-361-8930 | ganzc@ballardspahr.com; myersms@ballardspahr.com |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers | 919 North Market Street, Mail Code: NY1-100-21-01 | 11th Floor | Wilmington | DE | 19801 | | 646-855-2464 | | summersm@ballardspahr.com; john.mccusker@aphi.com |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker | | | New York | NY | 10036 | | | | john.mccusker@aphi.com |
| Creditors | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | 3102 Oak Lawn Avenue, #1100 | | Dallas | TX | 75219 | | 214-521-3605 | | ssummy@baronbudd.com; jfiske@baronbudd.com |
| Public Entities impacted by the Wildfires | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Hughes | 350 South Grand Avenue, Suite 2200 | | Los Angeles | CA | 90071-3485 | | 213-621-4000 | 213-625-1832 | tmccurnin@bbklaw.com; chughes@bbklaw.com |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Matthew D. Metzger | 1777 Borel Place | Suite 314 | San Mateo | CA | 94402 | | 415-513-5980 | 415-513-5985 | belvederelegalecf@gmail.com |
| Counsel for Zhone Claims | BELVEDERE LEGAL, PC | Attn: Kevin M. Capuzzi, Michael J. Barrie | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | | 302-442-7010 | 302-442-7012 | kcapuzzi@beneschlaw.com; mbarrie@beneschlaw.com |
| | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Craig S. Simon | 555 California Place | Suite 4925 | San Francisco | CA | 94104 | | 415-659-7924 | 312-767-9192 | csimon@bergerkahn.com |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | 949-474-1880 | 949-213-5029 | csimon@bergerkahn.com |
| Counsel Nationwide Entities | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | 949-474-1880 | 949-213-5029 | csimon@bergerkahn.com |
| Counsel Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Harriet Steiner | 500 Capitol Mall | Suite 1700 | Sacramento | CA | 95814 | | 916-325-4000 | 916-325-4010 | harriet.steiner@bbklaw.com |
| Counsel for Valley Clean Energy Alliance | BEST BEST & KRIEGER LLP | | | | | | | | | | |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to RagePoint, Inc., Counsel to Almendra Consulting | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris, Heinz Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | | 408-295-1700 | 408-295-1531 | Michael@bindermalter.com; Rob@bindermalter.com; Heinz@bindermalter.com |
| Counsel for Coastsar and Party-in-Interest Sonoma Clean Power Authority | Booth Jones Inc. | Attn: Mark Garton | 555 Capital Mall | Suite 1500 | Sacramento | CA | 95814 | | | | mgarton@boutsjones.com |
| Counsel to secured asbestos personal injury creditor | BRAYTON-PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryn G. Letsch, Esq. | 222 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | | 415-898-1555 | 415-898-1247 | bletsch@braytonlaw.com |
| Counsel for Kronik Inc., d/b/a Accurdent Directional Drilling), Vitan Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | | 925-944-9700 | 925-944-9701 | misola@brothersmithlaw.com |
| Counsel for Enax Enterprises, Inc. dba Kortick Manufacturing | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau | 235 Montgomery Street | Suite 410 | San Francisco | CA | 94104 | | 415-992-8940 | 415-992-8915 | grougeau@brlawsf.com |
| Counsel for California Community Choice Association, California Choice | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | cchristianson@buchalter.com; vbantnerpeo@buchalter.com |
| Counsel for Oracle America, Inc. | California Public Utilities Commission | Attn: Arocles Aguilar | 505 Van Ness Avenue | | San Francisco | CA | 94102 | | 415-703-2015 | 415-703-2262 | arocles.aguilar@cpuc.ca.gov |
| California Public Utilities Commission | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | 6001 Bollinger Canyon Road | T2110 | San Ramon | CA | 94583 | | | | melaniecruz@chevron.com; marmstrong@chevron.com |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick | 800 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90017 | | 213-629-5700 | 213-624-9441 | kwinick@clarktrev.com |
| Counsel to Maxum/Renaissance America, Inc., Albertonna Companies, Inc., Safeway Inc., Catin Specialty Insurance Company, David W. Maeki, Rhonda J. Maeki, Starbucks Lines Insurance Company, Chubb Custom Insurance Company, General Security Indemnity Company of Arizona (GSINDA), Markel Bermuda (Ltd), Ashford Inc., Ashford Hospitality Association | Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | | 949-260-3100 | 949-260-3190 | mgoodin@clausen.com; sschweitzer@cogsh.com; mschweiber@cogsh.com |
| | Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | |
| Counsel Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry | Collections Support Unit | 651 Boas Street, Room 702 | Harrisburg | PA | 17121 | | 717-787-7627 | 717-787-7671 | ra-li-ucts-bankrup@state.pa.us |
| Calaveras Construction Company Inc, Calaveras Telephone Company, Kernan Telephone Company, The Ponderosa Telephone Co., The Ponderosa Telephone Co., Sierra Telephone Company, Inc., Volcano Telephone Company and TDS Telecom | Cooper, White & Cooper LLP | Attn: Peter C. Califano | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | | 415-433-1900 | 415-433-5530 | pcalifano@cwclaw.com; deg@coreylaw.com; alr@coreylaw.com; smb@coreylaw.com |
| Counsel for Fire Victim Creditors individual plaintiffs Executive Committee appointed by the Califorina Superior Court in the North Bay Fire Cases, Joint Council Coordination Proceeding pursuant to the terms of the Court's Case Management Order No. 1 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030-0669 | | 650-871-5666 | 650-871-4144 | sum@coreylaw.com |
| | Cozchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | | 650-697-6000 | 650-697-0577 | fpitre@cpmlegal.com; acordova@cpmlegal.com; ablodgett@cpmlegal.com |
| Attorney for County of Sonoma | County of Sonoma | Attn: Tambra Curtis | County Administration Center | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | | 707-565-2421 | | Tambra.curtis@sonoma-county.org |
| Attorney for COUNTY OF YOLO | COUNTY OF YOLO | Attn: Eric May | 625 Court Street | Room 201 | Woodland | CA | 95695 | | 530-666-8278 | 530-666-8279 | eric.may@yolocounty.org |
| Counsel for Danny Energy Alliance | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | | 415-986-2800 | 415-986-2827 | mplevin@crowell.com; bmullan@crowell.com |
| Counsel for Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Monique D. Almy | 1001 Pennsylvania Avenue, N.W. | | Washington | DC | 20004 | | 415-986-2827 | 202-628-5116 | malmy@crowell.com |
| Counsel Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave., N.W. | | Washington | DC | 20004 | | 202-624-2500 | 202-628-5116 | tkoegel@crowell.com |
| Counsel Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel | 3 Embarcadero Center | 26th Floor | San Francisco | CA | 94111 | | 415-986-2800 | 202-624-2935 | mdsakay@bankslaw.com; knoreen@bankslaw.com |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | 333 Twin Dolphin Drive | Suite 145 | Redwood Shores | CA | 94065 | | 650-453-3600 | 650-394-8672 | |
| Counsel to Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe | 1600 El Camino Real | | Menlo Park | CA | 94025 | | 650-752-2000 | 650-752-2111 | andrew.yaphe@davispolk.com |
| Counsel to the agent under the Debtors' proposed Debtor in Possession financing facilities, Counsel for Citibank N.A. as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4331 | 212-701-5331 | eli.vonnegut@davispolk.com; david.schiff@davispolk.com; timothy.graulich@davispolk.com |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight | 1339 Pearl Street | | Napa | CA | 94558 | | | | dgrassgreen@gmail.com |
| | Dentons US LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree St., NE, Suite 5300 | | Atlanta | GA | 30308 | | 404-527-4073 | 404-527-4198 | bryan.bates@dentons.com |
| Counsel Southwests Company LLC | Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | | 213-623-9300 | 213-623-9924 | john.moe@dentons.com |
| Counsel Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | | 212-768-5347 | | Lauren.macksoud@dentons.com |
| Counsel for Southwire Company LLC, Travelers Insurance | Dentons US LLP | Attn: Michael A. Isaacs, Esq. | One Market Plaza, Spear Tower, 24th Floor | | San Francisco | CA | 94105 | | 415-356-4614 | 415-267-4198 | michael.isaacs@dentons.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | COUNTRY | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Capital Power Corporation and Halkirk 1 LP Project LP | Dentons US LLP | Attn: Oscar N. Pinkas | 1221 Avenue of the Americas | | New York | NY | | 10020-1089 | 212-768-6701 | 212-768-6700 | oscar.pinkas@dentons.com |
| Counsel to Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson | 1221 Avenue of the Americas | | New York | NY | | 10020 | 212-768-6800 | | peter.wolfson@dentons.com |
| Counsel to Southern Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq. | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | | 90017-5704 | 213-623-9300 | 213-623-9924 | samuel.maizel@dentons.com |
| Counsel of Hoc Group of Subrogation Claim | Diemer & Wei, LLP | Attn: Kathryn S. Diemer | 100 West San Fernando | Suite 555 | San Jose | CA | | 95113 | 408-971-6270 | 408-971-6271 | kdiemer@diemerwei.com |
| Counsel Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | 2000 Avenue of the Stars | Suite 400 North Tower | Los Angeles | CA | | 90067-4704 | 310-595-3000 | 310-595-3300 | eric.goldberg@dlapiper.com; david.riley@dlapiper.com |
| Counsel Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | | 94105-2933 | 415-836-2500 | 415-836-2501 | joshua.morse@dlapiper.com |
| Counsel to Diablo Aslan, Thomas Atkinson, Chippawgate Contractor, Inc., Lara Baldwin Balegh, Brion Bolton, Sharon Britt | DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | | 95826 | 916-379-3500 | 916-379-3599 | scampora@dbbwc.com |
| Counsel to Wellspring International Inc. and Elaizer American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | | 90071 | 213-457-1800 | 213-457-1850 | gjones@dykema.com |
| Counsel East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg | 1111 Broadway | 3rd Floor | Oakland | CA | | 94607 | 510-638-5266 | | lgoldberg@ebce.org |
| Counsel EDP Renewables North America LLC, Rising Tree Wind II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer Hayes | 808 Travis | Suite 700 | Houston | TX | | 77002 | 713-265-0350 | 713-265-0365 | Leslie.Freiman@edpr.com; Randy.Sawyer@edpr.com |
| Counsel to W. Bradley Electric, Inc. | Elkington Shephard LLP | Attn: Sally J. Elkington, James A. Shepherd | 409 - 13th Street | 10th Floor | Oakland | CA | | 94612 | 510-465-0404 | 510-465-0202 | sally@elkslaw.com; jim@elkslaw.com |
| Counsel to Creditor and Party-in-interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | | 94123 | | | larry@engeladvice.com |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel | 888 First St NE | | Washington | DC | | 20426 | | | |
| Counsel for California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | 400 Capitol Mall | Suite 1750 | Sacramento | CA | | 95814 | 916-329-7400 | 916-329-7435 | sfelderstein@ffwplaw.com; ppascuzzi@ffwplaw.com |
| Counsel to The Okonite Company | Finestone Hayes LLP | Attn: Stephen B. Finestone | 456 Montgomery St. | 20th FL | San Francisco | CA | | 94104 | 415-421-2624 | 415-398-2820 | sfinestone@fhlawllp.com |
| Aggreko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | | 94104 | 415-421-2624; 415-616-6466; 415-481-5481 | | jhayes@fhlawllp.com; rwetthuas@fhlawllp.com |
| Counsel to Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson | 3000 K Street, NW, Suite 600 | | Washington | DC | | 20007-5109 | 202-672-5300 | 202-672-5399 | emorabito@foley.com; bnelson@foley.com |
| Counsel to Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana | 3579 Valley Centre Drive, Suite 300 | | San Diego | CA | | 92130 | 858-847-6759 | 858-792-6773 | vavilaplana@foley.com |
| Counsel to Itron, Inc., solely in its capacity as Indenture Trustee | FREDRIKC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | 124 East Fourth Street | | Tulsa | OK | | 74103-5010 | 918-583-9922 | 918-583-8251 | sory@fdlaw.com |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | 1201 N. Orange St. | Suite 300 | Wilmington | DE | | 19801 | 302-425-5800 | 302-425-5814 | mbusenkell@gsbblaw.com |
| Counsel to Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1110 | | Oakland | CA | | 94612 | 510-350-9700 | 510-350-9701 | ehg@classlawgroup.com; dsh@classlawgroup.com |
| Counsel to Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffery C. Krause, Genevieve G. Weiner | 333 South Grand Avenue | | Los Angeles | CA | | 90071-3197 | 213-229-7000 | 213-229-7520 | jkrause@gibsondunn.com; gweiner@gibsondunn.com |
| Counsel to Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | 200 Park Avenue | | New York | NY | | 10166-0193 | 212-351-4000 | 212-351-4035 | Mrosenthal@gibsondunn.com; Amoskowitz@gibsondunn.com |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo | 1717 Arch Street | | Philadelphia | PA | | 19103 | 215-988-7800 | 215-717-5259 | vuocolod@gtlaw.com |
| Attorneys for Public Entities | GREENBERG TRAURIG, LLP | Attn: David B. Kurzweil | 3440 Peachtree Park East | Suite 1900 | Los Angeles | CA | | 90067-2121 | 310-586-7700 | 310-586-7800 | steinbargh@gtlaw.com |
| Counsel for Trinity Public Utilities District, LLC. Cardno, Inc. | GREENBERG TRAURIG, LLP | Attn: Michael Maigue | 4 Embarcadero Center | Suite 3000 | San Francisco | CA | | 94111 | 415-655-1300 | 415-707-2010 | hoguesm@gtlaw.com |
| Counsel for the City and County of San Francisco, including all of its agencies, departments, and instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick | Four Embarcadero Center | Suite 4000 | San Francisco | CA | | 94111-4106 | 415-981-1400 | 415-777-4961 | etredinnick@greeneradovsky.com |
| Counsel to Plain San Francisco Herring Association, Counsel for the Oiarra, Counsel for Aida and Ramiro Rodriguez, Counsel for Todd and Adelina McKane, Counsel for Javonda Cavill, Counsel for Sam and Cathy Dorrancounsel for Laura Hart, Counsel for Mihai and Go-Merchant | GROSS & KLEIN LLP | Attn: Stuart G. Gross | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | | 94939 | 415-344-9670 | 415-890-2802 | sgross@grosskleinlaw.com; mgrootefeld@shaw-llp.com; wpickett@shaw-llp.com |
| Counsel to Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | 22592 Riverview Center | Suite 280 | Bonita Springs | FL | | 34134 | 239-301-1126 | 239-301-1109 | Sharon.petroni@herrentals.com |
| Attorney for Herc Rentals | Herc Rentals | Attn: Sharon Petrosino, Esq. | 27500 Riverview Center | Suite 280 | Bonita Springs | FL | | 34134 | 239-301-1126 | 239-301-1109 | Sharon.petrosino@hercrentals.com |
| Counsel to Lessors USA LLC | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | | 02109 | 617-345-9000 | 617-345-9020 | jdoran@hinckleyallen.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn: Erin N Brady | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | | 90067 | 310-785-4600 | 310-785-4601 | erin.brady@hoganlovells.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn: M Hampton Foushee | 875 Third Avenue | | New York | NY | | 10022 | 212-918-3000 | 212-918-3100 | hampton.foushee@hoganlovells.com |
| COUNSEL FOR PARTIES-IN-INTEREST | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | | 90067 | 310-785-4600 | 310-785-4601 | bennett.spiegel@hoganlovells.com |
| Counsel to McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | 875 Third Avenue | | New York | NY | | 10022 | 212-918-3000 | 212-918-3100 | alex.sher@hoganlovells.com; peter.ivanick@hoganlovells.com |

Case 19-30088   Doc# 1419   Filed 04/15/19   Entered 04/15/19 12:32:54   Page 15 of 22

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Diablo Winds, LLC | HOLLAND & HART LLP | Attn: Risa Lynn Wolf-Smith | 555 Seventeenth Street, Suite 3200 | | Denver | CO | 80201-8749 | | 303-295-8011 | 303-295-8261 | rwolf@hollandhart.com |
| Counsel for Deutsche Bank Trust Company America and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholder | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | 50 California Street | | San Francisco | CA | 94111 | | 415-743-6900 | 415-743-6910 | robert.labate@hklaw.com; david.holtzman@hklaw.com |
| Counsel for Named Party The City of Oakland | Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross, Monique D. Jewett-Brewster | 70 South First Street | | San Jose | CA | 95113 | | 408-286-9800 | 408-998-4790 | mjr@hopkinscarley.com; jross@hopkinscarley.com |
| Counsel for GE Stockton, LLC, RE Poso Cogeneration Company, f/d/b/a Mt. Poso Cogeneration Company, L.P., Ampersand Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, LLC | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | | 415-975-3700 | 415-975-3701 | keckhardt@huntonak.com |
| Counsel for RE Stockton, LLC, RE Poso Cogeneration Company, f/d/b/a Mt. Poso Cogeneration Company, L.P., Ampersand Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, LLC | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | | 212-309-1000 | 212-309-1100 | ppartee@huntonak.com |
| Internal Revenue Service | IBM Corporation | Attn: Marie-Jose Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada | 514-964-6994 | 845-491-5032 | mjdube@fr.a.ibm.com |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | 855-235-6787 | |
| Counsel to Karkanorian Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars | Suite 900 | Los Angeles | CA | 90067-4276 | | 310-277-1010 | 310-203-7199 | cvarnen@irell.com; astrabone@irell.com |
| Counsel for The Davey Tree Expert Company | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Kerri A. Lyman | 840 Newport Center Drive, Suite 400 | | Newport Beach | CA | 92660 | | 949-760-5242 | 949-760-5200 | jreisner@irell.com; klyman@irell.com |
| Counsel for BlackMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. | 840 Newport Center Drive, Suite 400 | | Newport Beach | CA | 92660-6324 | | 949-760-0991 | 949-760-5200 | mstrub@irell.com |
| Counsel for Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | | 617-535-4744 | 617-451-0409 | Bankruptcy2@ironmountain.com |
| Interested by Ox2M Hill Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery | Associate General Counsel, 9000 Crow Canyon Road | 9191 South Jamaica Street | Englewood | CO | 80112 | | 720-286-2242 | | robert.albery@jacobs.com |
| Interested by Jane Luciano | Jane Luciano | | 9000 Crow Canyon Road, Suite 200 | | Danville | CA | 94506 | | 925-216-6030 | | jane-luciano@comcast.net |
| Counsel for wholesale Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma | 1766 Lacassie Ave., Suite 200 | | Walnut Creek | CA | 94596 | | 925-937-1400 | 925-937-1414 | ajang@janglit.com; snoma@janglit.com |
| Counsel to Arena, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. | P.O. Box 33127 | | Charlotte | NC | 28233 | | 828-749-1865 | | jdt@jdthompsonlaw.com |
| Counsel to Pacific Oxberg, Mizuho Bank, Ltd. | Jeffer Mangels Butler & Mitchell LLP | Attn: Robert B. Kaplan, Bennett G. Young | Two Embarcadero Center, 5th Floor | | San Francisco | CA | 94111 | | 818-827-9147 | 818-827-9099 | rbk@jmbm.com; bgy@jmbm.com |
| Counsel for Oakton, Inc. | JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel | 21650 Oxnard Street, Suite 500 | | Woodland Hills | CA | 91367 | | | | lgabriel@jbg.law |
| Interested by John A. Vos | John A. Vos | | 1430 Lincoln Avenue | | San Rafael | CA | 94901 | | 415-485-5330 | | |
| Counsel to LA Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, P.C. | Attn: Antonio Ortiz, Shelby A Jordan | 500 N. Shoreline, Suite 900 | Suite 120 – No. 111 | Corpus Christi | TX | 78401 | | 361-884-5678 | 361-888-5555 | sjordan@jhwclaw.com; aortiz@jhwclaw.com |
| Counsel for Da Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | | 2976 E. State Street | | Eagle | ID | 83616 | | | | 1AE1900@yahoo.com |
| Counsel to Debtors | Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | 650 California Street | Suite 1900 | San Francisco | CA | 94108 | | 415-496-6723 | 650-636-9251 | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com |
| Counsel for Homepage SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com; bfeder@kelleydrye.com |
| Counsel OR Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich | Two North Nevada | | Colorado Springs | CO | 80903 | | 719-520-4416 | | Mark_Minich@kindermorgan.com |
| Counsel Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow | 1001 Louisiana | | Houston | TX | 77002 | | 713-420-5647 | | mosby_perrow@kindermorgan.com |
| Counsel Cajoline Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | | 212-446-4800 | 212-446-4900 | aparna.yenamandra@kirkland.com |
| Counsel Cajoline Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | 312-862-2200 | david.seligman@kirkland.com; marc.kieselstein@kirkland.com |
| Counsel for Federal Monitor | Kirkland & Ellis LLP | Attn: Mark Kieselstein, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | 312-862-2200 | |
| Counsel for Federal Monitor | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | | San Francisco | CA | 94104 | | 415-439-1400 | 415-439-1500 | mark.mckane@kirkland.com; michael.esser@kirkland.com |
| Counsel for Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer | 555 California Street | | San Francisco | CA | 94104 | | 415-439-1400 | 415-439-1500 | alexander.pilmer@kirkland.com |
| Counsel for Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | | New York | NY | 10022 | | 212-446-4800 | | stephen.hessler@kirkland.com |
| Counsel for Federal Monitor | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | 1999 Avenue of the Stars, Thirty-Ninth Floor | | Los Angeles | CA | 90067 | | 310-407-4000 | 310-407-9090 | kklee@ktbslaw.com; dstern@ktbslaw.com; skidder@ktbslaw.com |
| Counsel for Electrica Energy Inc, et al. | Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball LLP | Attn: Hagop T. Bedoyan | 5260 N. Palm Avenue, Suite 201 | | Fresno | CA | 93704 | | 559-438-4374 | 661-326-0418 | hbedoyan@kleinlaw.com; lgentile@kleinlaw.com; civllegal@kleinlaw.com |
| Counsel for kings River Water Association | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | | 212-907-0700 | 212-818-0477 | tdubbs@labaton.com; lgottlieb@labaton.com; cvillegas@labaton.com; jdubbin@labaton.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | COUNTRY | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | 333 South Grand Avenue | Suite 4200 | Los Angeles | CA | | 90071 | 213-630-5500 | 213-630-5555 | klamb@lkfirm.com; mslattery@lkfirm.com; tkelch@lkfirm.com |
| Counsel for Pacific Mobile Structures, Inc. | LANE POWELL PC | Attn: Brad T. Summers | 601 SW Second Avenue | Suite 2100 | Portland | OR | | 97204 | 503-778-2100 | 503-778-2200 | summerst@lanepowell.com |
| Counsel for Energy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | | 90071-1560 | 213-485-1234 | 213-891-8763 | adam.malatesta@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 South Grand Avenue | | Los Angeles | CA | | 90071-1560 | 213-485-1234 | 213-891-8763 | amy.quartarolo@lw.com |
| Counsel for Energy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | 885 Third Avenue | | New York | NY | | 10022-4834 | 212-906-1200 | 212-751-4864 | caroline.reckler@lw.com; andrew.parlen@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | 885 Third Avenue | | New York | NY | | 10022 | 212-906-1200 | 212-751-4864 | christopher.harris@lw.com; andrew.parlen@lw.com |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | 10953 Vista Lake Ct. | | Navasota | TX | | 77868 | 936-825-8205 | | pwp@patprewittlaw.com |
| Intervenors | Law Office of Richard L. Antognini | Attn: Richard L. Antognini | 2036 Nevada City Highway | Suite 636 | Grass Valley | CA | | 95945-7700 | 916-254-4896 | | rlalawyer@yahoo.com |
| Construction Corporation | Law Office of Steven M. Olson | Attn: Steven M. Olson | 100 E Street, Suite 104 | | Santa Rosa | CA | | 95404 | 707-575-1800 | 707-575-1867 | smo@smolsonlaw.com |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver | 643 Bair Island Road | Suite 403 | Redwood City | CA | | 94063 | 650-282-5970 | 650-282-5980 | ws@waynesilverlaw.com |
| Creditor Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | 354 Pine Street | 3rd Floor | San Francisco | CA | | 94104 | 415-989-1800 | | inati@brandilaw.com |
| Interstate party CHM HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince | 185 Pier Avenue | Suite 103 | Santa Monica | CA | | 90405 | 310-396-6964 | 310-396-0963 | cprince@lesnickprince.com |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | | 90067 | 310-229-1234 | 310-229-1244 | DLN@LNBYB.COM |
| | LEVENE, NEALE, BENDER, YOO & BRILL, L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | | 90067 | 310-229-1234 | 310-229-1244 | EHK@LNBYB.COM |
| Counsel to Global Diving & Salvage, Inc. | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee O. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | | 90071 | 213-250-1800 | 213-250-7900 | Lovee.Sarenas@lewisbrisbois.com; Amy.Goldman@lewisbrisbois.com; Scott.Lee@lewisbrisbois.com; Jasmin.Yang@lewisbrisbois.com |
| Counsel to California LLC, RE Astoria LLC | Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman | PO Box 3064 | | Houston | TX | | 77253-3064 | 713-844-3400 | 713-844-3503 | houston_bankruptcy@publicans.com |
| Counsel to Harris County | Locke Lord LLP | Attn: Aaron Smith | 111 South Wacker Drive, Suite 4100 | | Chicago | IL | | 60606 | 312-443-0700 | 312-443-0336 | asmith@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp | 601 Poydras Street | Suite 2660 | New Orleans | LA | | 70130 | 504-558-5210 | 504-510-6847 | bknapp@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Elizabeth M. Guffy | JPMorgan Chase Tower | 600 Travis, Suite 2800 | Houston | TX | | 77002 | 713-226-1200 | 713-223-3717 | eguffy@lockelord.com |
| California Insurance Guarantee Association | Locke Lord LLP | Attn: Lindsey E. Kress | 101 Montgomery Street | Suite 1950 | San Francisco | CA | | 94104 | 415-318-8810 | 415-676-5816 | lkress@lockelord.com |
| California Insurance Guarantee Association | Locke Lord LLP | Attn: Meagan S. Tom | 101 Montgomery Street | Suite 1950 | San Francisco | CA | | 94104 | 415-318-8810 | 415-676-5816 | meagan.tom@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Street | Suite 2200 | Austin | TX | | 78701 | 512-305-4700 | 512-305-4800 | sbryant@lockelord.com |
| Counsel to Araueza Energy Services LLC | Locke Lord LLP | Attn: Wei Fu | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | | 94104 | 415-318-8810 | 415-676-5816 | jackie.fu@lockelord.com |
| Counsel to California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | | 90067 | 310-282-2000 | | mscohen@loeb.com; aclough@loeb.com |
| Counsel for Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera | One Lowenstein Drive | | Roseland | NJ | | 07068 | 973-597-2500 | 973-597-2333 | metkin@lowenstein.com; abehlmann@lowenstein.com; golivera@lowenstein.com |
| Interested party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | 221 Sansome Street | | San Francisco | CA | | 94104-2323 | 415-362-0449 | 415-394-5544 | imac@macfern.com |
| Counsel for Oregon Corporation and its subsidiary entities: Inpro Companies, Inc., Instaform Technologies, LLC and Fiberglass Construction Services, Inc. | MARGULIES FAITH LLP | ATTN: CRAIG G. MARGULIES | 16030 VENTURA BOULEVARD, SUITE 470 | | ENCINO | CA | | 91436 | 818-705-2777 | 818-705-3777 | Craig@MarguliesFaithLaw.com |
| Counsel for Slip Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | | 94104 | 415-433-4440 | 415-433-5440 | malexander@maryalexanderlaw.com |
| Counsel for A.J. Excavation Inc. | McCormack Barstow LLP | Attn: H. Annie Duong | 7647 North Fresno Street | | Fresno | CA | | 93720 | 559-433-1300 | 559-433-2300 | Annie.Duong@mccormickbarstow.com |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormack Barstow LLP | Attn: David J. Emerson | 7647 North Fresno Street | | Fresno | CA | | 93720 | 559-433-1300 | 559-433-2300 | demerson@mccormickbarstow.com |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street | Suite 2100 | San Francisco | CA | | 94104 | 415-512-8600 | 415-512-8601 | randy.michelson@michelsonlawgroup.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | New York | NY | | 10001-2163 | 212-530-5000 | 212-530-5219 | ddunne@milbank.com; skhalil@milbank.com |
| Counsel of the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | | 90067 | 424-386-4000 | 213-629-5063 | paronzon@milbank.com; GBray@milbank.com; TKreller@milbank.com |
| Plaintiffs' Counsel | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brien, Andrew B. Levin | 2029 Century Park East, Suite 3100 | | Los Angeles | CA | | 90067 | 310-586-3200 | 310-586-3200 | aobrien@mintz.com; ablevin@mintz.com |
| Counsel for Adams Clean Energy | Minman, Buzinan & Nahmias, LLP | Attn: Alan I. Nahmias | 21860 Burbank Boulevard, Suite 360 | | Woodland Hills | CA | | 91367 | 818-955-2555 | | anahmias@mbnlawyers.com |
| Counsel for Tradstar EN Engineering LLC | MONTEE & ASSOCIATES | Attn: Kevin P. Montee | 12654 Howell Ave | Suite 149 | Walnut Creek | CA | | 94596 | 925-955-5659 | 925-955-1648 | kmontee@monteeassociates.com |
| Counsel to REASON SUNSET LLC | MONTEE & ASSOCIATES | Attn: Kevin P. Montee | 12654 Howell Ave | Suite 149 | Walnut Creek | CA | | 94596 | 925-955-5659 | 925-955-1648 | kmontee@monteeassociates.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Proponent, Inc. | Newmeyer & Dillon LLP | Attn: James J. Ficenec, Joshua B. Bevitz | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | | 925-988-3200 | 925-988-3290 | James.Ficenec@ndlf.com / Joshua.Bevitz@ndlf.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | | 212-940-3000 | 212-940-3111 | mferullo@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | 53 State Street | Exchange Place | Boston | MA | 02109 | | 617-345-1000 | 617-345-1300 | rpedone@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: WILLIAM S. LISA | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | | 415-984-8300 | 415-984-8300 | wlisa@nixonpeabody.com |
| Counsel for McLean, Tony Thomas, Deirdre Coderre, Denise Stoddaberry, Bryan Sullivan, Sara Hill, Isaiah McNeel Williams, Joel Batts, Annaleisa Agar, Claudia Bajara, Andrea Bajara, Roger Martinez, Cheeyen Seda, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Enriquez, Charlene Rose Howard, Leroy Howard, Edward DeLong, Brenda Howell, Lynda Howell, Angela Coker, Salkhnb, Paradise Moose Lodge, Nancy Seda | Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | | 530-433-0233 | 530-345-2103 | info@norcallawgroup.net / joe@norcallawgroup.net |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | 212-408-5100 | 212-541-5369 | andrew.rosenblatt@nortonrosefulbright.com / christy.rivera@nortonrosefulbright.com / howard.seife@nortonrosefulbright.com |
| Counsel for Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman | 411 30th Street | Suite 408 | Oakland | CA | 94609-3311 | | 510-506-7152 | | gnuti@nutihart.com / chart@nutihart.com |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | | 213-430-6000 | 213-430-6407 | jbeiswenger@omm.com / jrapisardi@omm.com |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | 7 Times Square | | New York | NY | 10036 | | 212-326-2000 | 213-326-2061 | jrapisardi@omm.com / dshamah@omm.com |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | pfriedman@omm.com |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | | 916-445-9555 | 916-323-5341 | bankruptcy@doj.ca.gov |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit | Federal Courthouse | 450 Golden Gate Avenue | San Francisco | CA | 94102 | | 415-436-7200 | 415-436-7234 | |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Laffredi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | | 415-705-3333 | 415-705-3367 | James.L.Snyder@usdoj.gov / timothy.s.laffredi@usdoj.gov / Marta.Villacorta@usdoj.gov |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | | 202-339-8567 | 202-339-8500 | dfelder@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz | Columbia Center | 1152 15th Street, | Washington | DC | 20005-1706 | | 202-339-8518 | 202-339-8500 | dmintz@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | | 212-506-5114 | 212-506-5151 | lmcgowen@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Marc A. Levinson | 400 Capitol Mall, Suite 3000 | | Sacramento | CA | 95814-4497 | | 916-329-4910 | 916-329-4900 | malevinson@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | 415-773-5732 | 415-773-5759 | tcmitchell@orrick.com |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | 150 California Street | 15th Floor | San Francisco | CA | 94111 | | 415-263-7000 | 415-263-7010 | ipachulski@pszjlaw.com / dgrassgreen@pszjlaw.com / gglazer@pszjlaw.com / jlucas@pszjlaw.com |
| Counsel to BOKF, NA | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | | 415-263-7000 | | jfiero@pszjlaw.com |
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney | 3600 American River Drive | Suite 145 | Sacramento | CA | 95864 | | | | tcrd@parkinsonphinney.com |
| Counsel for California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3209 / 212-373-3000 | 212-492-0209 / 212-757-3990 | akornberg@paulweiss.com / bhermann@paulweiss.com / wrieman@paulweiss.com / smitchell@paulweiss.com / ndonnelly@paulweiss.com |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Andrea Wong | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 ext. 3448 | | wong.andrea@pbgc.gov / efile@pbgc.gov |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 ext. 3738 | 202-326-4112 | morgan.courtney@pbgc.gov / efile@pbgc.gov |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 | 202-326-4112 | robertson.daniel@pbgc.gov / efile@pbgc.gov |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo | Office of the General Counsel | 1200 K Street N.W. | Washington | DC | 20005-4026 | | 202-326-4020, ext. 3019 | 202-326-4112 | ngo.melissa@pbgc.gov / efile@pbgc.gov |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith | 1201 Third Avenue | Suite 4900 | Seattle | WA | 98101-3099 | | 206-359-3849 | 206-359-9000 | adsmith@perkinscoie.com |
| Debtors | PG&E Corporation | Attn: President or General Counsel | 77 Beale Street | P.O. Box 77000 | San Francisco | CA | 94177 | | | | |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf, 254 Commercial Street | Suite 2200 | Portland | ME | 04101 | | 207-791-1187 | 207-791-1350 | kcunningham@PierceAtwood.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim | 324 Royal Palm Way | Suite 2200 | Palm Beach | FL | 33480 | | 561-232-3300 | | dania.slim@pillsburylaw.com |
| Counsel for Capital Power Products Company, a division of Chevron USA Inc. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. Ray, III | 909 Fannin | Suite 2000 | Houston | TX | 77010 | | 713-276-1600 | 713-276-7673 | hugh.ray@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 1540 Broadway | | New York | NY | 10036 | | 212-858-1000 | | leo.crowley@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94126-5998 | | 415-983-1000 | | dminnick@pillsburylaw.com |
| Counsel for Chevron Products Company, a division of Chevron USA Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden | Four Embarcadero Center, Suite 200 | 22nd Floor | San Francisco | CA | 94111-5998 | | 415-983-1000 | 415-983-1200 | philip.warden@pillsburylaw.com |
| Counsel for Root Ship Warehouse Plaintiffs' Executive Committee | PMD & ASSOCIATES | Attn: Estela O. Pino | 20 Bicentennial Circle, Suite 200 | | Sacramento | CA | 95826 | | 916-641-2788 | 916-641-1888 | epino@pinolaw.com |
| Intended for Placer County Office of the Treasurer-Tax Collector | PLACER COUNTY OFFICE OF THE TREASURER-TAX COLLECTOR | Attn: Robert Kanngiesser | 2976 Richardson Drive | | Auburn | CA | 95603 | | 530-889-4123 | 530-889-4123 | |
| Counsel for Mark Pulido, Counsel for Donna Walker, Counsel for Mount Veeder Springs LLC, Counsel for Mount Veeder Springs LLC | PARK LAW | Attn: Peter P. Meringolo | 201 Spear Street | Suite 1100 | San Francisco | CA | 94105 | | 415-496-9045 | 415-496-3091 | peter@pmklaw.com |
| COUNSEL TO DIGNITY HEALTH AND ITS AFFILIATES | Polsinelli LLP | Attn: Lindsi M. Weber | One East Washington St., Suite 1200 | | Phoenix | AZ | 85004-2568 | | 602-650-2064 | | lweber@polsinelli.com |
| COUNSEL TO DIGNITY HEALTH AND ITS AFFILIATES | Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | | 310-556-1801 | 310-556-1802 | rsoref@polsinelli.com |
| Claims Agent | Prime Clerk LLC | | 830 3rd Ave Fl. 9 | | New York | NY | 10022 | | 212-257-5450 | 212-257-5452 | serviceqa@primeclerk.com / pgeteam@PrimeClerk.com |
| Counsel for Able Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq. | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com / mbaneckova@procopio.com |
| Counsel for Able Sourcing Partners, Inc. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | Eleven Times Square | | New York | NY | 10036-8299 | | 212-969-3000 | 212-969-2900 | mbienenstock@proskauer.com / brosen@proskauer.com / mzerjal@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | 2029 Century Park East | | Los Angeles | CA | 90067-3010 | | 310-557-2900 | 310-557-2193 | mfirestein@proskauer.com / lrappaport@proskauer.com / sma@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Provencher & Flatt LLP | Attn: Douglas B. Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | | 707-284-2380 | 707-284-2387 | dbp@provlaw.com |
| Interested Party, Provencher & Flatt LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-421-4100 | 212-326-0806 | rbeacher@pryorcashman.com |
| Counsel for AECOM Technical Services, Inc.; Kiefner and Assoc., Inc., JAN X-Ray Services, Inc., Counsel for AECOM Technical Services, Inc., Counsel for Kiefner & Associates, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Martha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | crivas@reedsmith.com / mhouston@reedsmith.com |
| Counsel for Creditors Nevada Irrigation District, LLP Wildgoose & Infrastructure, Inc. | Reed Smith LLP | Attn: Jonathan R. Doolittle | 101 Second Street | Suite 1800 | San Francisco | CA | 94105 | | 415-543-8400 | 415-391-8269 | jdoolittle@reedsmith.com |
| Counsel for Attorneys for Creditors Lodi Gas Storage, LLP | Reed Smith LLP | Attn: Martha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | mhouston@reedsmith.com |
| Counsel for Lodi Gas Storage, LLP, Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-2417 | 312-207-6400 | mhowery@reedsmith.com |
| Counsel for Lodi Gas Storage, LLP, Wild Goose, LLC | Reed Smith LLP | Attn: Lloyd A. Moore | 101 Second Street | Suite 1900 | San Francisco | CA | 94105-3659 | | 415-543-8700 | 415-391-8269 | pmunoz@reedsmith.com |
| Counsel for Novel Interiors, Inc. | Reed Smith LLP | Attn: Robert P. Simons | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | | 412-288-3131 | 412-288-3063 | rsimons@reedsmith.com |
| Counsel for Novel Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | | 415-915-5175 | 415-683-5472 | lillian.stenfeldt@rimonlaw.com |
| Counsel for Novel Interiors, Inc. | RIMON, P.C. | Attn: Phillip K. Wang | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | | 415-846-2002 | | phillip.wang@rimonlaw.com |
| Counsel for the Bankrupt Group L.L.C. as the managing general partner and/or investment manager for certain entities | Ringstad & Sanders LLP | Attn: Nanette D. Sanders | 4343 Von Karman Avenue | Suite 300 | Newport Beach | CA | 92660 | | 949-851-7450 | 949-851-6926 | nanette@ringstadlaw.com |
| Counsel for Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, JCCP 4955 Coordination Proceeding Number 12. Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 808 Wilshire Boulevard | Site 450 | Santa Monica | CA | 90401 | | 310-929-4200 | 310-566-5900 | robins@robinscloud.com / rbryson@robinscloud.com |
| Counsel for PALM SPRINGS AGREEMENT CORPORATION, on behalf of itself and certain funds and accounts managed or advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | | gregg.galardi@ropesgray.com / keith.wofford@ropesgray.com / daniel.egan@ropesgray.com |
| Counsel for the Bankrupt Group L.L.C. as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | mark.bane@ropesgray.com / matthew.roose@ropesgray.com |
| Counsel for the Bankrupt Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, R. Patricia L. Chen | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | | 617-951-7000 | 617-951-7050 | peter.welsh@ropesgray.com / joshua.sturm@ropesgray.com / patricia.chen@ropesgray.com |
| Counsel for PALM SPRINGS AGREEMENT CORPORATION, on behalf of itself and certain funds and accounts managed or advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | 617-951-7000 | 617-951-7777 | ssally@ropesgray.com / matthew.mcginnis@ropesgray.com |
| Counsel for Creditor ABB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626-1931 | | 714-641-5100 | 714-546-9035 | rfriedman@rutan.com / pblanchard@rutan.com |

Case: 19-30088    Doc# 1419    Filed: 04/15/19    Entered: 04/15/19 12:52:52    Page 19 of 22

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for City and County of San Francisco, including all its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements | 1390 Market Street | 7th Floor | San Francisco | CA | 94102 | | 415-554-3944 | 415-437-4644 | Owen.Clements@sfcityatty.org; Cattorys.Daly@sfcityatty.org |
| | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq.; Pamela A. Bosswick, Esq. | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| Counsel for International Business Machines Corp. | SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram, Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | | 415-398-3344 | 415-956-0439 | dmg@severson.com; dhc@severson.com; bjk@severson.com |
| Counsel for Global Specialty SE, Munich Re, and Great Lakes Specialty Markets | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney | 560 Mission Street | Suite 3100 | San Francisco | CA | 94105 | | 415-397-2823 | 415-397-8549 | rpinkston@seyfarth.com; charney@seyfarth.com |
| Counsel for Fisher Construction Company Case | ShemanoLaw | Attn: David B. Shemano | 1801 Century Park East | Suite 1600 | Los Angeles | CA | 90067 | | 310-492-5033 | | dshemano@shemanolaw.com |
| Counsel for Bear Republic Brewing Company | Sheppard, Mullin, Richter & Hampton LLP | Attn: Michael M. Lauter, Esq. | Four Embarcadero Center | 17th Floor | San Francisco | CA | 94111 | | 415-434-9100 | 415-434-3947 | mlauter@sheppardmullin.com; mbauer@sheppardmullin.com |
| Counsel for Comcast Holdings, Inc. | Shipman & Goodwin LLP | Attn: ERIC GOLDSTEIN | One Constitution Plaza | | Hartford | CT | 06103 | | 860-251-5000 | 860-251-5218 | egoldstein@goodwin.com; bankruptcy@goodwin.com |
| Counsel to Gartner, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | 100 Spectrum Center Drive | Suite 600 | Irvine | CA | 92618 | | 949-340-3400 | | lshulman@shbllp.com; mlowe@shbllp.com |
| Attorneys for Cushman & Wakefield, Inc. | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett | One North Market Street | Suite 200 | San Jose | CA | 95113 | | 408-573-5700 | 408-573-5701 | dvd@svlg.com; keb@svlg.com |
| Counsel for JUPA – The Utility Reform Network | Skadden, Arps, Slate, Meagher & Flom LLC | Attn: Amy S. Park | 525 University Avenue | | Palo Alto | CA | 94301 | | 650-470-4500 | 650-470-4570 | Amy.Park@skadden.com |
| Counsel for Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLC | Attn: J. Eric Ivester | Four Times Square | | New York | NY | 10036 | | 212-735-3882 | 917-777-3882 | Eric.Ivester@skadden.com |
| Debtor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel | 50 Santa Rosa Avenue | Fifth Floor | Santa Rosa | CA | 95404 | | | | jmullan@sonomacleanpower.org; Julia.Mosel@sce.com |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Morel, Patricia A. Cirucci | 2244 Walnut Grove Avenue | 3rd Floor | Rosemead | CA | 91770 | | 626-302-6789 | 626-302-8873 | patricia.cirucci@sce.com |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James | 22 Battery Street | Suite 888 | San Francisco | CA | 94111 | | 415-391-7566 | 415-391-7568 | Ed@sljames-law.com |
| Counsel of California Franchise Tax Board | State of California Franchise Tax Board | Attn: Todd M. Bailey | Mail Stop A-260 | P.O. Box 1720 | Rancho Cordova | CA | 95743-1720 | | 916-845-6340 | 916-845-0241 | todd.bailey@ftb.ca.gov |
| Interested Party Director of Industrial Relations and Office of Insurance Plans, California Department of Industrial Relations | State of California, Department of Industrial Relations | Attn: John Cumming | 455 Golden Gate Avenue, Suite 9516 | | San Francisco | CA | 94102 | | 415-486-2028 | 510-622-3265 | jcumming@dir.ca.gov |
| Sonoma County Treasurer & Tax Collector | Sonoma County Treasurer & Tax Collector | Attn: Barry S. Glaser | 333 S. Hope Street | 36th Floor | Los Angeles | CA | 90071 | | 213-229-2868 | 213-229-2870 | bglaser@stevenslee.com |
| Counsel for Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-537-0409 | 610-371-1237 | cp@stevenslee.com |
| Counsel for Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business | Suite 200 | King of Prussia | PA | 19406 | | 610-205-6046 | 610-371-7376 | lpg@stevenslee.com |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | 2300 SW First Avenue, Suite 200 | | Portland | OR | 97201 | | 503-221-0699 | 503-223-5706 | jcosko@lawssl.com; kcoles@lawssl.com |
| Counsel for Mariani Industrial Park, LLC | Stinson Leonard Street | Attn: Dana M. Andreoli | One California Street | Third Floor | San Francisco | CA | 94111 | | 415-421-3400 | 415-421-2234 | dandreoli@steverlaw.com |
| Counsel for Tarkton Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | One California Street | Third Floor | San Francisco | CA | 94111 | | 415-421-3400 | 415-421-2234 | jlowenthal@steyerlaw.com |
| Counsel for The Okonite Company | STILES & HARBISON PLLC | Attn: Elizabeth Lee Thompson | 250 West Main Street | Suite 2300 | Lexington | KY | 40507-1758 | | 859-226-2300 | 859-253-9144 | ethompson@stites.com |
| Counsel for Idaho Power Company, LLC, Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant | 101 S. Capitol Boulevard | Suite 1900 | Boise | ID | 83702 | | 208-389-9000 | 208-389-9040 | david.levant@stoel.com |
| Counsel for Dynamic Energy, et al. | Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | 206-624-0900 | 206-386-7500 | gabrielle.glemann@stoel.com |
| Counsel for Dynamic Energy, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | | 503-294-9338 | 503-220-2480 | oren.haker@stoel.com |
| Counsel for Rail Ranch Storages, LLC, et al. | STOEL RIVES LLP | Attn: Sunny S. Sarkis | Sunny S. Sarkis | Suite 1600 | Sacramento | CA | 98514 | | 916-447-0700 | 916-447-4781 | sunny.sarkis@stoel.com |
| Counsel for TIP Power LLC, et al. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | | 310-556-5800 | 310-556-5959 | dmoon@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | | 310-556-5800 | 310-556-5959 | fmerola@stroock.com; kharsen@stroock.com; egilad@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | mgarofalo@stroock.com |
| Counsel for | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | kpasquale@stroock.com; smillman@stroock.com; holsen@stroock.com; mspeiser@stroock.com |
| Counsel for Creditors | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201-2689 | | 214-969-4910 | | esserman@sbep-law.com; taylor@sbep-law.com |
| Public Entities Impacted by the Wildfires | Sullivan Hill Rez & Engel | Attn: James P. Hill, Christopher V. Hawkins, Kathleen Dunham | 600 B Street, Suite 1700 | | San Diego | CA | 92101 | | 619-233-4100 | 619-231-4372 | hill@sullivanhill.com; hawkins@sullivanhill.com; dunham@sullivanhill.com |
| Contractor for Project Management | Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen | 1017 Andy Circle | | Sacramento | CA | 95838 | | 415-504-2706 | | ivanjen@yahoo.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 9 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for BrightView Enterprise Solutions, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | | 770-434-6868 | 770-434-7376 | jmills@taylorenglish.com |
| Counsel for Assured Safety, Inc. | The Bashinsky Group, P.C. | Attn: Stephan Brown and Daniel Griffin | 3300 Douglas Blvd. | Ste. 100 | Roseville | CA | 95661 | | 800-909-5351 | 916-242-8588 | daniel@thebklawoffice.com |
| Counsel for Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counsel | 1500 N. Mantua Street | | Kent | OH | 44240 | | 330-673-9511 Ext 8549 | | Erika.Schoenberger@davey.com |
| Counsel for Infinera Corporation | Trodella & Lapping LLP | Attn: Richard A. Lapping | 540 Pacific Avenue | | San Francisco | CA | 94133 | | 415-399-1015 | 415-651-9004 | rich@trodellalapping.com |
| Counsel for NextEra Energy - California Counsel for Consolidated Edison Development Inc., Southern Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel | 11682 El Camino Real, Suite 400 | | San Diego | CA | 92130-2092 | | 858-509-6000 | 858-509-6040 | gabriel.ozel@troutman.com |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | | 404-885-3348 | 404-885-3900 | harris.winsberg@troutman.com matthew.roberts2@troutman.com |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | 212-704-6000 | 212-704-6288 | hugh.mcdonald@troutman.com |
| Counsel for TURN – The Utility Reform Network | TURN – The Utility Reform Network | Attn: Marcy Torrey, Thomas Long | 785 Market St. | Suite 1400 | San Francisco | CA | 94103 | | | | tlong@turn.org |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali | PG&E Corp. Chambers Copy | 450 Golden Gate Ave., 18th Floor | San Francisco | CA | 94102 | | | | |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | 11001 Street, NW | Room 7106 | Washington | DC | 20005 | | 202-514-7451 | 202-514-9163 | danielle.pham@usdoj.gov |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-514-7451 | 202-514-9163 | danielle.pham@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | 11001 Street, NW | Room 7030 | Washington | DC | 20005 | | 202-616-0341 | 202-514-9163 | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-616-0341 | 202-514-9163 | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: General Counsel | U.S. NRC, Region IV | 1600 E. Lamar Blvd. | Arlington | TX | 76011 | | 817-860-8100 | | matthew.troy@usdoj.gov |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | | | Washington | DC | 20555-0001 | | 301-415-7000 | | |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | STOP 1580 | | Omaha | NE | 68179 | | 402-544-3015 | | bankruptcynoticecsb@up.com |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | | | | | | | | | |
| Counsel for United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy | 11001 Street, N.W. | Room 10530 | Washington | DC | 20530 | | | | matthew.troy@usdoj.gov |
| Counsel for United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-514-9038 | | matthew.troy@usdoj.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director | San Francisco Regional Office | 44 Montgomery Street, Suite 2800 | San Francisco | CA | 94104 | | 415-705-2500 | | sanfrancisco@sec.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel | 100 F St. NE | MS 6041B | Washington | DC | 20549 | | 202-551-5100 | | secbankruptcy@sec.gov |
| Counsel for Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | | 415-357-8900 | 415-371-0500 | busch@wvbrlaw.com wagstaffe@wvbrlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | 650 California Street | 26th Floor | San Francisco | CA | 94108 | | 415-981-7210 | 415-981-6956 | mkelly@walkupllawoffice.com kbaghdadi@walkupllawoffice.com mschuver@walkupllawoffice.com |
| Counsel for Abengoa Solar LLC | Walter Wilhelm Law Group a Professional Corporation | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle | Suite 410 | Fresno | CA | 93720 | | 559-435-9800 | 559-435-9868 | rileywalter@W2G.com Mwilhelm@W2LG.com |
| Counsel for Debtor | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | 767 Fifth Avenue | | New York | NY | 10153-0119 | | 212-310-8000 | 212-310-8007 | stephen.karotkin@weil.com matthew.goren@weil.com jessica.liou@weil.com |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers – West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | Alameda | CA | 94501-1091 | | 510-337-1001 | 510-337-1023 | bankruptcycourtnotices@unioncounsel.net erich@unioncounsel.net tmiangos@unioncounsel.net cgray@unioncounsel.net |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | | 212-819-8200 | 212-354-8113 | cshore@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street | Suite 2700 | Los Angeles | CA | 90071 | | 213-620-7700 | 213-452-2329 | rkampfner@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | 200 South Biscayne Boulevard, Suite 4900 | Southeast Financial Center | Miami | FL | 33131-2352 | | 305-371-2700 | 305-385-5744 | tlauria@whitecase.com mbrown@whitecase.com |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | | 206-628-6623 | | TBlischke@williamskastner.com |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Willkie Farr & Gallagher LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Daniel I. Forman | 787 Seventh Avenue | | New York | NY | 10019-6099 | | 212-728-8000 | 212-728-8111 | mfeldman@willkie.com jminias@willkie.com dforman@willkie.com |
| Interested Party RE NGG Canada Inc. | WALKER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone | 950 PAGE MILL ROAD | | PALO ALTO | CA | 94304 | | | | CHRIS.JOHNSTONE@WILMERHALE.COM |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Acquiare Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LP, CSI Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | dneier@winston.com |
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CSI Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | | 213-615-1700 | 213-615-1750 | jrawlins@winston.com |
| Counsel for Acquiare Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee | 1700 K Street, N.W. | | Washington | DC | 20006-3817 | | 202-282-5000 | 202-282-5100 | myuffee@winston.com |
| Counsel for Nielson Southwest Corp. dba Professional Pipeline Services | WINTHROP COUCHOT GOLUBOW HOLLANDER, LLP | Attn: Richard H. Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | rgolubow@wcghlaw.com |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq. | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | | 415-982-9390 | 415-982-4928 | jcurran@wolkincurran.com |
| Counsel for Pollard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kristen A. Worley | 1572 Second Avenue | | San Diego | CA | 92101 | | 619-550-1004 | | law@wdlawsandiego.com |