Jane G. Kearl (CA 156560)
Colin C. Holley (CA 191999)
**WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P.**
2040 Main Street, Suite 300
Irvine, CA 92614
Telephone: 949-852-6700
Facsimile: 949-261-0771
Email:     jkearl@watttieder.com
           cholley@watttieder.com

*Attorneys for Creditor*
*Barnard Pipeline, Inc.*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>-and-<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.** | Bankruptcy Case<br>Case No. 19-30088 (DM)<br>Chapter 11<br>(Lead Case)<br>(Jointly Administered) |
| ☐ Affects PG&E Corporation<br><br>☐ Affects Pacific Gas and Electric Company<br><br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM)* | **NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. § 546(b)(2)**<br><br>Shasta County (Lien 2019-0002174) |

Barnard Pipeline, Inc. ("<u>Barnard</u>"), by and through its undersigned counsel, hereby gives notice of continued perfection of its mechanics lien under 11 U.S.C. § 546(b)(2), as follows:

1.  Barnard has provided and delivered labor, services, equipment, and/or materials for the construction and improvements of projects located in the County of Shasta, State of California (the "<u>Property</u>"), the legal description for which is set forth in the Claim of Mechanics Lien, a true copy of which is attached hereto as **Exhibit A** (the "Mechanics Lien").

2.  The Property is owned by PG&E Corporation and/or Pacific Gas and Electric Company (collectively, the "<u>Debtors</u>"), which filed voluntary petitions for relief under Chapter 11

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN
PURSUANT TO 11 U.S.C. § 546(b)(2)

1   of Title 11 of the United States Code (the "Bankruptcy Code") on January 29, 2019 (the "Petition

2   Date").

3           3.      On January 25, 2019, before the Petition Date, Barnard properly and timely recorded

4   its Mechanics Lien under California Civil Code § 8400, *et seq.* in the Official Records of Shasta

5   County, State of California.

6           4.      Through January 25, 2019, the amount owing to Barnard subject to its Mechanics

7   Lien is at least $24,697.14, exclusive of accruing interest and other charges, and additional amounts

8   which have continued and are continuing, to accrue after the Petition Date.

9           5.      California Civil Code § 8460(a) provides that:

10          The claimant shall commence an action to enforce a lien within 90
            days after recordation of the claim of lien. If the claimant does not
11          commence an action to enforce the lien within that time, the claim
            of lien expires and is unenforceable[.]
12

13          6.      Pursuant to California Civil Code § 8460, an action to enforce a lien must be

14   commenced within 90 days after recordation of the claim of lien. However, section 362 of the

15   Bankruptcy Code automatically stays Barnard from filing a state court action to enforce its

16   mechanics lien. *See* 11 U.S.C. § 362.

17          7.      Section 546(b)(2) of the Bankruptcy Code provides that when applicable law

18          … requires seizure of such property or commencement of an action
            to accomplish such perfection, or maintenance or continuation of
19          perfection of an interest in property; and … such property has not
            been seized or such an action has not been commenced before the
20          date of the filing of the petition; such interest in such property shall
            be perfected, or perfection of such interest shall be maintained or
21          continued, by giving notice within the time fixed by such law for
            such seizure or such commencement.
22

23   *See* 11 U.S.C. § 362; *see also Village Nurseries v. Gould (In re Baldwin Builders)*, 232 B.R. 406,

24   410-11 (9th Cir. 1999); *Village Nurseries v. Greenbaum*, 101 Cal.App.4th 26, 41 (Cal. Ct. App.

25   2002).

26          8.      Accordingly, Barnard hereby provides notice of its rights as a lienholder in the

27   Property pursuant to California's mechanics lien law. Barnard is filing and serving this notice to

28   perfect, preserve, maintain, and continue the perfection of its lien and its rights in the Property to

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

- 2 -

NOTICE OF CONTINUED PERFECTION OF
MECHANICS LIEN PURSUANT TO 11 U.S.C. §

Case: 19-30088    Doc# 1422    Filed: 04/15/19    Entered: 04/15/19 13:04:47    Page 2 of
20

comply with the requirements of California state law, 11 U.S.C. §§ 362(a), 362(b)(3), and 546(b)(2), and any other applicable law. This notice constitutes the legal equivalent of having recorded a mechanics lien in the recorder's office for the county where the Property is located and then having commenced an action to foreclose the lien in the proper court. By this notice, the Debtors and other parties in interest are estopped from claiming that the lawsuit to enforce Barnard's mechanics lien was not timely commenced pursuant to applicable state law. Barnard intends to enforce its lien rights to the fullest extent permitted by applicable law. The interests, perfected, maintained, or continued by 11 U.S.C. § 546(b)(2) extend in and to the proceeds, products, offspring, rents, or profits of the Property.

9. The filing of this notice shall not be construed as an admission that such filing is required under the Bankruptcy Code, the California mechanics lien law, or any other applicable law. In addition, Barnard does not make any admission of fact or law, and Barnard asserts that its lien is senior to and effective against entities that may have acquired rights or interests in the Property previously.

10. The filing of this notice shall not be deemed to be a waiver of Barnard's right to seek relief from the automatic stay to foreclose its mechanics lien and/or a waiver of any other rights or defenses.

11. Barnard reserves all rights, including the right to amend or supplement this notice.

Dated: April ___, 2019

WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P.

By: _____
Jane G. Kearl (CA 156560)
Colin C. Holley (CA 191999)
2040 Main Street, Suite 300
Irvine, CA 92614
Telephone: 949-852-6700
Facsimile: 949-261-0771
Email:    jkearl@watttieder.com
          cholley@watttieder.com

*Attorneys for Creditor*
*Barnard Pipeline, Inc.*

Case: 19-30088    Doc# 1422    Filed: 04/15/19    Entered: 04/15/19 08:44:58    Page 3 of 20

## CERTIFICATE OF SERVICE

I hereby certify that on April ___ 2019, I caused a copy of the foregoing Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) to be sent via e-mail and/or first-class mail to the parties identified in the Master Core/2002 Service List attached hereto as **Exhibit B.**

_____
Jane G. Kearl

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

- 4 -

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

## EXHIBIT A

28

Watt, Tieder,
Hoffar &
Fitzgerald, L.L.P.
Attorneys At Law
Irvine

- 5 -

NOTICE OF CONTINUED PERFECTION OF
MECHANICS LIEN PURSUANT TO 11 U.S.C. §

275-214
[Rev. 09/20/13]

PLEASE COMPLETE THIS INFORMATION

RECORDING REQUESTED BY:

Barnard Pipeline, Inc.

**WHEN RECORDED MAIL TO:**

NAME:  Watt, Tieder, Hoffar & Fitzgerald, LLP

ADDRESS:  2040 Main Street, Suite 300

CITY/STATE/ZIP:  Irvine, CA 92614

2019-0002174

| Recorded | REC FEE | 23.00 |
| Official Records | | |
| County of | CONFORMED COPY | 0.00 |
| Shasta | HOUSING FEE | 75.00 |
| Leslie Morgan | | |
| Assessor-Recorder | | |
| | EB | |
| 02:00PM 25-Jan-2019 | Page 1 of 4 | |

4 HF CC - st

THIS SPACE FOR RECORDER'S USE ONLY

# **DOCUMENT TITLE**

## MECHANICS' LIEN

**THIS PAGE ADDED TO PROVIDE ADEQUATE SPACE FOR RECORDING INFORMATION (Govt. Code 27361.6)**
**(additional recording fee applies)**

Recording requested by:
Barnard Pipeline, Inc.

And when recorded mail this document to:

Jane G. Kearl, Esq.
Robert C. Shaia, Esq.
Watt, Tieder, Hoffar & Fitzgerald, LLP
2040 Main Street, Suite 300
Irvine, CA 92614

For recorder's use

## MECHANICS' LIEN
### (Cal. Civ. Code § 8416, et seq.)

1.    BARNARD PIPELINE, INC. ("Claimant") claims a mechanics lien for the labor, services, equipment, and/or materials described in paragraph 2, furnished for a work of improvement on that certain real property located in the County of Shasta, State of California, and more particularly described as:

> All right, title and interest of Pacific Gas and Electric Company ("PG&E") in Burney
> Compressor Station at 20806 Black Ranch Road, Burney, CA 96013, and all
> appurtenances and easements related thereto, including specifically, without
> limitation, all improvements, structures, and pipelines in or on which Claimant
> provided labor, services, equipment, and/or materials as set forth in paragraph 2.

2.    After deducting all just credits and offsets, the sum of $24,697.14 together with interest at the rate of 10% per annum from January 22, 2019, is due Claimant for the following: labor, services, equipment and/or materials for welding and coating support pursuant, and related construction work performed under the Alliance Agreement Contract between Claimant and PG&E and Contract Work Authorization No. C5516, or as otherwise requested by PG&E.

3.    Claimant furnished the labor or services or equipment or materials, at the request of:  PG&E.

4.    The name and address of the owner(s) or reputed owner(s) of the real property is/are:  PG&E, 77 Beale Street, 32nd Floor, San Francisco, CA 94105.

///

///

///

///

///

///

///

5.  Claimant's address is: 701 Gold Avenue, Bozeman, MT 59715.

Dated _January 22_ 2019

BARNARD PIPELINE, INC.

By: _____
Zach Bowler, Vice President

## VERIFICATION

I, Zach Bowler, am the Vice President of Claimant on the foregoing Mechanics Lien and am authorized to make this verification for and on its behalf. I have read the foregoing Mechanics Lien and know the contents of the Mechanics Lien to be true of my own knowledge.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated _January 22_, 2019

By: _____
Zach Bowler, Vice President

## NOTICE OF MECHANICS LIEN

### ATTENTION!

Upon the recording of the enclosed MECHANICS LIEN with the county recorder's office of the county where the property is located, your property is subject to the filing of a legal action seeking a court-ordered foreclosure sale of the real property on which the lien has been recorded. That legal action must be filed with the court no later than 90 days after the date the mechanics lien is recorded.

The party identified in the enclosed mechanics lien may have provided labor or materials for improvements to your property and may not have been paid for these items. You are receiving this notice because it is a required step in filing a mechanics lien foreclosure action against your property. The foreclosure action will seek a sale of your property in order to pay for unpaid labor, materials, or improvements provided to your property. This may affect your ability to borrow against, refinance, or sell the property until the mechanics lien is released.

BECAUSE THE LIEN AFFECTS YOUR PROPERTY, YOU MAY WISH TO SPEAK WITH YOUR CONTRACTOR IMMEDIATELY, OR CONTACT AN ATTORNEY, OR FOR MORE INFORMATION ON MECHANICS LIENS GO TO THE CONTRACTORS STATE LICENSE BOARD WEB SITE AT www.cslb.ca.gov.

## PROOF OF SERVICE

I, Julie Benton, declare:

I am employed in the County of Orange, State of California. I am over the age of 18 years and not a party to the within action. My business address is 2040 Main Street, Suite 300, Irvine, California 92614-6232.

On January 23, 2019, I served ☐ the originals ☒ true copies of the following document(s) described as MECHANICS LIEN and NOTICE OF MECHANICS' LIEN on the interested parties in this action, by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, the United States mail at Irvine, California addressed as set forth below:

Pacific Gas & Electric Company (PG&E)
77 Beale Street, 32nd Floor
San Francisco, CA 94105

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on January 23, 2019, at Irvine, California.

_Julie Benton_
Julie Benton

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

PROOF OF SERVICE

Case: 19-30088    Doc# 1422    Filed: 04/15/19    Entered: 04/15/19 13:04:47    Page 9 of
20

**EXHIBIT B**

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 1 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Mirai Trietswel, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | | 619-531-8700 | 619-542-9600 | gmarr.59@hormail.com bzummer@TheAdlerFirm.com |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Aera Energy LLC | Attn: Ron A. Syewm | 10000 Ming Avenue | | Bakersfield | CA | 93311 | | 661-665-5791 | | RASyewm@aeraenergy.com |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: EVELINA GENTRY | 601 West Fifth Street, Suite 300 | | Los Angeles | CA | 90071 | | 213-688-9500 | 213-627-6342 | evelina.gentry@akerman.com |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | 2001 Ross Avenue, Suite 1600 | | Dallas | TX | 75201 | | 214-720-4300 | 214-981-9339 | yelena.archiyan@akerman.com john.mitchell@akerman.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford | 580 California Street | Suite 1500 | San Francisco | CA | 94104 | | 415-765-9500 | 415-765-9501 | avcrawford@akingump.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | 1999 Avenue of the Stars | Suite 600 | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | dsiningoff@akingump.com mstamer@akingump.com idizengoff@akingump.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | dbotter@akingump.com |
| Counsel to Jeigniton, Inc. | ANDREWS & THORNTON | Attn: Anne Andrews, Sean T. Higgins, and John C. Thornton | 4701 Von Karman Ave | Suite 300 | Newport Beach | CA | 92660 | | 949-748-1000 | 949-315-3540 | aa@andrewsthornton.com jct@andrewsthornton.com sth@andrewsthornton.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Andy.kong@arentfox.com Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com |
| Counsel for Genesys Telecommunications Laboratories, Inc. | ARENT FOX LLP | Attn: Andy S. Kong and Christopher K.S. Wong | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | | 213-629-7400 | 213-629-7401 | christopher.wong@arentfox.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | | 213-629-7400 | 213-629-7401 | aram.ordubegian@arentfox.com |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Frutcher, Esq. | 250 West 55th Street One AT&T Way, Room | | New York Bedminster | NY NJ | 10019 07921 | | 212-836-8000 908-234-3318 | 212-836-8689 | steven.frutcher@arnoldporter.com |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. | One AT&T Way, Room | | Bedminster | NJ | 07921 | | 908-234-3318 | | jg5766@att.com |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | | 415-510-3367 | 415-703-5480 | Annadel.Almendras@doj.ca.gov Danette.Valdez@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 1515 Clay Street, 20th Floor | P.O. Box 70550 | Oakland | CA | 94612-0550 | | 510-879-0815 | 510-622-2270 | James.Potter@doj.ca.gov Margarita.Padilla@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 300 South Spring Street | Suite 1702 | Los Angeles | CA | 90013 | | 213-269-6376 | 213-897-2802 | marthaaronson@gmail.com oaigemmail@baketline.com |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | 12518 Beverly Boulevard | | Whittier | CA | 90601 | | 562-889-0312 | | laury@bakerlaw.com |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER LLP | Attn: Eric E. Sagerman, Lauren T. Attard | 11601 Wilshire Blvd. | Suite 1400 | Los Angeles | CA | 90025-0509 | | 310-442-8875 | 310-820-8859 | esagerman@bakerlaw.com lattard@bakerlaw.com |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER LLP | Attn: Robert A. Julian, Cecily A. Dumas | 1160 Battery Street | Suite 100 | San Francisco | CA | 94111 | | 415-542-8770 | | cdumas@bakerlaw.com rjulian@bakerlaw.com |
| Counsel for NRG Energy Inc., Clearway Energy Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu | 2001 Ross Avenue | Suite 1000 | Dallas | TX | 75201 | | 214-953-6500 | | Luckey.McDowell@BakerBotts.com Ian.Roberts@BakerBotts.com Kevin.Chiu@BakerBotts.com |
| Counsel for NRG Energy Inc., Clearway Energy Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Nava S. Dhillon | 101 California Street | Suite 3600 | San Francisco | CA | 94111 | | 415-291-6200 | | Nava.Dhillon@BakerBotts.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | 211 Commerce Street | Suite 800 | Nashville | TN | 37201 | | 615-726-5544 | 615-744-5544 | jrowland@bakerdonelson.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Larry K. Rochester, Jim M. Haydon | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | | 504-566-5200 504-566-5200 | 504-636-4000 | lrochester@bakerdonelson.com jhaydon@bakerdonelson.com |
| APTIM, Counsel for TIN Substations, Inc., Counsel for Sealoon Composure, Inc. | Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | | Los Angeles | CA | 90067-2909 | | 424-204-4333 | 424-204-4350 | branchd@ballardspahr.com |
| APTIM, Counsel for Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | | 602-798-5400 | | ganzc@ballardspahr.com myersms@ballardspahr.com |
| Discovery Preference | BALLARD SPAHR LLP | Attn: Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | | 302-252-4428 | 410-361-8930 | summersm@ballardspahr.com |
| UBENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Tobey M. Daluz | Mail Code: NY1-100-21-01 | | New York | NY | 10036 | | 646-855-2444 | | daluzt@ballardspahr.com |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCuster | 3102 Oak Lawn Avenue | | Dallas | TX | 75219 | | 214-631-3605 | | jfeliz@bankofamerica.com |
| Counsel for Creditors | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | 3102 Oak Lawn Avenue #1100 | | Los Angeles | CA | 90071-3445 | | 213-621-4000 | 213-626-1882 | jfiske@baronbudd.com ssummy@baronbudd.com |
| Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | 350 South Grand Avenue, Suite 2200 | | Los Angeles | CA | 90071-3445 | | 213-621-4000 | 213-626-1882 | tnocurmian@baronbudd.com sfiske@baronbudd.com |
| Counsel for City of Morgan Hill | Burton, Klugman & Chetling LLP | Attn: Matthew D. Metzger | 1777 Borel Place | Suite 314 | San Mateo | CA | 94402 | | 415-513-5980 | 415-513-5985 | belvederelegal@gmail.com |
| Counsel for Dan Clarke | BELVEDERE LEGAL, PC | Attn: McCrum, Christopher D. Higashi | 1777 Borel Place | Suite 314 | San Mateo | CA | 94402 | | 415-513-5980 | 415-511-5985 | belvederelegal@gmail.com |
| Counsel for Infinity Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | | 302-442-7010 | 302-442-7012 | kcapuzzi@beneschlaw.com mbarrie@beneschlaw.com |
| Counsel for Infinity Limited, Counsel for ACRT Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Eros | 555 California Street | Suite 4925 | San Francisco | CA | 94104 | | 415-655-7824 | 312-767-9192 | keros@beneschlaw.com |
| Counsel for Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | 949-474-1880 | 949-313-5029 | csimon@bergerkahn.com |
| Counsel for the Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | 949-474-1880 | 949-313-5029 | csimon@bergerkahn.com |
| Counsel for Valley Clean Energy Alliance | BEST BEST & KRIEGER LLP | Attn: Harriet Steiner | 500 Capitol Mall | Suite 1700 | Sacramento | CA | 95814 | | 916-325-4000 | 916-325-4010 | harriet.steiner@bbklaw.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 2 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for ChargePoint, Inc., Counsel to Amnastra Consulting, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris, Heinz Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | | 408-295-1700 | 408-295-1531 | Michael@bindermalter.com; Rob@bindermalter.com; Heinz@bindermalter.com |
| Counsel for Creditor and Party-in-Interest Amnastra Consulting, Inc. | Boydin Jones Inc. | Attn: Mark Gorton | 555 Capital Mall | Suite 1500 | Sacramento | CA | 95814 | | | | mgorton@boydinjones.com |
| Counsel to uninsured asbestos personal injury creditor Everett Freeman Waiving, Jr. | BRAYTON-PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryan G. Letuch, Esq. | 222 Rush Landing Road | P.O. Box 61639 | Novato | CA | 94948-6159 | | 415-898-1555 | 415-898-1247 | bletuch@braytonlaw.com |
| Counsel for MDN Inc. (dba Vaco-Sort Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | | 925-944-9700 | 925-944-9701 | misola@brotherssmithlaw.com |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | | 925-944-9700 | 925-944-9701 | misola@brotherssmithlaw.com |
| Counsel for California Community Choice Association, | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | vbantnerpeo@buchalter.com; schristianson@buchalter.com |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar | 505 Van Ness Avenue | | San Francisco | CA | 94102 | | 415-703-2015 | 415-703-2262 | arocles.aguilar@cpuc.ca.gov |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | California Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong | 6001 Bollinger Canyon Road | T2110 | San Ramon | CA | 94583 | | | | melaniecruz@chevron.com; marmstrong@chevron.com |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick | 800 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90017 | | 213-629-5700 | 213-624-9441 | kwinick@clarktrev.com |
| Counsel for Insurance America, Inc.; Asbestos Companies, Inc., Safeway Inc., Catlin Specialty Insurance Company, David W. Maetl, Rhonda I. Maetl, Starr Surplus Lines Insurance Company, Chubb Custom Insurance Company, General Security Indemnity Company of Arizona (GSINDA), Martel Insurance Limited, Ashford Inc., Ashford Hospitality | Clauson Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | | 949-260-3100 | 949-260-3190 | mgoodin@clausen.com |
| Counsel for Blackmountain Capital Management, LLC | Attn: Lisa Schweitzer, Margaret Schierberl | | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | lschweitzer@cgsh.com; mschierberl@cgsh.com |
| Counsel for Gowan Construction Company Inc. | Commonwealth of Pennsylvania | Department of Labor and Industry | Collections Support Unit | 651 Boas Street, Room 702 | Harrisburg | PA | 17121 | | 717-787-7827 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us |
| Counsel for California Telephone Company, Kerman Telephone Co., Pinnacles Telephone Co., The Ponderosa Telephone Co., Sierra Telephone Company Inc., Volcano Telephone Company and TDS Telecom | Cooper, White & Cooper LLP | Attn: Peter C. Califano | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | | 415-433-1900 | 415-433-5530 | pcalifano@cwclaw.com |
| Counsel for the Fire Victim Creditors, the individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030-0669 | | 650-871-5666 | 650-871-4144 | deg@coreylaw.com; alr@coreylaw.com; smb@coreylaw.com |
| Counsel for the Fire Victim Creditors | Cotchett, Pitre & McCarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | | 650-697-6000 | 650-697-0577 | fpitre@cpmlegal.com; acordova@cpmlegal.com; ablodgett@cpmlegal.com |
| Attorney for County of Sonoma | County of Sonoma | Attn: Tambra Curtis | County Administration Center | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | | 707-565-2421 | | Tambra.curtis@sonoma-county.org |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May | 625 Court Street | | Woodland | CA | 95695 | | 530-666-8278 | | eric.may@yolocounty.org |
| Counsel for Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | | 415-986-2800 | 415-986-2827 | mplevin@crowell.com; bmullan@crowell.com |
| Counsel for Creditors and Parties-in-Interest HEXANT | Crowell & Moring LLP | Attn: Monique D. Almy | 1001 Pennsylvania Ave., N.W. | | Washington | DC | 20004 | | 202-624-2500 | 202-628-5116 | malmy@crowell.com |
| Counsel for Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave. | | Washington | DC | 20004 | | 202-624-2500 | 202-628-5116 | tyoon@crowell.com |
| Counsel for Creditors and Parties-in-Interest HEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel | 3 Embarcadero Center | 26th Floor | San Francisco | CA | 94111 | | 415-986-2800 | 202-628-5116 | tkoegel@crowell.com |
| Counsel for the Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | 333 Twin Dolphin Drive | Suite 145 | Redwood Shores | CA | 94065 | | 650-453-3600 | 650-394-8672 | mdanko@dankolaw.com; kmeredith@dankolaw.com; smiller@dankolaw.com |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe | 1600 El Camino Real | | Menlo Park | CA | 94025 | | 650-752-2000 | 650-752-2111 | andrew.yaphe@davispolk.com |
| Counsel for the agent under the Debtors' proposed debtor in possession financing Facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4331 | 212-701-5331 | eli.vonnegut@davispolk.com; david.schiff@davispolk.com; timothy.graulich@davispolk.com |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight | 1330 Pearl Street | Suite 201 | Napa | CA | 94558 | | | | dgrassgreen@gmail.com |
| Counsel to Southwest Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree St., NE, Suite 5200 | | Atlanta | GA | 30308 | | 404-527-4073 | 404-527-4198 | bryan.bates@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | | 213-623-9300 | 213-623-9924 | john.moe@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | | 212-768-6847 | | lauren.macksoud@dentons.com |
| Counsel to Southwest Company LLC; Travelers Insurance | Dentons US LLP | | One Market Plaza, Spear Tower 24th Floor | | San Francisco | CA | 94105 | | 415-356-4614 | 415-267-4198 | michael.isaacs@dentons.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 9 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk 1 Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | | 212-768-6700 | 212-768-6800 | oscar.pinkas@dentons.com |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Robert B. Wolfson | 1221 Avenue of Fifth | | New York | NY | 10020 | | 213-623-9300 | | peter.wolfson@dentons.com |
| Counsel for Sathers Company, LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq. | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | | 213-623-9300 | 213-623-9924 | samuel.maizel@dentons.com |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Diemer & Wei, LLP | Attn: Kathryn S. Diemer | 100 West San Fernando | Suite 555 | San Jose | CA | 95113 | | 408-971-6270 | | kdiemer@diemerwei.com |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA Piper LLP (US) | Attn: Eric Goldberg, David Riley | 2000 Avenue of the Stars | Suite 400 North Tower | Los Angeles | CA | 90067-4704 | | 310-595-3000 | 310-595-3300 | eric.goldberg@dlapiper.com |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA Piper LLP (US) | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | 415-836-2500 | | joshua.morse@dlapiper.com |
| Counsel to Lisa Detling Allen, Thomas Atkinson, Understanding, Conservation Conservation, and Heather Blowers | DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | | 916-379-3500 | 916-379-3599 | scampora@dbbwc.com |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | 213-457-1800 | | gjones@dykema.com |
| Counsel for EDP Renewables North America LLC, and Rising Tree Wind Farm II LLC, and Arlington Wind Power | East Bay Community Energy Authority | Attn: Leah S. Goldberg | 1111 Broadway | 3rd Floor | Oakland | CA | 94607 | | | | lgoldberg@ebce.org |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | 808 Travis | Suite 700 | Houston | TX | 77002 | | 713-356-0510 | | Leslie.Freiman@edpr.com |
| Counsel for W. Bradley Electric, Inc. | Ellington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd | 409 - 13th Street | 10th Floor | Oakland | CA | 94612 | | 510-465-0404 | 510-465-0202 | sally@elkshep.com |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel | 1215 Horseshoe Lane | | Nevada City | CA | 94123 | | 858-847-6759 | | larry@englishelaw.com |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | | 888 First St NE | | Washington | DC | 20426 | | | | |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | | 916-329-7400 | 916-329-7435 | sfelderstein@ffwplaw.com |
| Counsel to The Chemical Company | Firestone Hayes LLP | Attn: Stephen D. Firestone | 456 Montgomery St. | 20th Fl. | San Francisco | CA | 94104 | | 415-247-2924 | | ppascuzzi@ffwplaw.com |
| Aggreko, MCE Corporation, Neri Cal Pipeline Services, and Roadsafe Contracting, Inc. | Firestone Hayes LLP | Attn: Stephen D. Firestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Fl. | San Francisco | CA | 94104 | | 415-247-2924 | 415-247-2926 | jhayes@fhlawllp.com |
| | Firestone Hayes LLP | Attn: Erika L. Morabito, Brittany J. Nelson | 3000 K Street, NW, Suite 600 | | Washington | DC | | | 202-672-5300 | 202-672-5399 | sfirestone@fhlawllp.com |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana | 3579 Valley Centre Drive, Suite 300 | | San Diego | CA | 92130 | | 858-847-6759 | 858-792-6773 | vavilaplana@foley.com |
| Counsel for Indeterm Wireless Services in its capacity as Gluckstadt Theatre | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | 124 East Fourth Street | | Tulsa | OK | 74103-5010 | | 918-583-9922 | 918-584-4251 | sory@fdlaw.com |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 | | 302-425-5800 | 302-425-5814 | mbusenkell@gsbblaw.com |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | | 510-350-9700 | 510-350-9701 | ehg@classlawgroup.com |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | | 213-229-7000 | 213-229-7520 | jkrause@gibsondunn.com |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-0193 | | 212-351-4000 | 212-351-4035 | MRosenthal@gibsondunn.com |
| Counsel for Carbon, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo | 1717 Arch Street | Suite 400 | Philadelphia | PA | 19103 | | 215-988-7800 | 215-717-5239 | vuocolod@gtlaw.com |
| Attorneys for Intertangibles | GREENBERG TRAURIG, LLP | Attn: Howard J. Steinberg | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067-2121 | | 310-586-7700 | 310-586-7800 | steinbergh@gtlaw.com |
| Counsel to NW Pipeline, L.L.C., Carefree, Inc. | GREENBERG TRAURIG, LLP | Attn: Michael Hogue | 4 Embarcadero Center | Suite 3000 | San Francisco | CA | 94111 | | 415-655-1300 | | hoguem@gtlaw.com |
| Counsel for the City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick | Four Embarcadero Center | Suite 4000 | San Francisco | CA | 94111-4106 | | 415-981-1400 | 415-777-4961 | etredinnick@greeneradovsky.com |
| Counsel for San Francisco Herring Association, Counsel for Dan Clarke, Counsel for Alda and Ramiro Rodriguez, Counsel for the Todd and Adelina McKelvey, Rodriguez, Counsel for the Laura Hart, Counsel for Melih and Burdan Merchant | GROSS & KLEIN LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9 Suite 100 | San Francisco | CA | 94111 | | 415-480-6688 | | sgross@grosskleinlaw.com |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Winston J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | | 415-344-9670 | 415-344-9022 | mgrotefeld@ghlaw-llp.com |
| Attorneys for Herc Rentals | HercRentals | Attn: Sharon Petrosino, Esq. | 27500 Riverview Center | | Bonita Springs | FL | 34134 | | 239-301-1000 | 239-301-1109 | mochoa@ghlaw-llp.com |
| Counsel for Itron USA, LLC | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@hinckleyallen.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | Hogan Lovells US LLP | Attn Erin N Brady | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | | 310-785-4600 | | erin.brady@hoganlovells.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn M Hampton Foushee | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | hampton.foushee@hoganlovells.com |
| Counsel for Workspace Entities | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | | 310-785-4601 | | bennett.spiegel@hoganlovells.com |
| Counsel for Markstone & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | alex.sher@hoganlovells.com |
|  |  |  |  |  |  |  |  |  |  |  | peter.ivanick@hoganlovells.com |

In re PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 4 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Diablo Winds, LLC | HOLLAND & HART LLP | Attn: Risa Lynn Wolf-Smith | 555 Seventeenth Street, Suite 3200 | | Denver | CO | 80201-8749 | | 303-295-8011 | 303-295-8261 | rwolf@hollandhart.com |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain noteholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | 50 California Street | Suite 2800 | San Francisco | CA | 94111 | | 415-743-6900 | 415-743-6910 | robert.labate@hklaw.com david.holtzman@hklaw.com |
| Counsel for Interested Party The City of Oakland | Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross, Monique O. Jewett-Brewster | 70 South First Street | | San Jose | CA | 95113 | | 408-286-9800 | 408-998-4790 | jross@hopkinscarley.com mjewett-brewster@hopkinscarley.com |
| Counsel for DTE Stockton, LLC f/k/a Pozo Cogeneration Company, LLC f/k/a Mt. Pozo Cogeneration Company, J.R. Potrero Hills Energy Producers, LLC f/k/a Woodland Biomass Power, LLC f/k/a | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | | 415-975-3700 | 415-975-3701 | keckhardt@HuntonAK.com |
| Counsel for Blackmountain Capital Management, LLC | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | | New York | NY | 10166 | | 212-309-1000 | 212-309-1100 | ppartee@huntonak.com |
| Counsel for The Davey Tree Expert Company | Attn: Jeffrey M. Reisner, Kerri A. Lyman | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660-6324 | | 949-760-0991 | 949-760-5200 | mburns@irell.com |
| Counsel for Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | | 617-951-6744 | | Bankruptcy2@ironmountain.com |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St. | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | | |
| Counsel for Craig Varnen, Andrew J. Strabone | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars | Suite 900 | Los Angeles | CA | 90067-4276 | | 310-277-1010 | 310-203-7199 | cvarnen@irell.com |
| Interested Party CH2M HILL Engineers, Inc. | Attn: Michael M. Stroik, Jr. | | Englewood | CO | 80112 | | 720-286-2242 | | |
| Interested Party Jane Luciano | Jacobs Engineering | Attn: Robert Albery | Association General Counsel | 1915 South Jamaica Street | Englewood | CO | 80112 | | 720-286-2242 | 925-216-6050 | robert.albery@jacobs.com jane@jlregllc.com |
| Counsel for Nationwide Entities | Jane Luciano | | 1764 Lacassie Ave., Suite | Danville | CA | 94506 | | 925-216-6050 | 925-937-1414 | |
| Counsel to Sedena, Inc. | Jang & Associates, LLP | Attn: Judy G. Thompson, Esq. | P.O. Box 33127 | | Charlotte | NC | 28233 | | 828-748-1865 | | jgt@nationwidelaw.com |
| | AD Thompson Law | | 280 | | Walnut Creek | CA | 94596 | | 925-937-1400 | | |
| Counsel for Peter Osborg, Mizuho Bank, Ltd. | Jeffer Mangels Butler & Mitchell LLP | Attn: Robert H. Kaplan, Bennett G. Young | Two Embarcadero Center | 5th Floor | San Francisco | CA | 94111 | | 818-827-9147 | 818-827-0909 | byoung@jmbm.com jgaint@jmbm.com |
| Counsel for Itron, Inc. | JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel | 1450 Lincoln Avenue | Suite 500 | Woodland Hills | CA | 91367 | | 415-485-5330 | | lgabriel@jmglaw.com |
| Interested Party John A. Vos A. | John A. Vos | | 1430 Lincoln Avenue | | San Rafael | CA | 94901 | | 415-485-5330 | | jjvoss45@wcdlaw.com jvirtue@lawvirtual.com |
| Counsel for A&I Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, P.C. | Attn: Antonio Ortiz, Shelby A. Jordan | 500 N. Shoreline | Suite 900 | Corpus Christi | TX | 78401 | | 361-884-5678 | 361-888-5555 | ajordan@jhwclaw.com iwaldin@jhwclaw.com |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | | 2974 E. State Street | Eagle | ID | 83616 | | | | JAE1350@yahoo.com |
| Counsel to Debtor | Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | 650 California Street | Suite 1900 | San Francisco | CA | 94108 | | 415-496-6723 | | tkeller@kellerbenvenutti.com jkim@kellerbenvenutti.com |
| Counsel for Kemppags SO I LC and Tax Consultancy | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | bfeder@kelleydrye.com KDWBankruptcyDepartment@kelleydrye.com |
| Counsel to Debtor | Kinder Morgan, Inc. | Attn: Two North Nevada | Two North Nevada | | Colorado Springs | CO | 80903 | | 719-520-4415 | | Mark_Adams@kindermorgan.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mozzy Partlow | 1001 Louisiana | Suite 1000 | Houston | TX | 77002 | | 713-420-6517 | | mozby_dietrow@kindermorgan.com |
| Counsel for Ruby Pipeline, L.L.C. | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | | 212-446-4800 | 212-446-4900 | aparna.yenamandra@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | 312-862-2200 | david.seligman@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | 312-862-2200 | marc.kieselstein@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | | San Francisco | CA | 94104 | | 415-439-1400 | 415-439-1500 | mark.mckane@kirkland.com michael.esser@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer | 555 California Street | | San Francisco | CA | 94104 | | 415-439-1400 | 415-439-1500 | alexander.pilmer@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | | New York | NY | 10022 | | 212-446-4800 | 212-446-4900 | stephen.hessler@kirkland.com |
| Counsel for Nextera Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angeles | CA | 90067 | | 310-407-4000 | 310-407-9090 | kklee@ktbslaw.com dstern@ktbslaw.com skidder@ktbslaw.com |
| Counsel for the King River Water Association | Kimball, LLP | Attn: Hagop T. Bedoyan | 5260 N. Palm Avenue, Suite 201 | | Fresno | CA | 93704 | | 559-438-4374 | 661-326-0418 | hbedoyan@kleinlaw.com lgottlieb@kleinlaw.com |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | | 212-907-0700 | 212-818-0477 | tdubbs@labaton.com lgottlieb@labaton.com cvillegas@labaton.com |

| DESCRIPTION | NAME | ATTORNEY NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | 333 South Grand Avenue | Suite 4200 | | Los Angeles | CA | 90071 | | 213-630-5500 | klamb@lkfirm.com; mslattery@lkfirm.com |
| Counsel for Pacific Mobile Structures, Inc. | LANE POWELL PC | Attn: Brad T. Summers | 601 SW Second Avenue | | | Portland | OR | 97204 | | 503-778-2100 | summerst@lanepowell.com |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta | 355 S. Grand Avenue, Suite 100 | | | Los Angeles | CA | 90071-1560 | | 213-485-1234 | adam.malatesta@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 South Grand Avenue | Suite 100 | | Los Angeles | CA | 90071-1560 | | 213-485-1234 | amy.quartarolo@lw.com |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | 885 Third Avenue | | | New York | NY | 10022-4834 | | 212-906-1200 | caroline.reckler@lw.com; andrew.parlen@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | 885 Third Avenue | | | New York | NY | 10022 | | 212-751-4864 | christopher.harris@lw.com; andrew.parlen@lw.com |
| Interested Party | Latham & Watkins LLP | Attn: Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | | 936-870-0783 | pwp@pattiprewittlaw.com |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Richard L. Antognini | Attn: Richard L. Antognini | 2036 Nevada City Highway | Suite 636 | | Grass Valley | CA | 95945-7700 | | 916-295-4896 | rlalawyer@yahoo.com |
| Counsel to Antreck | Law Office of Steven M. Olson | Attn: Steven M. Olson, Esq. & Jacob M. | 100 E Street, Suite 104 | | | Santa Rosa | CA | 95404 | | 707-575-1800 | steve@smolawoffice.com |
| Counsel for Corporation | Law Office of Steven M. Olson | Fancboth, Esq. | 643 Bair Island Road | Suite 403 | | Redwood City | CA | 94063 | | 650-282-5980 | |
| Counsel for LEWIS & TIBBITS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver | 143 Pine Street | 3rd Floor | | San Francisco | CA | 94104 | | 415-989-1800 | ws@wsilverlaw.com |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | 354 Pine Street | 3rd Floor | | San Francisco | CA | 94104 | | 415-989-1800 | matt@mcsilvlyn.com |
| Interested Party, CKDM HILL Engineers, Inc. | Leonidis Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince | 185 Pier Avenue | Suite 103 | | Santa Monica | CA | 90405 | | 310-396-0964 | cprince@lesnickprince.com |
| Counsel for California Independent System Operator | Lesnick, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd. | Suite 1700 | | Los Angeles | CA | 90067 | | 310-229-1234 | DLN@LNBYB.COM |
| Counsel to Global Diving & Salvage, Inc. | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd., Suite 1700 | | | Los Angeles | CA | 90067 | | 310-229-1244 | EHK@LNBYB.COM |
| Counsel to Xerox California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lewis D. Sereno, Scott Lee, Amy L. Goldman, Jasmin Yang | 633 West 5th Street, Suite 4000 | | | Los Angeles | CA | 90071 | | 213-250-1800 | lewis.sereno@lewisbrisbois.com; Amy.Goldman@lewisbrisbois.com |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | | 713-844-3400 | houston_bankruptcy@publicans.com |
| Counsel to California Insurance Guarantee Association | Locke Lord LP | Attn: Aaron Smith | 111 South Wacker Drive, Suite 4100 | | | Chicago | IL | 60606 | | 312-443-0700 | asmith@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp | 601 Poydras Street | Suite 2660 | | New Orleans | LA | 70130 | | 504-558-5210 | bknapp@lockelord.com |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy | JPMorgan Chase Tower | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | 713-226-1200 | eguffy@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Lindsey L. Kress | 101 Montgomery Street | Suite 1950 | | San Francisco | CA | 94104 | | 415-318-8810 | lkress@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom | 101 Montgomery Street | Suite 1950 | | San Francisco | CA | 94104 | | 415-676-5816 | meagan.tom@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Street | Suite 2200 | | Austin | TX | 78701 | | 512-305-4700 | sbryant@lockelord.com |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiu Fu | 101 Montgomery Street, Suite 1950 | | | San Francisco | CA | 94104 | | 415-318-8810 | jackie.fu@lockelord.com |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | 10100 Santa Monica Blvd | Suite 2200 | | Los Angeles | CA | 90067 | | 310-282-2000 | mscohen@loeb.com; aclough@loeb.com |
| Counsel to Public Employees Retirement Association of New Mexico | LONGENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel I. Olivera | One Lowenstein Drive | | | Roseland | NJ | 07068 | | 973-597-2500 | metkin@lowenstein.com; abehlmann@lowenstein.com |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | 221 Sansome Street | Third Floor | | San Francisco | CA | 94104-2323 | | 415-362-0449 | imac@macfern.com |
| Counsel to Region Corporation and its subsidiary entities; Corspro Companies, Inc., enables Industrious Technologies, LLC and Edwards Construction Services, Inc. | MARQUES FAITH, LLP | ATTN: CRAIG G. MARQUES | 16030 VENTURA BOULEVARD | SUITE 470 | | ENCINO | CA | 91436 | | 818-705-2777 | Craig@MarguesFaithLaw.com |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | 44 Montgomery Street, Suite 1303 | | | San Francisco | CA | 94104 | | 415-433-4440 | amalexander@maryalexanderlaw.com |
| Interested Party | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: David L. Emerzian, H. Annle Duong | Counsel for M.J. Executive Suite 1303 | | | San Francisco | CA | 94104 | | 415-433-1300 | demerzian@mccormickbarstow.com |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Duong | Counsel for Philip Verwey | 7647 North Fresno Street | | Fresno | CA | 93720 | | 559-433-1300 | david.emerzian@mccormickbarstow.com |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong | Counsel for Philip Verwey d/b/a Philip Verwey Farms | 7647 North Fresno Street | | Fresno | CA | 93720 | | 559-433-1300 | Annie.Duong@mccormickbarstow.com |
| Counsel to Public Employees Retirement Association of New Mexico | McKESSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street | Suite 2100 | | San Francisco | CA | 94104 | | 415-512-8600 | randy.michelson@michelsonlawgroup.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | | New York | NY | 10001-2163 | | 212-530-5000 | ddunne@milbank.com; skhalil@milbank.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | 2029 Century Park East, 33rd Floor | | | Los Angeles | CA | 90067 | | 424-386-4000 | paronzon@milbank.com; gbray@milbank.com; tkreller@milbank.com |
| Counsel for Marin Clean Energy | Milbank LLP | Attn: Abigail V. O'Brient, Andrew B. Thomas R. Kreller | 2029 Century Park East | Suite 3100 | | Los Angeles | CA | 90067 | | 310-388-3200 | avobrient@mintz.com |
| Counsel for Creditor EN Engineering, LLC | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | | 2029 Century Park East | Suite 3100 | | Los Angeles | CA | 90067 | | 310-451-6400 | ablevin@mintz.com |
| Counsel to MEMON SUNSET, LLC | MONTES & ASSOCIATES | Attn: Alan I. Nahmias | 21860 Burbank Boulevard | Suite 360 | | Woodland Hills | CA | 91367 | | 818-597-2155 | anahmias@mbnlawyers.com; tmontes@montesassociates.com |
| | MONTES & ASSOCIATES | Attn: Kevin P. Montane | 11250 Howell Ave | Suite 140 | | Walnut Creek | CA | 94596 | | 925-979-5579 | kmontane@montesassociates.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Equinox, Inc. | Hennemeyer & Dillon LLP | Attn: James J. Posener, Joshua B. Bevitz | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | | 925-498-3290 | james.fcsener@ndlf.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | | 212-940-3111 | mferullo@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | Exchange Place | 53 State Street | Boston | MA | 02109 | | 617-345-1000 | rpedone@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: WILLIAM S. LISA | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | | 415-984-8200 | wlisa@nixonpeabody.com |
| Counsel for... Tania Jansson, Denise Coderre, Denise Ackaeu... | Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | | 530-433-0131 | joe@norcallawgroup.net |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | pfriedman@omm.com |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | 7 Times Square | | New York | NY | 10036 | | 212-326-2000 | jrapisardi@omm.com |
| Counsel to the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Unit | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | | 916-445-9555 | bankruptcy@doj.ca.gov |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Laffredi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | | 415-705-3333 | James.L.Snyder@usdoj.gov |
| Counsel for EDF Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | 1152 15th Street, NW | Columbia Center | Washington | DC | 20005 | | 202-339-8400 | dfelder@orrick.com |
| Counsel for EDF Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | 1152 15th Street, NW | | Washington | DC | 20005-1706 | | 202-339-8518 | dmintz@orrick.com |
| Counsel for Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | | 212-506-5114 | lmcgowen@orrick.com |
| Counsel for EDF Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson | 400 Capitol Mall, Suite 3000 | | Sacramento | CA | 95814-4497 | | 916-329-4910 | malevinson@orrick.com |
| Counsel for EDF Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | 415-773-5732 | tcmitchell@orrick.com |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | akornberg@paulweiss.com |
| Counsel to PacHustch Strang Ziehl & Jones LLP | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | | 415-263-7000 | jfiero@pszjlaw.com |
| Counsel for TBC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Thomas A. Phinney | 1600 American River Drive | Suite 145 | Sacramento | CA | 95864 | | 415-263-7000 | tphinney@pszjlaw.com |
| Counsel for Yuba County Water Agency | Parkinson Phinney | | | | | | | | | |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | | | | | | | | | |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Andrea Wong | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 ext. 3738 | wong.andrea@pbgc.gov |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 ext. 3738 | morgan.courtney@pbgc.gov |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 | robertson.daniel@pbgc.gov |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 ext. 3619 | ngo.melissa@pbgc.gov |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith | 1201 Third Avenue | Suite 4900 | Seattle | WA | 98101-3099 | | 206-359-8000 | ADSmith@perkinscoie.com |
| | PG&E Corporation | Attn: President or General Counsel | 77 Beale Street | P.O. Box 77000 | San Francisco | CA | 94177 | | | |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 7 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for California Resources | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | | 207-791-1397 | 207-791-1350 | kcunningham@pierceatwood.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim | 324 Royal Palm Way | Suite 2200 | Palm Beach | FL | 33480 | | 561-322-3300 | | dania.slim@pillsburylaw.com |
| Counsel for Chevron Products Company, a division of Chevron U.S.A. Inc. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. Ray, III | 909 Fannin | Suite 2000 | Houston | TX | 77010 | | 713-276-7600 | 713-276-7673 | hugh.ray@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 1540 Broadway | | New York | NY | 10036 | | 212-858-1000 | | leo.crowley@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94111-5998 | | 415-983-1000 | | dminnick@pillsburylaw.com |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Philip S. Warden | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94111-5998 | | 415-983-1000 | 415-983-1200 | philip.warden@pillsburylaw.com |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINCS & ASSOCIATES | Attn: Estela Q. Pino | 20 Bicentennial Circle, Suite 200 | | Sacramento | CA | 95826 | | 916-641-2288 | 916-641-1888 | epino@epinolaw.com |
| Interested Party Placer County Office of the Treasurer-Tax Collector | PLACER COUNTY OFFICE OF THE TREASURER-TAX COLLECTOR | Attn: Robert Kanngiesser | 2976 Richardson Drive | | Auburn | CA | 95603 | | 530-889-4129 | 530-889-4123 | |
| Counsel for Mark Pucello, Donna Walker, Mount Veeder Springs LLC | PARK LAW | Attn: Peter P. Meringolo | 201 Spear Street, One East Washington St., Suite 1200 | Suite 1100 | San Francisco | CA | 94105 | | 415-496-3045 | 415-496-3091 | peter@parklaw.com |
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Linda M. Weber | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | | 310-556-1801 | 310-556-1802 | lweber@polsinelli.com |
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | | 310-556-1801 | 310-556-1802 | rsoref@polsinelli.com |
| Claims Agent | Prime Clerk LLC | Attn: Herb Baer | 830 3rd Ave FL 9 | | New York | NY | 10022 | | 212-257-5450 | 212-257-5452 | serviceqa@primeclerk.com |
| Counsel for Apex Securing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: David P. Kennedy, Esq. | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | Eleven Times Square | | New York | NY | 10036-8299 | | 212-969-3000 | 212-969-2900 | mbienenstock@proskauer.com; brosen@proskauer.com; mzerjal@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-3010 | | 310-557-2900 | 310-557-2193 | mfirestein@proskauer.com; lrappaport@proskauer.com; sma@proskauer.com |
| Interested Party Provencher & Flatt | Provencher & Flatt LLP | Attn: Douglas B. Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | | 707-284-2380 | 707-284-2387 | dbp@provlaw.com |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-421-4100 | 212-326-0806 | rbeacher@pryorcashman.com |
| Counsel for Kleiner and Associates, Inc., JAN X-Ray Services, Inc. and AECOM Technical Services, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | crivas@reedsmith.com; mhouston@reedsmith.com |
| Counsel for Creditors Nevada Irrigation District | Reed Smith LLP | Attn: Jonathan B. Doolittle | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | | 415-543-8700 | 415-391-8269 | jdoolittle@reedsmith.com |
| Counsel for Attorneys for Creditor Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | mhouston@reedsmith.com |
| Counsel for Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive, 40th Floor | | Chicago | IL | 60606 | | 312-207-2417 | 312-207-6400 | mhowery@reedsmith.com |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Peter Munoz | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105-3659 | | 415-543-8700 | 415-391-8269 | pmunoz@reedsmith.com |
| Counsel for LMI Aerospace, Inc. | Reed Smith LLP | Attn: Robert P. Simons | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | 412-288-3131 | 412-288-3063 | rsimons@reedsmith.com |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian LS. Skenfeld | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | | 415-993-5602 | 415-693-5482 | william.skenfeld@rimonlaw.com |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs and Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire | RIMON, P.C. | Attn: Phillip K. Wang | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | | 415-996-2002 | | phillip.wang@rimonlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases; Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Ringstad & Sanders LLP | Attn: Nanette D. Sanders | 4343 Von Karman Avenue | Suite 300 | Newport Beach | CA | 92660 | | 949-851-7450 | 949-851-6926 | nanette@ringstadlaw.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 808 Wilshire Boulevard | Site 450 | Santa Monica | CA | 90401 | | 310-929-4200 | 310-566-5900 | robins@robinscloud.com; rbryson@robinscloud.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | | gregg.galardi@ropesgray.com; keith.wofford@ropesgray.com; daniel.egan@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark L. Bane | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | | mark.bane@ropesgray.com; matthew.roose@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | | 617-951-7000 | 617-951-7777 | peter.welsh@ropesgray.com; joshua.sturm@ropesgray.com; patricia.chen@ropesgray.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | 617-951-7000 | | ssally@ropesgray.com; matthew.mcginnis@ropesgray.com |
| Counsel for Creditor ABB INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626-1931 | | 714-641-5100 | 714-546-9035 | rfriedman@rutan.com; pblanchard@rutan.com |

| | NAME | NOTICE NAME | ADDRESS | ADDRESS | ADDRESS | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements | 1390 Market Street | 7th Floor | | San Francisco | CA | 94102 | | 415-554-3844 | 415-437-4644 | Owen.Clements@sfcityatty.org; Cathryn.Daly@sfcityatty.org |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | 230 Park Avenue | | | New York | NY | 10169 | | 212-818-9200 | | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| Counsel to NOI Global Specialty SI, Marsoh Re, and Perry's Specialty Stations | SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram, Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | | 415-398-3344 | 415-956-0439 | dmg@severson.com; dhc@severson.com; bjk@severson.com |
| Counsel for Turner Construction Company | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney | 560 Mission Street | Suite 3100 | | San Francisco | CA | 94105 | | 415-397-2823 | 415-397-8549 | rpinkston@seyfarth.com; charney@seyfarth.com |
| Case | Shearwater | Attn: David R. Shemano | 1801 Century Park East | Los Angeles | | Los Angeles | CA | 90067 | | 310-492-5033 | | dshemano@shearwaterlaw.com |
| Counsel for East Bay Community Energy Authority | Sheppard, Mullin, Richter & Hampton LLP | Attn: Michael M. Lauter, Esq. | Four Embarcadero Center | 17th Floor | | San Francisco | CA | 94111 | | 415-434-9100 | 415-434-3947 | mlauter@sheppardmullin.com |
| Counsel to Garnett, Inc. | SHIPMAN & GOODWIN LLP | Attn: Eric GOLDSTEIN | One Constitution Plaza | | | Hartford | CT | 06103- | | 860-251-5000 | 860-251-5218 | egoldstein@goodwin.com; bmaffei@goodwin.com |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Jessica Mullan, General Counsel | 50 Santa Rosa Avenue | Fifth Floor | | Santa Rosa | CA | 95404 | | 949-340-3400 | | jmullan@shbllp.com; rdavey@shbllp.com |
| Clean Power Authority | Sonoma Clean Power Authority | Attn: Leonard M. Shulman, Melissa | One Spectrum Center Drive | Suite 600 | | Irvine | CA | 92618 | | 949-340-3400 | 949-340-3000 | lshulman@shbllp.com; mdavis@shbllp.com |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | 2244 Walnut Grove Avenue | 3rd Floor | | Rosemead | CA | 91770 | | 626-302-6789 | 626-300-6873 | patricia.cirucci@sce.com; Julia.Mosel@sce.com |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett | One North Market Street | Suite 200 | | San Jose | CA | 95113 | | 408-573-5700 | 408-573-5701 | davd@svlg.com; kathy@svlg.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | Attn: Amy S. Park | 525 University Avenue | Suite 888 | | Palo Alto | CA | 94301 | | 650-470-4500 | 650-470-4570 | Amy.Park@skadden.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | Attn: J. Eric Ivester | Four Times Square | | | New York | NY | 10036 | | 212-735-3882 | 917-777-3882 | Eric.Ivester@skadden.com |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | | | | | | CA | | | | | |
| Counsel for Liberty Mutual Title Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | 2300 SW First Avenue, Suite 200 | | | Portland | OR | 97201 | | 503-221-0699 | 503-223-5706 | jsokol@lawssl.com; kcoles@lawssl.com |
| | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Dana M. Andreoli | One California Street | Third Floor | | San Francisco | CA | 94111 | | 415-421-3400 | 415-421-2234 | dandreoli@steyerlaw.com |
| Counsel for Tadikran Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey M. Lowenthal | One California Street | Third Floor | | San Francisco | CA | 94111 | | 415-421-3400 | 415-421-2234 | jlowenthal@steyerlaw.com |
| Counsel to The Charotte Company | STITES & HARBISON PLLC | Attn: Elizabeth Lee Thompson | 250 West Main Street | Suite 2300 | | Lexington | KY | 40507-1758 | | 859-226-2300 | 859-253-9144 | ethompson@stites.com |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamis, Inc. et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant | 101 S. Capitol Boulevard | Suite 1900 | | Boise | ID | 83702 | | 208-389-9000 | 208-389-9040 | david.levant@stoel.com |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC; and Counsel for Gill Ranch Storage, LLC; Counsel for Green Power North America, Inc., et al. and Enel X; Dynamics, Inc., et al.; Counsel for FTP Power LLC, et al. | Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | | Seattle | WA | 98101 | | 206-624-0900 | 206-386-7500 | gabrielle.glemann@stoel.com |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC; Counsel for Gill Ranch Storage, LLC, et al. and Enel X; Dynamics, Inc., et al. Counsel for Power III LLC, et al. | Stoel Rives LLP | | | | | | OR | | | | | |
| Counsel for Gill Ranch Storage, LLC, Counsel for FTP Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | | Portland | OR | 97205 | | 503-294-9338 | 503-220-2480 | oren.haker@stoel.com |
| Counsel for Alliance Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business | Suite 200 | | King of Prussia | PA | 19406 | | 610-205-6046 | 610-371-7376 | lpg@stevenslee.com |
| Counsel to Alliance Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | | New York | NY | 10022 | | 212-537-0409 | | cdp@stevenslee.com |
| Office of Self-Insurance Plans, California Department of Industrial Relations | State of California, Department of Industrial Relations | Attn: John Cumming | OFFICE OF THE DIRECTOR Avenue, Suite 9516 | | | San Francisco | CA | 94102 | | 415-686-3038 | 510-622-3355 | jcumming@dir.ca.gov |
| Sonoma Country Treasurer & Tax Collector | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser | 333 S. Hope Street | 36th Floor | | Los Angeles | CA | 90071 | | 213-229-2868 | 213-229-2870 | bglaser@swesla.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | | New York | NY | 10022 | | 212-537-0409 | | cdp@stevenslee.com |
| Interested Parties Director of Industrial Relations | State of California Franchise Tax Board | Attn: Todd M. Bailey | MM Stop A-260 | P.O. Box 1720 | | Rancho Cordova | CA | 95741-1720 | | 916-845-6140 | 916-845-9549 | todd.bailey@ftb.ca.gov |
| Counsel for California Franchise Tax Board | State of California Franchise Tax Board | Attn: Michael St. James | 22 Battery Street | Suite 888 | | San Francisco | CA | 94111 | | 415-391-7566 | 415-391-7568 | michael@stjames-law.com |
| Counsel for TURN – The Utility Reform Network | St. James Law, P.C. | | | | | | CA | | | | | |
| Counsel for the Members of Michuko Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | 180 Maiden Lane | | | New York | NY | | | 212-806-5400 | 212-806-6006 | mspeiser@stroock.com; kpasquale@stroock.com; smillman@stroock.com; holsen@stroock.com |
| Counsel for Creditors | STROOCK & STROOCK & LAVAN LLP | | 180 Maiden Lane | | | New York | NY | | | | | |
| Public Entities Impacted by the Wildfires | Shutzman, Bornstein, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff J. Taylor | 2323 Bryan Street | Suite 2200 | | Dallas | TX | 5201-2689 | | 214-969-4910 | | esserman@sbep-law.com; taylor@sbep-law.com |
| Counsel for Singleton Law Firm, Fire Victim Claimants | Sulvan Hill Ink & Bogel | Attn: James P. Hill, Christopher V. Hawkins, Jonathan S. Dabbieri | 600 B Street, Suite 1700 | | | San Diego | CA | 92101 | | 619-233-4100 | 619-231-4372 | hill@sullivanhill.com; hawkins@sullivanhill.com; dabbieri@sullivanhill.com |
| Contract Special Service Management, Inc. | Synergy Project Management, Inc. | 750 Lane Drive of Mason Cain | 1007 Army Avenue | | | Sacramento | CA | 95838 | | 415-580-2706 | | |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 9 of 10

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Brightview Landscape Construction, Inc. & Counsel for Granite Construction Incorporated, Brightview Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle | Suite 200 Ste. 100 | Atlanta | GA | 30339 | | 770-434-6868 | 770-434-7376 | jmills@taylorenglish.com |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Erika J. Schoenberger, General Counsel | 3390 Douglas Blvd | Ste. 100 | Roseville | CA | 95661 | | 800-920-5351 | 916-242-8588 | eainofi@thebaknwofiice.com |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | | 1500 N. Mantua Street | | Kent | OH | 44240 | | | | Erika.Schoenberger@davey.com |
| Counsel for Refining Company-California | Tredella & Lopping LLP | Attn: Richard A. Lapping | 540 Pacific Avenue | | San Francisco | CA | 94133 | | 415-399-1015 | 415-651-9004 | Rich@Tropdellalapping.com |
| Counsel for Consolidated Edison Development Inc., | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel | 11682 El Camino Real, Suite 400 | | San Diego | CA | 92130-2092 | | 858-509-6000 | 858-509-6040 | gabriel.ozel@troutman.com |
| Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | | 404-885-3348 | 404-885-3900 | harris.winsberg@troutman.com matthew.roberts2@troutman.com |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Dwight M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | 212-704-6000 | 212-704-6288 | mdonald@troutman.com |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | | | | | | | | | | mtony@tum.org |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long | 785 Market St | | San Francisco | CA | 94103 | | | | tlong@turn.org |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali | PG&E Corp. Chambers Copy | 450 Golden Gate Ave. 18th Floor | San Francisco | CA | 94102 | | | | |
| U.S. Department of Justice & Counsel for the Interested Party of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | 11501 Seton, NW | Room 7106 | Washington | DC | 20005 | | 202-514-7451 | 202-514-9163 | danielle.pham@usdoj.gov |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-514-7451 | 202-514-9163 | danielle.pham@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Kirk Mankinath, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | 11501 Street, NW | Room 7039 | Washington | DC | 20005 | | 202-616-0341 | 202-514-9163 | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Kirk Mankinath, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-616-0341 | 202-514-9163 | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Kirk Mankinath, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | 11501 Street, NW | Room 7039 | Washington | DC | 20005 | | 202-616-0341 | | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Kirk Mankinath, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 817-660-5100 | | matthew.troy@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | A. Pham, and Shane Huang | 11501 L'enfant Blvd. | | Arlington | TX | 76011 | | 817-660-5100 | | matthew.troy@usdoj.gov |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | 11655 L. Lamar Blvd. | | Arlington | TX | 76011-0001 | | 301-415-7000 | | |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | P.O. Box 875 | | Washington | DC | 20005-0001 | | 301-415-7000 | | |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | 1400 Douglas Street | STOP 1580 | Omaha | NE | 68179 | | 402-544-3015 | | |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | | | | | | | | | |
| Counsel to the United States Department of Justice Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy | 11001 Street, N.W. | Room 10010 | Washington | DC | 20530 | | 202-514-9098 | | matthew.troy@usdoj.gov |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044 | | 202-514-9098 | | |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Jina Choi, Regional Director | San Francisco Regional Office | 44 Montgomery Street, Suite 2800 | San Francisco | CA | 94104 | | 415-705-2500 | | sanfrancisco@sec.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel | 100 F St. NE MS 6041B | | Washington | DC | 20549 | | 202-551-5100 | | secbankruptcy@sec.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel | | | | | | | | | wagdata@wcwlaw.com |
| Counsel for the California Public Employees Retirement Association of these New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & BUSCH | Attn: James M. Wagstaffe & Frank RADNICK, LLP | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | | 415-371-8500 | | busch@wvbrlaw.com |
| Counsel to the California Statewide Communities Development Authority, the individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schneier | 650 California Street | 26th Floor | San Francisco | CA | 94108 | | 415-981-7210 | 415-391-6965 | kbaghdadi@walkuplawoffice.com mschneier@walkuplawoffice.com |
| Cost Management Order No. 1 | Walker Wilhelm Law Group a Professional Corporation | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle | Suite 410 | Fresno | CA | 93720 | | 559-435-9864 | 559-435-9868 | MwilhelmWG@WGL6.com stephen.karotkin@weil.com |
| Compensation Company | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | 767 Fifth Avenue | | New York | NY | 10153-0119 | | 212-310-8000 | 212-310-8007 | matthew.goren@weil.com jessica.liou@weil.com bankruptcyproceedings@unioncounsel.net erich@brunscounsel.net |
| Counsel to Debtor | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | 767 Fifth Avenue | | New York | NY | 10153-0119 | | 212-310-8000 | 212-310-8007 | bankruptcyproceedings@unioncounsel.net clgrey@unioncounsel.net |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | Alameda | CA | 94501-1091 | | 510-337-1001 | 510-337-1023 | erich@unioncounsel.net |
| Counsel for Sempra Energy, San Diego Gas & Electric | White & Case LLP | Attn: J Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | | 212-819-8200 | 212-354-8113 | cshore@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric | White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street | Suite 2700 | Los Angeles | CA | 90071 | | 213-620-7700 | 213-452-2329 | rkampfner@whitecase.com |
| Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131-2352 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com mbrown@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | | 206-628-6623 | | tblischke@williamslastner.com mdblischke@williamslastner.com |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Matthew A. Feldman, Joseph G. Minias, Daniel I. Forman | | | | | | | | | jminias@willkie.com dforman@willkie.com |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Willkie Farr & Gallagher LLP | Attn: Chris Johnstone | 787 Seventh Avenue | | New York | NY | 10019-6099 | | 212-728-8000 | 212-728-8111 | CHRIS.JOHNSTONE@WILMERHALE.COM |
| Interested Party CVE KNDA Canada Inc. | WILMER CUTLER PICKERING HALE & DORR LLP | | 3250 PAGE MILL ROAD | | PALO ALTO | CA | 94304 | | | | |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Macquarie Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Renewal Clean Energy Authority | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | dneier@winston.com |
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, and Cypress Energy Management – | Winston & Strawn LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | | 213-615-1700 | 213-615-1750 | jrawlins@winston.com |
| ITR, LLC, Counsel for Peninsula Clean Energy Authority | Winston & Strawn LLP | Attn: Michael A. Yuffee | 1700 K Street, N.W. | | Washington | DC | 20006-3817 | | 202-282-5000 | 202-282-5100 | myuffee@winston.com |
| Counsel for Macquarie Energy LLC | Winthrop Couchot Golubow Hollander, LLP | Attn: Richard H. Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | rgolubow@wcghlaw.com |
| Counsel for Hoffman Southwest Corp. dba Professional Pipe Services | Wolen Curran, LLP | Attn: James D. Curran, Esq. | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | | 415-982-9980 | 415-982-4328 | jcurran@wolencurran.com |
| Counsel for Liberty Mutual Life Insurance Company | Wolen Curran, LLP | Attn: James D. Curran, Esq. | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | | 415-982-9980 | 415-982-4328 | curran@wolencurran.com |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley | 1572 Second Avenue | | San Diego | CA | 92101 | | 619-550-1004 | | kw@worleylawpc.com |