Jane G. Kearl (CA 156560)
Colin C. Holley (CA 191999)
**WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P.**
2040 Main Street, Suite 300
Irvine, CA 92614
Telephone: 949-852-6700
Facsimile: 949-261-0771
Email: jkearl@watttieder.com
cholley@watttieder.com

*Attorneys for Creditor*
*Barnard Pipeline, Inc.*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>-and-<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>Debtors. | Bankruptcy Case<br>Case No. 19-30088 (DM)<br>Chapter 11<br>(Lead Case)<br>(Jointly Administered) |
| ☐ Affects PG&E Corporation<br><br>☐ Affects Pacific Gas and Electric Company<br><br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM)* | **NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. § 546(b)(2)**<br><br>Tehama County (Lien 2019001048) |

Barnard Pipeline, Inc. ("Barnard"), by and through its undersigned counsel, hereby gives notice of continued perfection of its mechanics lien under 11 U.S.C. § 546(b)(2), as follows:

1. Barnard has provided and delivered labor, services, equipment, and/or materials for the construction and improvements of projects located in the County of Tehama, State of California (the "Property"), the legal description for which is set forth in the Claim of Mechanics Lien, a true copy of which is attached hereto as **Exhibit A** (the "Mechanics Lien").

2. The Property is owned by PG&E Corporation and/or Pacific Gas and Electric Company (collectively, the "Debtors"), which filed voluntary petitions for relief under Chapter 11

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN
PURSUANT TO 11 U.S.C. § 546(b)(2)

of Title 11 of the United States Code (the "Bankruptcy Code") on January 29, 2019 (the "Petition Date").

3.    On January 28, 2019, before the Petition Date, Barnard properly and timely recorded its Mechanics Lien under California Civil Code § 8400, *et seq.* in the Official Records of Tehama County, State of California.

4.    Through January 28, 2019, the amount owing to Barnard subject to its Mechanics Lien is at least $1,729.97, exclusive of accruing interest and other charges, and additional amounts which have continued and are continuing, to accrue after the Petition Date.

5.    California Civil Code § 8460(a) provides that:

> The claimant shall commence an action to enforce a lien within 90 days after recordation of the claim of lien. If the claimant does not commence an action to enforce the lien within that time, the claim of lien expires and is unenforceable[.]

6.    Pursuant to California Civil Code § 8460, an action to enforce a lien must be commenced within 90 days after recordation of the claim of lien. However, section 362 of the Bankruptcy Code automatically stays Barnard from filing a state court action to enforce its mechanics lien. *See* 11 U.S.C. § 362.

7.    Section 546(b)(2) of the Bankruptcy Code provides that when applicable law

> ... requires seizure of such property or commencement of an action to accomplish such perfection, or maintenance or continuation of perfection of an interest in property; and ... such property has not been seized or such an action has not been commenced before the date of the filing of the petition; such interest in such property shall be perfected, or perfection of such interest shall be maintained or continued, by giving notice within the time fixed by such law for such seizure or such commencement.

*See* 11 U.S.C. § 362; *see also Village Nurseries v. Gould (In re Baldwin Builders)*, 232 B.R. 406, 410-11 (9th Cir. 1999); *Village Nurseries v. Greenbaum*, 101 Cal.App.4th 26, 41 (Cal. Ct. App. 2002).

8.    Accordingly, Barnard hereby provides notice of its rights as a lienholder in the Property pursuant to California's mechanics lien law. Barnard is filing and serving this notice to perfect, preserve, maintain, and continue the perfection of its lien and its rights in the Property to

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. §

comply with the requirements of California state law, 11 U.S.C. §§ 362(a), 362(b)(3), and 546(b)(2), and any other applicable law. This notice constitutes the legal equivalent of having recorded a mechanics lien in the recorder's office for the county where the Property is located and then having commenced an action to foreclose the lien in the proper court. By this notice, the Debtors and other parties in interest are estopped from claiming that the lawsuit to enforce Barnard's mechanics lien was not timely commenced pursuant to applicable state law. Barnard intends to enforce its lien rights to the fullest extent permitted by applicable law. The interests, perfected, maintained, or continued by 11 U.S.C. § 546(b)(2) extend in and to the proceeds, products, offspring, rents, or profits of the Property.

9. The filing of this notice shall not be construed as an admission that such filing is required under the Bankruptcy Code, the California mechanics lien law, or any other applicable law. In addition, Barnard does not make any admission of fact or law, and Barnard asserts that its lien is senior to and effective against entities that may have acquired rights or interests in the Property previously.

10. The filing of this notice shall not be deemed to be a waiver of Barnard's right to seek relief from the automatic stay to foreclose its mechanics lien and/or a waiver of any other rights or defenses.

11. Barnard reserves all rights, including the right to amend or supplement this notice.

Dated: April ___, 2019

WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P.

By: _____
Jane G. Kearl (CA 156560)
Colin C. Holley (CA 191999)
2040 Main Street, Suite 300
Irvine, CA 92614
Telephone: 949-852-6700
Facsimile: 949-261-0771
Email: jkearl@watttieder.com
cholley@watttieder.com

*Attorneys for Creditor*
*Barnard Pipeline, Inc.*

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

Case: 19-30088    Doc# 1439    Filed: 04/15/19    Entered: 04/15/19 14:15:58    Page 3 of 19

3

NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. §

## CERTIFICATE OF SERVICE

I hereby certify that on April 12, 2019, I caused a copy of the foregoing Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) to be sent via e-mail and/or first-class mail to the parties identified in the Master Core/2002 Service List attached hereto as **Exhibit B.**

Jane G. Kearl

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

- 4 -

NOTICE OF CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. §

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT A**

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

- 5 -

NOTICE OF CONTINUED PERFECTION OF
MECHANICS LIEN PURSUANT TO 11 U.S.C. §

Doc # **2019001048**
Page 1 of 3
Date: **1/28/2019 10:42A**
Recording Requested By:
GENERAL PUBLIC
Filed & Recorded in Official Records
of TEHAMA COUNTY
JENNIFER A. VISE
COUNTY CLERK & RECORDER
Fee: $95.00

Recording requested by:
Barnard Pipeline, Inc.

And when recorded mail this document to:

Jane G. Kearl, Esq.
Robert C. Shaia, Esq.
Watt, Tieder, Hoffar & Fitzgerald, LLP
2040 Main Street, Suite 300
Irvine, CA 92614

For recorder's use

# MECHANICS' LIEN
## (Cal. Civ. Code § 8416, et seq.)

1.     BARNARD PIPELINE, INC. ("Claimant") claims a mechanics lien for the labor, services, equipment and/or materials described in paragraph 2, furnished for a work of improvement on that certain real property located in the City of Corning, County of Tehama, State of California, and more particularly described as:

> All right, title and interest of Pacific Gas and Electric Company ("PG&E") at 23700 Co. Rte. A9, Corning CA, Lat: 39.927694, Long: -122.150307, and all appurtenances and easements related thereto, including specifically, without limitation, all improvements, structures, and pipelines in or on which Claimant provided labor, services, equipment, and/or materials as set forth in paragraph 2.

2.     After deducting all just credits and offsets, the sum of $1,729.97, together with interest at the rate of 10% per annum from January 22, 2019, is due Claimant for the following: labor, services, equipment and/or materials for installation of cathodic test stations on high pressure natural gas pipelines, and related construction work performed under the Alliance Agreement between Claimant and PG&E and Contract Work Authorization No. 2501594574, for UID#s 26031 - 26032 - 26030 - 26033 - 26034 - 26730 - 26881 – 26882, or otherwise requested by PG&E.

3.     Claimant furnished the labor, services, equipment and/or materials, at the request of:  PG&E.

4.     The name and address of the owner(s) or reputed owner(s) of the real property is/are:  PG&E, 77 Beale Street, 32nd Floor, San Francisco, CA 94105.

///

///

///

///

///

///

///

5.  Claimant's address is: 701 Gold Avenue, Bozeman, MT 59715.

Dated _January 22_, 2019

BARNARD PIPELINE, INC.

By: _____
Zach Bowler, Vice President

## VERIFICATION

I, Zach Bowler, am the Vice President of Claimant on the foregoing Mechanics Lien and am authorized to make this verification for and on its behalf. I have read the foregoing Mechanics Lien and know the contents of the Mechanics Lien to be true of my own knowledge.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated _January 22_, 2019

By: _____
Zach Bowler, Vice President

## NOTICE OF MECHANICS LIEN

## ATTENTION!

Upon the recording of the enclosed MECHANICS LIEN with the county recorder's office of the county where the property is located, your property is subject to the filing of a legal action seeking a court-ordered foreclosure sale of the real property on which the lien has been recorded. That legal action must be filed with the court no later than 90 days after the date the mechanics lien is recorded.

The party identified in the enclosed mechanics lien may have provided labor or materials for improvements to your property and may not have been paid for these items. You are receiving this notice because it is a required step in filing a mechanics lien foreclosure action against your property. The foreclosure action will seek a sale of your property in order to pay for unpaid labor, materials, or improvements provided to your property. This may affect your ability to borrow against, refinance, or sell the property until the mechanics lien is released.

BECAUSE THE LIEN AFFECTS YOUR PROPERTY, YOU MAY WISH TO SPEAK WITH YOUR CONTRACTOR IMMEDIATELY, OR CONTACT AN ATTORNEY, OR FOR MORE INFORMATION ON MECHANICS LIENS GO TO THE CONTRACTORS STATE LICENSE BOARD WEB SITE AT www.cslb.ca.gov.

1

**PROOF OF SERVICE**

2

I, Julie Benton, declare:

3

I am employed in the County of Orange, State of California. I am over the age of 18 years

4

and not a party to the within action. My business address is 2040 Main Street, Suite 300, Irvine,

5

California 92614-6232.

6

On January 23, 2019, I served ☐ the originals ☒ true copies of the following document(s)

7

described as MECHANICS LIEN and NOTICE OF MECHANICS' LIEN on the interested parties

8

in this action, by placing the document(s) listed above in a sealed envelope with postage thereon

9

fully prepaid, the United States mail at Irvine, California addressed as set forth below:

10

Pacific Gas & Electric Company (PG&E)

11

77 Beale Street, 32nd Floor
San Francisco, CA 94105

12

13

I declare under penalty of perjury under the laws of the State of California that the foregoing

14

is true and correct.

15

Executed on January 23, 2019, at Irvine, California.

16

17

Julie Benton

18

19

20

21

22

23

24

25

26

27

28

WATT, TIEDER,
HOFFAR &
FITZGERALD, L.L.P.
ATTORNEYS AT LAW
IRVINE

PROOF OF SERVICE

Case: 19-30088    Doc# 1439    Filed: 04/15/19    Entered: 04/15/19 14:40:53    Page 8 of
19

**EXHIBIT B**

| Role | Name | Attn | Address | Address 2 | City | State | Zip | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Mirns Tretievik, including other Fire Victim Tort Claimants | AIDLIN LAW GROUP, APC | Attn: E. Elliot Adler; Geoffrey E. Marr; Brittany S. Symon | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | 619-531-8700 | 619-342-9600 | EAdler@TheAdlerFirm.com; gemarr59@hotmail.com; bsummer@TheAdlerFirm.com |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Aera Energy LLC | Attn: Ron A. Symm | 10000 Ming Avenue | | Bakersfield | CA | 93311 | 661-665-5791 | | RASymm@aeraenergy.com |
| Counsel to TRANSYSTEM PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: EVELINA GENTRY / ARCHIYAN | 601 West Fifth Street, Suite 300 3600 | | Los Angeles | CA | 90071 | 213-688-9500 | 213-627-6342 | evelina.gentry@akerman.com; yelena.archiyan@akerman.com |
| Counsel to TRANSYSTEM PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | 2001 Ross Avenue, Suite 3600 | | Dallas | TX | 75201 | 214-720-4300 | 214-981-9339 | john.mitchell@akerman.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David H. Botter | 580 California Street | Suite 1500 | San Francisco | CA | 94104 | 415-765-9500 | 415-765-9501 | dbotter@akingump.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds | 1999 Avenue of the Stars | Suite 600 | Los Angeles | CA | 90067 | 310-229-1000 | 310-229-1001 | dsimonds@akingump.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer; Ira S. Dizengoff | One Bryant Park | | New York | NY | 10036 | 212-872-1000 | 212-872-1002 | mstamer@akingump.com; idizengoff@akingump.com |
| Counsel to California State Agencies | ANDREWS & THORNTON | Attn: Anne Andrews, Sean T. Higgins, and John C. Thornton | 4701 Von Karman Ave | Suite 300 | Newport Beach | CA | 92660 | 949-748-1000 | 949-315-3540 | aa@andrewsthornton.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew L. Silfen, Beth M. Brownstein, Jordana L. Renert | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | 212-484-3900 | 212-484-3990 | andy.silfen@arentfox.com; beth.brownstein@arentfox.com |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | 213-629-7400 | 213-629-7401 | Aram.Ordubegian@arentfox.com; christopher.wong@arentfox.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | 213-629-7400 | 213-629-7401 | brian.ahdoot@arentfox.com |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: James Lahm, Esq., Steven Fruchter, Esq. | 250 West 55th Street | | New York | NY | 10019 | 212-836-8000 | 212-836-6689 | james.lahm@apks.com |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. | One AT&T Way, Room | | Bedminster | NJ | 07921 | 908-234-3318 | 908-234-0317 | jg5786@att.com |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ and MARGARITA PADILLA, and JAMES POTTER | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | 415-510-3347 | 415-703-5480 | Danette.Valdez@doj.ca.gov; James.Potter@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 1515 Clay Street, 20th Floor | P.O. Box 70550 | Oakland | CA | 94612-0550 | 510-879-0815 | 510-622-2270 | Margarita.Padilla@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | | 300 South Spring Street | Suite 1702 | Los Angeles | CA | 90013 | 213-269-6326 | 213-897-2920 | James.Potter@doj.ca.gov |
| Counsel for BOKF, NA, solely in its capacity as Special Agency Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: Andy Romero | 12538 Beverly Boulevard | | Whittier | CA | 90601 | 562-889-0182 | 310-620-8859 | martharomero@gmail.com |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard | 11601 Wilshire Blvd. | Suite 1400 | Los Angeles | CA | 90025-0509 | 310-442-8875 | 310-820-8859 | esagerman@bakerlaw.com; lattard@bakerlaw.com |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas | 1160 Battery Street | Suite 100 | San Francisco | CA | 94111 | 415-542-8730 | | Luckey.McDowell@bakerbotts.com |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu | 2001 Ross Avenue | Suite 1000 | Dallas | TX | 75201 | 214-953-6500 | | Ian.Roberts@bakerbotts.com; Kevin.Chiu@bakerbotts.com |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Nael S. Dishlan | 101 California Street | Suite 3600 | San Francisco | CA | 94111 | 415-291-6200 | | Nael.Dishlan@BakerBotts.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | 211 Commerce Street | Suite 800 | Nashville | TN | 37201 | 615-726-5544 | 615-744-5544 | jrowland@bakerdonelson.com |
| APTIM, Counsel for TTR Substations, Inc., Counsel for Phillips and Jordan, Inc., Counsel for Hayden | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester; Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | 504-566-5202; 504-566-5200 | 504-636-4000 | lrochester@bakerdonelson.com; jhayden@bakerdonelson.com |
| USENCO Limited and Jordan Services Limited, Counsel for | Ballard Spahr LLP | Attn: Brian D. Huben | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | 424-204-4359 | 424-204-4350 | garcap@ballardspahr.com |
| Counsel for Realty Income Corp., Counsel for Discovery Inventor | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | 602-252-2428 | 410-361-8930 | ganzc@ballardspahr.com; myersm@ballardspahr.com |
| Counsel for Bank of America, N.A. | Ballard Spahr LLP | Attn: Matthew G. Summers | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | 302-252-4428 | | summers@ballardspahr.com |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker | 3102 Oak Lawn Avenue | | New York | NY | 10016 | 646-855-7464 | | john.mccusker@bankofamerica.com |
| Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | | | Dallas | TX | 75219 | 214-521-3605 | | ssummy@baronbudd.com |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Figueroa | 350 South Grand Avenue, Suite 2200 | | Los Angeles | CA | 90071-3465 | 213-621-4000 | 213-625-1832 | thigham@bklaw.com; tmccurnin@bklaw.com |
| Counsel for the Dan Clarke | BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger | 1777 Borel Place | Suite 314 | San Mateo | CA | 94402 | 415-513-5980 | 415-513-5985 | belvederelegalsf@gmail.com |
| Counsel for Infosys Limited, Counsel for ACH, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF | Attn: Kevin M. Capuzzi, Michael J. Barrie | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | 302-442-7010 | 302-442-7012 | kcapuzzi@beneschlaw.com; mbarrie@beneschlaw.com |
| Counsel for Infosys Limited, Counsel for ACH, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF | Attn: Kristin M. Enns | 555 California Street | Suite 4925 | San Francisco | CA | 94104 | 415-659-7824 | 212-767-6192 | kenns@beneschlaw.com |
| Counsel for Nationwide Entities | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | 949-474-1880 | 949-313-5029 | csimon@bergerkahn.com |
| Counsel for Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | 949-474-1880 | 949-313-5029 | csimon@bergerkahn.com |
| Counsel for the Wildfire Clean Energy Alliance | BEST BEST & KRIEGER LLP | Attn: Harriet Steiner | 500 Capitol Mall | Suite 1700 | Sacramento | CA | 95814 | 916-325-4000 | 916-325-4010 | harriet.steiner@bbklaw.com |

| DESCRIPTION | NAME | ATTENTION | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | PHONE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for ChargePoint, Inc., Counsel to AItendorf's Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris, Heinz Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | 408-295-1700 | Michael@bindermalter.com Rob@bindermalter.com |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority, Inc. | Boutin Jones Inc. | Attn: Mark Gorton | 555 Capital Mall | | Sacramento | CA | 95814 | | mgorton@boutinjones.com |
| Counsel to unsecured asbestos personal injury creditor Everett Freeman Winning Jr. | BRAYTON PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryn G. Leach, Esq. | 222 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | 415-898-1555 | bleach@braytonlaw.com |
| Counsel for MDR N.C. dba Accu-Event Directional Drilling, Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | 925-944-9700 | misola@brothersmithlaw.com |
| Counsel to Firaex Enterprises, Inc. dba Korick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau | 235 Montgomery Street | Suite 410 | San Francisco | CA | 94104 | 415-992-8940 | grougeau@brunetti.com |
| Counsel to California Communities Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | 415-227-0770 | vbantnerpeo@buchalter.com schristianson@buchalter.com |
| Counsel to Chevron Products Company, a division of California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar | 505 Van Ness Avenue | | San Francisco | CA | 94102 | 415-703-2015 | arocles.aguilar@cpuc.ca.gov |
| Counsel to Chevron Products Company, a division of CHEVRON U.S.A. INC. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | 6001 Bollinger Canyon Road | T2110 | San Ramon | CA | 94583 | | marmstrong@chevron.com |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Vrlock | 800 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90017 | 213-629-5700 | kvrlock@clarktrev.com |
| Counsel to N. Insurance America, Inc., Albertsons Companies, Inc., Safeway Inc., Cutler Specialty insurance Company, David W. Maeht, Rhonda J. Maeht, Starr Surplus Lines Insurance Company, Chubb Custom Insurance Company, General Security Indemnity Company of Arizona (GSINCIA), Markel Bermuda Limited, Ashford Inc., Ashford Hospitality | Clausen Miller P.C. | Attn: Lisa Schweitzer, Margaret Scheuerer | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | 949-260-3100 | mgoodin@clausen.com lschweitzer@chgh.com |
| Counsel for Bluebonnet Mortgage Capital Management, LLC | Cleary Gottlieb Steen & Hamilton LLP | | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | mscheuerer@clausen.com |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry | Collections Support Unit | 651 Boas Street, Room 702 | Harrisburg | PA | 17121 | 717-787-7627 | ra-li-ucts-bankrupt@state.pa.us |
| Counsel for Gowan Construction Company Inc., Cabanski Telephone Company, Kerman Telephone Co., Pinnacles Telephone Co., The Ponderosa Telephone Co., Sierra Telephone Company, Inc., Volcano Telephone Company and TDS Telecom | Cooper, White & Cooper LLP | Attn: Peter C. Califano | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | 415-433-1900 | pcalifano@cwclaw.com ddeglottegrant@cwclaw.com info@cwclaw.com |
| Counsel for Fire Victim Creditors, Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the Terms of the Court's Case Management Order No. 1 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030-0669 | 650-871-5666 | deg@coreylaw.com alr@coreylaw.com smb@coreylaw.com |
| | Corsiglia, Pine & McCarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett | San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | 650-697-6577 | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com |
| Attorney for County of Sonoma | COUNTY OF SONOMA | Attn: Tambra Curtis | County Administration Center | | Santa Rosa | CA | 95403 | 707-565-2421 | Tambra.curtis@sonoma-county.org |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May | 625 Court Street | 575 Administration Drive, Room 201 | Woodland | CA | 95695 | 530-666-8278 | eric.may@yolocounty.org |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark S. Previn, Brendan V. Mullan | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | 415-986-2800 | bmullan@crowell.com |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Monique D. Almy | 1001 Pennsylvania Avenue, N.W. | | Washington | DC | 20004 | 202-628-5116 | malmy@crowell.com |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Tacie N. Yoon | 1001 Pennsylvania Ave. | | Washington | DC | 20004 | 202-624-2500 | tyoon@crowell.com |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel | 3 Embarcadero Center | | San Francisco | CA | 94111 | 415-986-2800 | tkoegel@crowell.com |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | 333 Twin Dolphin Drive | Suite 145 | Redwood Shores | CA | 94065 | 650-453-3600 | kmeredith@dankolaw.com smiller@dankolaw.com |
| Counsel for Christina N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe | 1600 El Camino Real | | Menlo Park | CA | 94025 | 650-752-2000 | andrew.yaphe@davispolk.com |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | 450 Lexington Avenue | | New York | NY | 10017 | 212-701-5331 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight | 1939 Harrison Street | Suite 201 | Napa | CA | 94558 | | dgrassgreen@gmail.com |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree St., NE, Suite 5300 | | Atlanta | GA | 30308 | 404-527-4073 | bryan.bates@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | 213-623-9300 | john.moe@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | 212-768-5347 | lauren.macksoud@dentons.com |
| Counsel to Southwire Company LLC; Travelers Insurance | Dentons US LLP | Attn: Michael A. Isaacs, Esq. | One Market Plaza, Spear Tower, 24th Floor | | San Francisco | CA | 94105 | 415-267-4198 | michael.isaacs@dentons.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 2 of 10

| DESCRIPTION | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | 212-768-6700 | 212-768-6800 | oscar.pinkas@dentons.com |
| Counsel for the Travelers Insurance LLC | Dentons US LLP | Attn: Peter D. Wolfson | 1221 Avenue of the Americas | | New York | NY | 10020 | 212-768-6900 | | peter.wolfson@dentons.com |
| Counsel to Sonoma Clean Power Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq. | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | 213-623-9300 | 213-623-9924 | samuel.maizel@dentons.com |
| Counsel for Ad Hoc Group of Subrogation Claim Claimant Creditors | Diemer & Wei, LLP | Attn: Kathryn S. Diemer | 100 West San Fernando | Suite 555 | San Jose | CA | 95113 | 408-971-6270 | 408-971-6271 | kdiemer@diemerwei.com |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | 2000 Avenue of the Stars | Suite 400 North Tower | Los Angeles | CA | 90067-4704 | 310-595-3000 | 310-595-3300 | david.riley@dlapiper.com / eric.goldberg@dlapiper.com |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | 415-836-2500 | 415-836-2501 | joshua.morse@dlapiper.com |
| Counsel to Lisa Debbie Allain, Thomas Allain, Lara Babb, Adam Babb, Brian Bolton, Sharon Britt and Heather Blowers | DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | 916-379-3500 | 916-379-3599 | scampora@dbbwc.com |
| Proposed Counsel for Michael Wilding | Engel Law, P.C. | Attn: Gary Engel | 12116 Horseshoe Lane | | Nevada City | CA | 94123 | | | larry@engelservice.com |
| Counsel for the Creditor and Party-In-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: Gary Engel | 12116 Horseshoe Lane | | Nevada City | CA | 94123 | | | larry@engelservice.com |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel | 888 First St. NE | | Washington | DC | 20426 | | | |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | 916-329-7400 | 916-329-7435 | sfelderstein@ffwplaw.com / ppascuzzi@ffwplaw.com |
| Counsel for the Diocese Company | Firestone Hayes LLP | Attn: Stephen D. Firestone | 456 Montgomery St. | 20th Fl | San Francisco | CA | 94104 | 415-421-2624 | 415-288-3282 | sfirestone@fhlawllp.com |
| Aggeiia, M&E Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Firestone Hayes LLP | Attn: Stephen D. Firestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | TX | 77002 | 713-265-0365 | 713-265-0365 | Leslie.Freiman@wdr.com |
| | Eberjpon Shephard LLP | Attn: Sally J. Blington, James A. Shepherd | 409 - 13th Street | | Oakland | CA | 94612 | 510-465-0404 | 510-465-0202 | jim@eshlaw.com |
| Counsel for W. Bradley Electric, Inc. | Ellingson Shepherd LLP | Attn: Sally J. Blington, James A. Shepherd | 409 - 13th Street | | Oakland | CA | 94612 | 510-465-0404 | 510-465-0202 | jim@eshlaw.com |
| Counsel for Mitsubishi Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana | 3579 Valley Centre Drive, Suite 300 | | San Diego | CA | 92130 | 858-847-6755 | 858-792-6773 | vvilaplana@foley.com |
| Indenture Trustee | FOLEY & LARDNER LLP | Nelson | 300 X Street, NW, Suite 600 | | Washington | DC | 20001-5109 | 202-672-5300 | 202-672-5399 | larrye@foley.com / bunion@foley.com |
| Counsel for Itron, Inc. | FREDRIC DORWART LAWYERS PLLC | Attn: Samuel S. Ory | 124 East Fourth Street | | Tulsa | OK | 74103-5010 | 918-583-9922 | 918-583-8251 | sory@fdlaw.com |
| Counsel for BOKF, N.A, solely in its capacity as Indenture Trustee | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 | 302-425-5800 | 302-425-5814 | mbusenkell@gsbblaw.com |
| Counsel for Fire System Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | 510-350-9700 | 510-350-9701 | ehg@classlawgroup.com / dsh@classlawgroup.com |
| Counsel for Texas Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Geneviève G. Weiner | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | 213-229-7000 | 213-229-7520 | jkrause@gibsondunn.com / gweiner@gibsondunn.com |
| Counsel for Texas Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-0193 | 212-351-4000 | 212-351-4035 | mrosenthal@gibsondunn.com / amoskowitz@gibsondunn.com |
| Counsel for Caribou, Inc. | Greenberg Traurig, LLP | Attn: David B. Kurzweil | 3333 Piedmont Road | Suite 400 | Philadelphia | PA | 19103 | 215-988-7811 | 215-717-5230 | kurzweild@gtlaw.com |
| Attorneys for Cortland | GREENBERG TRAURIG, LLP | Attn: Howard J. Steinberg | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067-2121 | 310-586-7700 | 310-586-7800 | steinbergh@gtlaw.com |
| Counsel for Texas Solar Pipeline, LLC | GREENBERG TRAURIG, LLP | Attn: Michael Hogue | 4 Embarcadero Center | Suite 3000 | San Francisco | CA | 94111 | 415-655-1300 | 415-707-2010 | hogueml@gtlaw.com |
| Counsel for the City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick | Four Embarcadero Center | Suite 4000 | San Francisco | CA | 94111-4106 | 415-981-1400 | 415-777-4961 | etredinnick@greeneradovsky.com |
| Counsel for the San Francisco Herring Association, Counsel for Don Dinh, Counsel for Adia and Ramiro Rodriguez, Counsel for Todd and Adithia McArdle, Counsel for Dennis Cardo, Counsel for Tom and Cathy Domonoso, Counsel for Laura Hart, Counsel for Mitch and Gordon Merchant | GROSS & BELSKY LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9 Suite 100 | San Francisco | CA | 94111 | 415-671-4628 | 415-480-6688 | sgross@grossbelsky.com / mgrossbelsky@law-llp.com |
| Counsel for Nationwide Entitles | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | 415-344-9670 | 415-680-2802 | mochoa@ghlaw-llp.com |
| Attorneys for Merchemicals | Hachemeals | Attn: Sharon Petrosino, Esq. | 27200 Riverview Center | | Bonita Springs | FL | 34134 | 239-390-1126 | 239-390-1109 | Sharon.petrosino@hcrrentals.com |
| Counsel to Thorsten USA, LLC | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | 617-345-9000 | 617-345-9020 | jdoran@hinckleyallen.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | Atus Erin M Brady | 1999 Avenue of the Stars | Suite 1400 | | Los Angeles | CA | 90067 | 310-785-4600 | 310-785-4601 | erin.brady@hoganlovells.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn: M Hampton Foushee | 875 Third Avenue | | New York | NY | 10022 | 212-918-3000 | 212-918-3100 | hampton.foushee@hoganlovells.com |
| Counsel for McKinsey & Company, Inc. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | 310-785-4600 | 310-785-4601 | bennett.spiegel@hoganlovells.com |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | 875 Third Avenue | | New York | NY | 10022 | 212-918-3000 | | peter.ivanick@hoganlovells.com / alex.sher@hoganlovells.com |

| ROLE | FIRM NAME | NAME | ADDRESS | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Drake Winds, LLC | HOLLAND & HART LLP | Attn: Risa Lynn Wolf-Smith | 555 Seventeenth Street, Suite 3200 | Denver | CO | 80202-8749 | 303-295-8011 | 303-295-8261 | rwolf@hollandhart.com |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain noteholders | Holland & Knight LLP | Attn: Robert J. Labate, David L. Holtzman | 50 California Street, Suite 2800 | San Francisco | CA | 94111 | 415-743-6900 | 415-743-6910 | robert.labate@hklaw.com; david.holtzman@hklaw.com |
| Counsel for Interested Party The City of Oakland | Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross, Monique D. Jewett-Brewster | 70 South First Street | San Jose | CA | 95113 | 408-286-9800 | 408-998-4790 | jross@hopkinscarley.com; mjewettbrewster@hopkinscarley.com |
| Counsel for Bluemountain Capital Management, LLC | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street, Suite 1700 | San Francisco | CA | 94111 | 415-975-3700 | 415-975-3701 | keckhardt@huntonak.com |
| Counsel for DIFI Stockton, LLC, Mt. Poso Cogeneration Company, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC (f/k/a Woodland Biomass Power, Ltd.), Sunshine Gas Producers, LLC | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue, 53rd Floor | New York | NY | 10166 | 212-309-1000 | 212-309-1100 | ppartee@huntonak.com |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger Est | Montreal | QC | H2X 3R7 | 514-964-0894 | 855-235-0787 | dubemj@ca.ibm.com |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104-5016 | 800-973-0424 | | |
| Counsel for Bluemountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars, Suite 900 | Los Angeles | CA | 90067-4276 | 310-277-1010 | 310-203-7199 | cvarnen@irell.com; astrabone@irell.com |
| Counsel for The Davey Tree Expert Company | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Kerri A. Lyman | 840 Newport Center Drive, Suite 400 | Newport Beach | CA | 92660 | 949-760-5242 | 949-760-5200 | jreisner@irell.com; klyman@irell.com |
| Counsel to Iron Mountain Information Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. | 840 Newport Center Drive, Suite 400 | Newport Beach | CA | 92660-6324 | 949-760-0991 | 949-760-5200 | mstrub@irell.com |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | Boston | MA | 02110 | 617-535-4744 | 617-451-0409 | Bankruptcy2@ironmountain.com |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery | Associate General Counsel | Englewood | CO | 80112 | 720-286-2242 | | robert.albery@jacobs.com |
| Interested Party Jane Luciano | Jane Luciano | | 9600 Crow Canyon Road | Danville | CA | 94506 | 925-216-6800 | | ajane@jvrgllc.com |
| Counsel for Nationwide Entities | Jang & Associates, LLP / JD Thompson Law | Attn: Judy D. Thompson | 1765 Lascade Ave., Suite 200 | Walnut Creek | CA | 94596 | 925-937-1400 | | jnoreal@jnglaw.com |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. | P.O. Box 33127 | Charlotte | NC | 28233 | 828-749-1865 | | jdt@jdthompsonlaw.com |
| Counsel for Peter Doborg, Mizuho Bank, Ltd. | Jeffer Mangels Butler & Mitchell LLP | Attn: Robert B. Kaplan, Bennett G. Young | Two Embarcadero Center, 5th Floor | San Francisco | CA | 94111 | 415-398-8080 | 818-827-9147 | rkaplan@jmbm.com; byoung@jmbm.com |
| Counsel for Interior, Inc. | JENKINS MULLIGAN & GABRIEL, LLP | Attn: Larry W. Gabriel | 21650 Oxnard Street, Suite 500 | Woodland Hills | CA | 91367 | 818-827-9099 | | lgabriel@jmglaw.law |
| Interested Party John A. Vos | John A. Vos | | 1430 Lincoln Avenue | San Rafael | CA | 94901 | 415-485-5330 | | avm10@wclaw.com |
| Counsel for ABJ Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A. Jordan | 500 N. Shoreline, Suite 900 | Corpus Christi | TX | 78401 | 361-884-5678 | 361-888-5555 | sjordan@jhwclaw.com; aortiz@jhwclaw.com |
| Counsel for The ACT I Group, Inc. | Keller & Benvenutti LLP | Attn: Joseph A. Eisenberg P.C. | 2976 E. State Street | Eagle | ID | 83616 | | | jaz1964@yahoo.com |
| Counsel to Debtor | Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | 650 California Street, Suite 1900 | San Francisco | CA | 94108 | 415-496-6723 | 650-636-9251 | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com |
| Counsel for Kennpaga SLO LLC and Tana Consultancy | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | 101 Park Avenue | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| Counsel for Kinder Morgan, Inc. | Kinder Morgan, Inc. | Attn: Mark A. Minich | Two North Nevada | Colorado Springs | CO | 80903 | 719-520-4416 | | Mark_Minich@kindermorgan.com |
| Counsel for Kinder Morgan, Inc. | Kinder Morgan, Inc. | Attn: Mosby Perrow | 1001 Louisiana Street, Suite 1000 | Houston | TX | 77002 | 713-420-4547 | | mosby_perrow@kindermorgan.com |
| Counsel for Maxus Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Aparna Yenamandra | 601 Lexington Avenue | New York | NY | 10022 | 212-446-4800 | 212-446-4900 | aparna.yenamandra@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | 300 North LaSalle | Chicago | IL | 60654 | 312-862-2000 | 312-862-2200 | david.seligman@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | San Francisco | CA | 94104 | 415-439-1400 | 415-439-1500 | mark.mckane@kirkland.com; michael.esser@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer | 555 California Street | San Francisco | CA | 94104 | 415-439-1400 | 415-439-1500 | alexander.pilmer@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | New York | NY | 10022 | 212-446-4800 | 212-446-4900 | stephen.hessler@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Kenneth M. Klee, David M. Stern, Samuel M. Kidder | 1999 Avenue of the Stars, Thirty-Ninth Floor | Los Angeles | CA | 90067 | 310-407-4000 | 310-407-9090 | kklee@ktbslaw.com; dstern@ktbslaw.com; skidder@ktbslaw.com |
| Counsel for Novelta Energy Inc, et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | 5260 N. Palm Avenue, Suite 201 | Fresno | CA | 93704 | 559-438-4374 | 661-326-0418 | tgobdo@lozanosmith.com |
| Counsel for Kings River Water Association | Kimball, LLP | Attn: Huggo T. Redovan | 205 | Fresno | CA | 93704 | 559-438-4374 | | lgosbee@labaton.com |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | New York | NY | 10005 | 212-907-0700 | 212-818-0477 | tdubbs@labaton.com |

In re: PG&E Corporation, et al. Master Service List Case No. 19-30088

Page 5 of 10

| Counsel to... | FIRM NAME | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | PHONE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery | 333 South Grand Avenue | Suite 4200 | Los Angeles | CA | 90071 | 213-630-5500 | klamb@lkfirm.com mslattery@lkfirm.com |
| Counsel to Pacific Mobile Structures, Inc. | LANE POWELL PC | Attn: Brad T. Summers | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204 | 503-778-2100 | summerst@lanepowell.com |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: E. Maksneva | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071-1560 | 213-485-1234 | |
| Power, LLC, and NRG San Joaquin Energy LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | 213-891-8763 | amy.quartarolo@lw.com |
| Counsel for Crockett Cogeneration, Middle River | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | 212-906-1200 | caroline.reckler@lw.com andrew.parlen@lw.com |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022 | 212-751-4864 | christopher.harris@lw.com andrew.parlen@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and NRG San Joaquin Energy LLC | Latham & Watkins LLP | Attn: Patricia Williams Prewitt | 10915 Vista Lake Ct. | | Grass Valley | TX | 77868 | 916-285-4705 | pwp@patprewittlaw.com |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | 10915 Vista Lake Ct. | | Grass Valley | CA | 95945-7700 | 916-295-4896 | falawyer@yahoo.com |
| Interested Party | Law Office of Richard L. Antognini | Attn: Steven M. Olson, Esq. & Jacob M. | 2036 Nevada City Highway | Suite 636 | | | | | | |
| Counsel to Adtrack | Law Office of Steven M. Olson | Attn: Steven M. Olson, Esq. & Jacob M. | 100 E Street, Suite 104 | | Santa Rosa | CA | 95404 | 707-575-1800 | smo@smolsonlaw.com |
| Counsel for Commission | Law Offices of Faktech, Esq. | Attn: Faktech, Esq. | 100 E Street, Suite 104 | | Redwood City | CA | 94063 | 650-282-5970 | wd@waynethurber.com |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver | 643 Bair Island Road | Suite 403 | Redwood City | CA | 94063 | 650-282-5970 | ws@waynethurber.com |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | 345 Pine Street | 3rd Floor | San Francisco | CA | 94104 | 415-989-1800 | tjb@brandilaw.com |
| | Law Offices of Matthew A. Lesnick, Christopher E. Prince | | 185 Flat Avenue | | San Francisco | CA | | | cprince@lesnickprince.com |
| Interested Party CH2M Hill Engineers, Inc. | Lesnick Prince & Pappas LLP | E. Prince | 185 Flat Avenue | Suite 1500 | Santa Monica | CA | 90405 | 310-396-0964 | cprince@lesnickprince.com |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd. Suite 1700 | | Los Angeles | CA | 90067 | 310-229-1234 | DLN@LNBYB.COM |
| Counsel to Global Diving & Salvage, Inc. | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd. Suite 1700 | | Los Angeles | CA | 90067 | 310-229-1234 | EHK@LNBYB.COM |
| Counsel to Kenco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | 213-250-1800 | Lovee.Sarenas@lewisbrisbois.com |
| | L. Goldman, Jasmin Yang | | | | | | | | Amy.Goldman@lewisbrisbois.com Jasmin.Yang@lewisbrisbois.com |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman | 4828 Loop Central Drive, Suite 3500 | | Houston | TX | 77081 | 713-844-3400 | houston_bankruptcy@publicans.com |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Aaron Smith | 111 South Wacker Drive, Suite 4100 | | Chicago | IL | 60606 | 312-443-0700 | aasmith@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | 504-610-5210 | bknapp@lockelord.com |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy | JPMorgan Chase Tower, 600 Travis, Suite 2800 | | Houston | TX | 77002 | 713-226-1200 | eguffy@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Lindsey K. Kress | 101 Montgomery Street | Suite 1950 | San Francisco | CA | 94104 | 415-318-8810 | lkress@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom | 101 Montgomery Street | Suite 1950 | San Francisco | CA | 94104 | 415-318-8810 | meagan.tom@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Street | Suite 2900 | Austin | TX | 78701 | 512-305-4700 | sbryant@lockelord.com |
| Counsel to Quanta Energy Services LLC | Attn: Xini Fu | | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | 415-318-8810 | |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | 90067 | 310-282-2000 | mcohen@loeb.com aclough@loeb.com mrafatnia@loeb.com |
| | | | | | | | | | alsehmann@lowenstein.com |
| Counsel to Public Employees Retirement Association of New Mexico | LONGENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera | One Lowenstein Drive | | Roseland | NJ | 07068 | 973-597-2500 | golivera@lowenstein.com abehlmann@lowenstein.com |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | 221 Sansome Street | Third Floor | San Francisco | CA | 94104-2323 | 415-362-0449 | imac@macfern.com |
| Counsel to Anguila Corporation and its subsidiary entities Corpro Companies, Inc., Flowrate Construction Services, Inc. | ATTN: CRAIG G. MARGULIES | | 16030 VENTURA BOULEVARD | SUITE 470 | ENCINO | CA | 91436 | 818-706-2777 | Craig@MarguliesFaithLaw.com |
| Counsel "Ghost Ship Warehouse Plaintiffs' Executive Committee | MARGULIES FAITH, LLP | Attn: Mary E. Alexander | 44 Montgomery Street, Suite 3303 | | San Francisco | CA | 94104 | 415-433-5440 | malexander@maryalexanderlaw.com |
| Counsel for B.J.A Excavation Inc. | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: David L. Emerzian, H. Anne Duong | Counsel for B.J.A Excavation Inc. | 7647 North Fresno Street | Fresno | CA | 93720 | 559-433-1300 | demerzian@mccormickbarstow.com |
| Counsel for B.J.A Excavation Inc. | McCormick Barstow LLP | Attn: H. Annie Duong | Counsel for Philip Verwey d/b/a Philip Verwey Farms | 7647 North Fresno Street | Fresno | CA | 93720 | 559-433-1300 | Annie.Duong@mccormickbarstow.com |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: Randy Michelson | 220 Montgomery Street | Suite 2100 | San Francisco | CA | 94104 | 415-512-8600 | randy.michelson@michelsonlawgroup.com |
| Counsel for the Official Committees of Unsecured Creditors | MICHELSON LAW GROUP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | New York | NY | 10001-2163 | 212-530-5000 | ddunne@milbank.com skhalil@milbank.com |
| Counsel for the Official Committees of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | 424-386-4000 | paronzon@milbank.com gbray@milbank.com tkreller@milbank.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Abigail V. O'Brient, Andrew B. | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | 310-586-3200 | avobrient@mintz.com |
| Counsel to Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Levin | 2029 Century Park East | Suite 3100 | Los Angeles | CA | 90067 | 310-586-3200 | avobrient@mintz.com |
| Counsel to Creditor ZM Engineering, LLC | Mirman, Bubman & Nahmias, LLP | Attn: Alan I. Nahmias | 21860 Burbank Boulevard | Suite 360 | Woodland Hills | CA | 91367 | 818-451-4600 | anahmias@mbnlawyers.com |
| Counsel to NEXANS SUNSET LLC | MONTEE & ASSOCIATES | Attn: Kevin P. Montee | 12501 Hewell Ave. | Suite 368 | Walnut Creek | CA | 94596 | 925-954-1648 | kmontee@monteeassociates.com |

| Description | Firm | Attn | Address 1 | Address 2 | City | State | Zip | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James L. Florenz, Joshua B. Berlitz | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | 925-988-3200 | | joshua.berlitz@ndlf.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | 212-940-3000 | 212-940-3111 | mferullo@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | Exchange Place | 53 State Street | Boston | MA | 02109 | 617-345-1000 | 617-345-1300 | rpedone@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY | NIXON PEABODY LLP | Attn: WILLIAM S. USA | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | 415-984-8200 | 415-984-8300 | |
| McClure, Trina Harelson, Desiree Hale, Bryan Sullivan, Sara Stockberry, Jody Stocksberry, Bryan Sullivan, Sara | | | | | | | | | | |
| Hill, Isaiah Vera, Michael Williams, Jed Batts, Annalisa Batts, Claudia Bjerra, Andrea Bjerra, Roger | | | | | | | | | | |
| Martinez, Cecelia Suda, Gretchen Franklin, Tami Christopher Franklin, Paul Bowen, Kelly Jones | | | | | | | | | | |
| Coleman, Cecil Morris, Linda Schooling, Jennifer Makki, Barbara Craice, Benjamin Hernandez, Irma | | | | | | | | | | |
| Enriquez, Constantina Howard, Leroy Howard, Edward Delcogliano, Brenda Howell, Lynda Howell, Angela | | | | | | | | | | |
| Cober, Sally Thorn, Paradise Moose Lodge, Nancy Seali | Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | 530-433-0233 | 530-345-2103 | info@norcallawgroup.net |
| Counsel for North's Energy Inc., NextEra Energy Partners, L.P | Norton Rose Fulbright US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | 212-408-5100 | 212-541-5369 | howard.seife@nortonrosefulbright.com |
| Counsel for Creditors | Null Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman | 411 30th Street | Suite 408 | Oakland | CA | 94609-3311 | 510-506-7152 | | knuti@nullhart.com |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | 213-430-6000 | 213-430-6407 | jbeiswenger@omm.com |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | 7 Times Square | | New York | NY | 10036 | 212-326-2000 | 212-326-2061 | jrapisardi@omm.com |
| Office of the California Attorney General | O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | dshamah@omm.com |
| Office of the United States Attorney for the Northern District of California | | Attn: Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | 916-445-9555 | 916-323-5341 | bankruptcy@doj.ca.gov |
| District of California | | Attn: Bankruptcy Unit | Federal Courthouse | 450 Golden Gate Avenue | San Francisco | CA | 94102 | 415-436-7200 | 415-436-7234 | |
| Office of the United States Trustee | | Attn: James L. Snyder, Esq. & Timothy Laffredo, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | 415-705-3333 | 415-705-3387 | James.L.Snyder@usdoj.gov |
| Office of the United States Trustee | | | | | | | | | | Marta.Villacorta@usdoj.gov |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | 202-339-8457 | 202-339-8500 | dfelder@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | Columbia Center | 1152 15th Street, | Washington | DC | 20005-1706 | 202-339-8400 | 202-339-8500 | dmintz@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | 212-506-5114 | 212-506-5151 | lmcgowen@orrick.com |
| Project LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson | 400 Capitol Mall, Suite 3000 | | Sacramento | CA | 95814-4497 | 916-329-4910 | 916-329-4900 | malevinson@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | 415-773-5732 | 415-773-5759 | tcmitchell@orrick.com |
| Counsel for The Baupost Group LLC, as the general partner and investment manager for certain entities | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | akornberg@paulweiss.com |
| | | | | | | | | | | bhermann@paulweiss.com |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrea Wong | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | wong.andrea@pbgc.gov |
| Counsel to Pension Benefit Guaranty Corporation | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | 415-263-7000 | 415-263-7010 | jfiero@pszjlaw.com |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | 415-263-7000 | 415-263-7010 | tpm@patricksoupie.com |
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney | 3600 American River Drive | Suite 145 | Sacramento | CA | 95864 | | | skornberg@paulweiss.com |
| | | | | | | | | | | tlherrmann@paulweiss.com |
| Counsel to Pension Benefit Guaranty Corporation | | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | 202-326-4020 ext. 3778 | 202-326-4112 | morgan.courtney@pbgc.gov |
| Pension Benefit Guaranty Corporation | | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | elflet@pbgc.gov |
| Pension Benefit Guaranty Corporation | | Attn: Daniel Robertson | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | robertson.daniel@pbgc.gov |
| Pension Benefit Guaranty Corporation | | | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | | |
| Counsel to Pension Benefit Guaranty Corporation | | Attn: Melissa T. Ngo | Office of the General Counsel | 1200 K Street N.W. | Washington | DC | 20005-4026 | 202-326-4020, ext. 3919 | 202-326-4112 | ngo.melissa@pbgc.gov |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie LLP | Attn: Alan D. Smith | 1201 Third Avenue | Suite 4900 | Seattle | WA | 98101-3099 | 206-359-8000 | 206-359-9000 | ADSmith@perkinscoie.com |
| Debtors | PG&E Corporation | Attn: President or General Counsel | 77 Beale Street | P.O. Box 77000 | San Francisco | CA | 94177 | | | |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 7 of 10

| Description | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Phone | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for California Independent System Operator | Pierce Atwood LLP | Merrill's Wharf | 254 Commercial Street | | | Portland | ME | 04101 | 207-791-1187 | kcunningham@PierceAtwood.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim | 324 Royal Palm Way | Suite 2200 | | Palm Beach | FL | 33480 | 561-232-3350 | dania.slim@pillsburylaw.com |
| Counsel for Bank of America, N.A. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III | 909 Fannin | Suite 2000 | | Houston | TX | 77010 | 713-276-7600 | hugh.ray@pillsburylaw.com |
| Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Leo T. Crowley | 1540 Broadway | | | New York | NY | 10036 | 212-858-1000 | leo.crowley@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center | | | San Francisco | CA | 94111-5998 | 415-983-1000 | dminnick@pillsburylaw.com |
| Counsel for Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden | Four Embarcadero Center | 22nd Floor | | San Francisco | CA | 94111-5998 | 415-983-1000 | philip.warden@pillsburylaw.com |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Elena G. Pino | 20 Bicentennial Circle, Suite 200 | | | Sacramento | CA | 95826 | 916-641-2288 | egpino@mpbwlaw.com |
| Interested Party Placer County Office of the Treasurer-Tax Collector | PLACER COUNTY OFFICE OF THE TREASURER-TAX COLLECTOR | Attn: Robert Kanngiesser | 2976 Richardson Drive | | | Auburn | CA | 95603 | 530-889-4129 | |
| Counsel for Mark Public, Counsel for Donna Walker, Mount Veeder Springs LLC, Counsel for Mount Veeder Springs LLC | PARK LAW | Attn: Peter P. Meringolo | 201 Spear Street, One East Washington St., Suite 1100 | | | San Francisco | CA | 94105 | 415-496-9045 | peter@pmlaw.com |
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Linda M. Weber | 2049 Century Park East, Suite 2900 | | | Los Angeles | CA | 90067 | 310-556-1801 | lweber@polsinelli.com |
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | | Los Angeles | CA | 90067 | 310-556-1802 | rsoref@polsinelli.com |
| Claims Agent | Prime Clerk LLC | Attn: Herb Baer | 830 3rd Ave Fl 9 | | | New York | NY | 10022 | 212-257-5450 | serviceqa@primeclerk.com |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq. | 525 B Street, Suite 2200 | | | San Diego | CA | 92101 | 619-238-1900 | gpk@procopio.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Philip Zerjal | Eleven Times Square | | | New York | NY | 10036-8299 | 212-969-3000 | mbienenstock@proskauer.com; brosen@proskauer.com; pzerjal@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | | Los Angeles | CA | 90067-3010 | 310-557-2900 | mfirestein@proskauer.com; lrappaport@proskauer.com |
| Interested Party Prometheus & Fitzi | Proskauer Rose LLP | Attn: Douglas B. Provencher | 823 Sonoma Avenue | | | Santa Rosa | CA | 95404 | 707-284-2380 | dbp@provlaw.com |
| Interested Party Capmark | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | | New York | NY | 10036 | 212-421-4100 | rbeacher@pryorcashman.com |
| Special Bankruptcy Counsel to the Official Committee of Tort Claimants; Counsel for AECOM Technical Services, Inc., Kleinfelder and Associates, Inc., JMA X-Ray Services, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | | Los Angeles | CA | 90071-1514 | 213-457-8000 | crivas@reedsmith.com; mhouston@reedsmith.com |
| Counsel for Creditors Nevada Irrigation District | Reed Smith LLP | Houston | 355 South Grand Avenue, Suite 2900 | | | Los Angeles | CA | 90071 | 213-457-8000 | |
| Counsel for attorneys for Creditors Lodi Gas Storage, L.P. Wild Goose, LLC. | Reed Smith LLP | Attn: Jonathan R. Doolittle | 101 Second Street | Suite 1800 | | San Francisco | CA | 94105 | 415-543-8700 | jdoolittle@reedsmith.com |
| Counsel for Persons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston | 101 Second Street | Suite 1800 | | San Francisco | CA | 94105 | 415-543-8700 | mhouston@reedsmith.com |
| L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Peter J. Munoz | 101 Second Street | Suite 1800 | | San Francisco | CA | 94105 | 415-543-8700 | pmunoz@reedsmith.com |
| Counsel for Lodi Gas Storage, L.P. Wild Goose, LLC. | Reed Smith LLP | Attn: Steven T. Ma | 101 Second Street | Suite 1800 | | San Francisco | CA | 94105 | 415-543-8700 | sma@reedsmith.com |
| Counsel for AECOM Technical Services, Inc. | Reed Smith LLP | Attn: Robert P. Simons | 225 Fifth Avenue | Suite 1200 | | Pittsburgh | PA | 15222 | 412-288-3131 | rsimons@reedsmith.com |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt | One Embarcadero Center | Suite 400 | | San Francisco | CA | 94111 | 415-988-2002 | lillian.stenfeldt@rimonlaw.com |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Phillip K. Wang | One Embarcadero Center | Suite 400 | | San Francisco | CA | 94111 | 415-988-2002 | phillip.wang@rimonlaw.com |
| Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire, the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order | Ringstad & Sanders LLP | Attn: Nanette D. Sanders | 4343 Von Karman Avenue | Suite 300 | | Newport Beach | CA | 92660 | 949-851-6925 | nanette@ringstadlaw.com |
| Individual Plaintiffs Executive Committee as appointed by the California Superior Court in the North Bay Fire Cases | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 808 Wilshire Boulevard | Ste 450 | | Santa Monica | CA | 90401 | 310-566-5500 | robins@robinscloud.com; rbryson@robinscloud.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | 212-596-9000 | gregg.galardi@ropesgray.com; keith.wofford@ropesgray.com; daniel.egan@ropesgray.com |
| Counsel for The Baupost Group L.L.C. as the managing general partner and/or investment manager for certain entities | ROPES & GRAY LLP | Attn: Matthew M. Roose, Mark I. Bane | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | 212-596-9000 | matthew.roose@ropesgray.com; mark.bane@ropesgray.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen | Prudential Tower | 800 Boylston Street | | Boston | MA | 02199-3600 | 617-951-7000 | peter.welsh@ropesgray.com; joshua.sturm@ropesgray.com; patricia.chen@ropesgray.com |
| Counsel for The Baupost Group L.L.C. as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | Prudential Tower | 800 Boylston Street | | Boston | MA | 02199-3600 | 617-951-7000 | ssally@ropesgray.com; matthew.mcginnis@ropesgray.com |
| Counsel for Creditor ABB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | | Costa Mesa | CA | 92626-1931 | 714-641-5935 | rfriedman@rutan.com; pblanchard@rutan.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Page 8 of 10

| Description | Firm | Attn | Address | Address 2 | City | State | Zip | Phone | Email |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for City and County of San Francisco, municipal agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements, Jonathan R. Balmonte, Esq., Pamela K. Bosswell, Esq. | 1390 Market Street | 7th Floor | San Francisco | CA | 94102 | 415-554-3944 | Owen.Clements@sfcityatty.org; Catheryn.Daly@sfcityatty.org; cbalmonte@ssbb.com |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswell, Esq. | 230 Park Avenue | | New York | NY | 10169 | 212-818-9200 | cbelmonte@ssbb.com; pbosswell@ssbb.com; dirg@severson.com |
| Counsel to HDI Global Specialty SE, Munich Re, and Party Liberty Specialty Markets | SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram, Christopher J. | 560 Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | 415-398-3344 | dmg@severson.com; dhc@severson.com; bjk@severson.com |
| Counsel for Tanned Construction Company | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Harney | 560 Mission Street, Suite 3100 | | San Francisco | CA | 94105 | 415-397-2823 | rpinkston@seyfarth.com; charney@seyfarth.com |
| Counsel for PJ Helmig Community Energy Authority | Shemanowow | Attn: David S. Shemano | 1801 Century Park East | Suite 1600 | Los Angeles | CA | 90067 | 310-492-5033 | dshemano@shemanolaw.com |
| Counsel for East Bay Community Energy Authority | Shemanowow | Attn: Michael M. Lauter, Esq. | Four Embarcadero Center | 17th Floor | San Francisco | CA | 94111 | 415-434-9100 | mlauter@sheppardmullin.com |
| Counsel to Omnat Technologies Inc. | Shepard, Mullin, Richter & Hampton LLP | Attn: ERIC GOLDSTEIN | One Constitution Plaza | | Hartford | CT | 06103- | 860-251-5000 | egoldstein@goodwin.com; mlowy@goodwin.com |
| Counsel to Gartner, Inc. | SHIPMAN & GOODWIN LLP | Attn: Leonard M. Shulman, Melissa | 100 Spectrum Center Drive | Suite 600 | Irvine | CA | 92618 | 949-340-3400 | mlowry@shlp.com |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: David L. Dupetrjurk, Kathryn E. Barrett | 100 Spectrum Center Drive | Suite 600 | Irvine | CA | 92618 | 949-340-3400 | ddupetrjurk@shbllp.com; lshulman@shbllp.com |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Dupetrjurk, Kathryn E. Barrett | One North Market Street | | San Jose | CA | 95113 | 408-573-5700 | keb@svlg.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | Attn: Amy S. Park | 525 University Avenue | | Palo Alto | CA | 94301 | 650-470-4500 | Amy.Park@skadden.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | Attn: J. Eric Ivester | Four Times Square | | New York | NY | 10036 | 212-735-3882 | Eric.Ivester@skadden.com |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | Attn: Jessica Mahon, General Counsel | 50 Santa Rosa Avenue | Fifth Floor | Santa Rosa | CA | 95404 | | jmahon@sonomacleanpower.org |
| Clean Power Authority | Sonoma Clean Power Authority | | | | | | | | |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: John A. Moe II, Patrick A. Clvocd | 2244 Walnut Grove Avenue | 2nd Floor | Rosemead | CA | 91770 | 626-302-6789 | patricia.clvocd@sce.com |
| Counsel for Southern California Edison Company | Steckbauer Weinhart, LLP | Attn: Michael St. James | 22 Battery Street | Suite 888 | San Francisco | CA | 94111 | 415-391-7566 | michael@stjames-law.com |
| Counsel for California Franchise Tax Board | State of California Franchise Tax Board | Attn: Todd M. Bailey | Mail Stop A-260 | P.O. Box 1720 | Rancho Cordova | CA | 95741-1720 | 916-845-6040 | todd.bailey@ftb.ca.gov |
| Office of Self-Insurance Plans, California Department of Industrial Relations and Interested Parties | State of California, Department of Industrial Relations | Attn: John Cumming | OFFICE OF THE DIRECTOR | 455 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | 415-486-0038 | Jcumming@dir.ca.gov |
| Counsel for Interstate Fire & Casualty | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser | 333 S. Hope Street | 36th Floor | Los Angeles | CA | 90071 | 213-229-2868 | bglaser@swesis.com |
| Sonoma County Treasurer & Tax Collector | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-537-0409 | cpg@stevenslee.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business | Suite 200 | King of Prussia | PA | 19406 | 610-205-6046 | lpg@stevenslee.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Joan H. Sobek, Esq., Kevin M. Coles, Esq. | 1500 SW First Avenue, Suite 200 | | Portland | OR | 97201 | 503-221-6699 | kmcoles@stevenslee.com |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | | | | | | | | |
| | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Dana M. Andreoli | One California Street | Third Floor | San Francisco | CA | 94111 | 415-421-3400 | dandreoli@steyerlaw.com |
| Counsel for Tarikoran Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | One California Street | Third Floor | San Francisco | CA | 94111 | 415-421-3400 | jlowenthal@steyerlaw.com |
| Counsel to The Okonite Company | SITTES & HARBISON PLLC | Attn: Elizabeth Lee Thompson | 250 West Main Street | Suite 2300 | Lexington | KY | 40507-1758 | 859-226-2300 | ethompson@stites.com |
| Counsel for GIR Ranch Storage, LLC, Counsel for Dynamics, Inc., et al.; Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant | 101 S. Capitol Boulevard | Suite 1900 | Boise | ID | 83702 | 208-389-9000 | david.levant@stoel.com |
| Power III LLC, and Shiloh I Wind Project LLC, Emd Green Power North America, Inc., et al. and Emd X, Counsel for GIR Ranch Storage, LLC, Counsel for Dynamics, Inc. et al.; Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | 206-624-0900 | gabrielle.glemann@stoel.com |
| Power III LLC, and Shiloh I Wind Project LLC, Emd Green Power North America, Inc., et al. and Emd X, Counsel for GIR Ranch Storage, LLC, Counsel for Dynamics, Inc. et al.; Counsel for FTP Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | 503-220-2480 | oren.haker@stoel.com |
| Power III LLC, and Shiloh I Wind Project LLC, Emd Green Power North America, Inc., et al. and Emd X, Counsel for GIR Ranch Storage, LLC, Counsel for Dynamics, Inc. et al.; Counsel for FTP Power LLC, et al. | STORL RIVES LLP | Attn: Sunny S. Sarkis | 2029 Century Park East | Suite 1600 | Los Angeles | CA | 90067-3086 | 310-556-5800 | sunny.sarkis@stoel.com |
| Counsel for Mizuho Bank, Ltd. | STOEL RIVES LLP | Attn: Morgan W. Moen | 2029 Century Park East | Suite 1600 | Los Angeles | CA | 90067-3086 | 310-556-5959 | morgan.moen@stoel.com |
| Counsel for JPMorgan Chase Bank, N.A. | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | 310-556-5959 | fmerola@stroock.com; fmarono@stroock.com |
| Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Fred E. Glad, Matthew G. Garofalo | 180 Maiden Lane | | New York | NY | 10038-4982 | 212-806-5400 | khansen@stroock.com; eglad@stroock.com; mgarofalo@stroock.com; hakan@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | 180 Maiden Lane | | New York | NY | 10038-4982 | 212-806-6006 | mspeiser@stroock.com; kpasquale@stroock.com; smillman@stroock.com; holsen@stroock.com |
| Counsel for Creditors | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | 2323 Bryan Street | Suite 2200 | Dallas | TX | 5201-2689 | 214-969-4900 | taylor@sbep-law.com; esserman@sbep-law.com; hagberg@sbep-law.com |
| Public Entities Impacted by the Wildfires | Sullivan Hill Rez & Engel | Attn: James F. Hill, Christopher V. Hawkins, Jonathan S. Dabbieri | 600 B Street, Suite 1700 | | San Diego | CA | 92101 | 619-233-4100 | hawkins@sullivanhill.com; dabbieri@sullivanhill.com; ivano@sullivanhill.com |
| Counsel to Singleton Law Firm For Victims Claimants | Trenton Project Management, Inc. | c/o Law Office of Ivan L. Kallick | 1017 Kelly Circle | | Sacramento | CA | 95838 | 415-5062-7096 | ikallick@manatt.com |

| Description | Firm / Company | Attn | Address | City | State | Zip | Phone | Email |
|---|---|---|---|---|---|---|---|---|
| Counsel for BrightView Enterprise Solutions, LLC; Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle, Ste. 100 | Atlanta | GA | 30339 | 770-434-6868 | jmills@taylorenglish.com |
| Counsel for Head Safety Inc. | United Sanitary Group, P.C. | Attn: Stephan Brown and Daniel Griffin, General Counsel | 3300 Douglas Blvd. | Roseville | CA | 95661 | 800-920-5551 | daniel@headsafetyinc.com |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counsel | 1500 N. Mantua Street | Kent | OH | 44240 | 330-673-9511 Ext. 8549 | Erika.Schoenberger@davey.com |
| Counsel for Billing Company California; Counsel for Consolidated Edison Development Inc.; Southern Power Company | Troehler & Lupping LLP | Attn: Richard A. Lupping | 540 Pacific Avenue | San Francisco | CA | 94133 | 415-399-1015 | Rick@TroehlerLupping.com |
| Southern Power Company | Troutman Sanders LLP | Attn: Gabriel Ozel | 11682 El Camino Real, Suite 400 | San Diego | CA | 92130-2092 | 858-509-6000 | gabriel.ozel@troutman.com; harris.winsberg@troutman.com |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq.; Matthew G. Roberts, Esq. | 600 Peachtree St. NE | Atlanta | GA | 30308 | 404-885-3348 | harris.winsberg@troutman.com; matthew.roberts2@troutman.com |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | New York | NY | 10022 | 212-704-6000 | hugh.mcdonald@troutman.com |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long | 785 Market St | San Francisco | CA | 94103 | | tlong@turn.org |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali | PG&E Corp. Chambers Copy | 450 Golden Gate Ave., 18th Floor | San Francisco | CA | 94102 | | |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | 1100 L Street, NW | Room 7186 | Washington | DC | 20005 | 202-514-7451 | danielle.pham@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Danielle A. Pham; Attn: Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | 202-514-9163 | shane.huang@usdoj.gov |
| U.S. Department of Justice, Civil Division | U.S. Department of Justice, Civil Division | Attn: Matthew Troy; Attn: Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Harvey | 1100 L Street, NW | Room 7070 | Washington | DC | 20005 | 202-616-0341 | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Matthew J. Troy | 1100 L Street, N.W. | | Washington | DC | 20530 | 202-514-9088 | matthew.troy@usdoj.gov |
| U.S. Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy | P.O. Box 875 | | Washington | DC | 20044-0875 | 202-514-9088 | matthew.troy@usdoj.gov |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: General Counsel | 1000 Independence Ave. SW | | Washington | DC | | | |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | A. Pham, and Shane Huang | | | | | | | |
| U.S. Department of Justice, Civil Division | U.S. Nuclear Regulatory Commission | Attn: General Counsel | U.S. NRC Region IV | 1600 E. Lamar Blvd. | Arlington | TX | 76011 | 817-860-8100 | |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | | | Washington | DC | 20555-0001 | 301-415-7000 | |
| Nuclear Regulatory Commission | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila J. Howe | 1400 Douglas Street | STOP 1580 | Omaha | NE | 68179 | 402-544-1915 | barbnerytoolcouse@up.com |
| Interested Party | United States Department of Justice Civil Division | Attn: Matthew J. Troy | 1100 L Street, N.W. | | Washington | DC | 20530 | 202-514-9088 | matthew.troy@usdoj.gov |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | Alameda | CA | 94501-1091 | 510-337-1001 | erich@unioncounsel.net; kbaghdadi@unioncounsel.net; cgray@unioncounsel.net |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J. Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | 212-819-8200 | cshore@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street | Suite 2700 | Los Angeles | CA | 90071 | 213-620-7700 | rkampfner@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | 200 South Biscayne Boulevard, Suite 4900 | | Miami | FL | 33131-2352 | 305-371-2700 | tlauria@whitecase.com; mbrown@whitecase.com |
| Counsel for the Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | 206-628-6623 | tblischke@williamskastner.com |
| Counsel to Debtor | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | 767 Fifth Avenue | | New York | NY | 10153-0119 | 212-310-8000 | stephen.karotkin@weil.com; jessica.liou@weil.com; matthew.goren@weil.com |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | 415-357-8900 | busch@wvbrlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the Terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | 650 California Street | 26th Floor | San Francisco | CA | 94108 | 415-981-7210 | mkelly@walkuplawoffice.com; kbaghdadi@walkuplawoffice.com; mschuver@walkuplawoffice.com |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle | Suite 410 | Fresno | CA | 93720 | 559-435-9868 | rileywalter@W2LG.com; riley@walter-law.com; mwilhelm.wwlg@wwl.com |
| Counsel for The Ad Hoc Group of Subrogation Claim Holders | Willkie Farr & Gallagher LLP | Attn: Andrew G. Dietderich, Joseph G. Minias, Daniel I. Forman | 787 Seventh Avenue | | New York | NY | 10019-6099 | 212-728-8000 | adietderich@willkie.com; jminias@willkie.com; dforman@willkie.com |
| Interested Party CT KBGC Canada Inc. | WILMER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone | 950 PAGE MILL ROAD | | PALO ALTO | CA | 94304 | 212-728-8111 | CHRIS.JOHNSTONE@WILMERHALE.COM |

| NAME | | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | PHONE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| Counsel for Macquarie Energy LLC; Counsel for California Efficiency + Demand Management Council; Counsel for Cypress Energy Partners, L.P.; Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC; Counsel for Peninsula Clean Energy Authority | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166-4193 | 212-294-6700 | dneier@winston.com |
| Counsel for California Efficiency + Demand Management Council; Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC; Counsel for Peninsula Clean Energy Authority | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | 213-615-1700 | jrawlins@winston.com |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee | 1700 K Street, N.W. | | Washington | DC | 20006-3817 | 202-282-5000 | myuffee@winston.com |
| Counsel for Hoffman Southwest Corp. | WINTHROP COUCHOT GOLUBOW | | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | 949-720-4100 | rgolubow@wcghlaw.com |
| dba Professional Pipeline Services | HOLLANDER, LLP | Attn: Richard H. Golubow | | | San Francisco | CA | 94108 | 415-982-9390 | jcurran@wcdlincurran.com |
| Counsel for Liberty Mutual Life Insurance Company | Wudno Curran, LLP | Attn: James D. Curran, Esq. | 111 Maiden Lane, 8th Floor | | San Francisco | CA | 94108 | 415-982-4328 | jcurran@wcdlincurran.com |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley | 1572 Second Avenue | | San Diego | CA | 92101 | 619-550-1004 | kw@worleypc.com |