WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
ray.schrock@weil.com
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER & BENVENUTTI LLP
Tobias S. Keller (#151445)
(tkeller@kellerbenvenutti.com)
Jane Kim (#298192)
(jkim@kellerbenvenutti.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

|  |  |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>  **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>            **Debtors.**<br><br>☒ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☐ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case,*<br>*No. 19-30088 (DM).* | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**STATEMENT OF FINANCIAL AFFAIRS**<br>**FOR PG&E CORPORATION** |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' STATEMENT OF FINANCIAL AFFAIRS

On January 29, 2019 (the "**Petition Date**"), PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, "**PG&E**" or the "**Debtors**"), each commenced a case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under the Lead Case No. 19-30088 (DM) (the "**Chapter 11 Cases**") pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). On March 14, 2019, each of the Debtors filed their Schedules of Assets and Liabilities [Docket Nos. 897-908].

## OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed a separate Statement of Financial Affairs (as may be amended, modified, or supplemented from time to time, the "**Statements**"). These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Statement of Financial Affairs* (the "**Global Notes**") relate to each Debtor's Statements and set forth the basis upon which the Statements are presented. **These Global Notes pertain to, are incorporated by reference in, and comprise an integral part of, the Statements and should be referred to and considered in connection with any review of the Statements**. The Global Notes are in addition to any specific notes contained in either Debtor's Statements. Except as otherwise expressly set forth herein, information in the Statements is presented as of the Petition Date and on an individual Debtor-by-Debtor basis. Disclosure of information in one part, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct part, exhibit, or continuation sheet.

The Statements have been prepared by the Debtors' management with the assistance of their advisors and other professionals pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007. The Statements contain unaudited information, which is subject to further review and potential adjustment. Reasonable efforts have been made to provide accurate and complete information herein based upon information that was available at the time of preparation; however, subsequent information or discovery thereof may result in material changes to the Statements and inadvertent errors or omissions may exist.

**The Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of either of the Debtors.**

The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however cause, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Debtors reserve all rights to amend, modify, or supplement the Statements from time to time, in all respects, as may be necessary or appropriate. Furthermore, nothing contained in the Statements shall constitute an admission of any claims or a waiver of either of the Debtor's rights with respect to the Chapter 11 Cases, including with respect to any issues involving causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Statements for each Debtor have been signed by David Thomason, Chief Financial Officer for the Utility and Controller for PG&E Corp. In reviewing and signing the Statements, Mr. Thomason necessarily relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors and other professionals. Mr. Thomason has not (and could not have) personally verified the accuracy of each such statement and representation.

## Methodology and Limitations

**Basis of Presentation:** Information contained in response to the Statements has been derived from the Debtors' books and records, historical financial statements, and other readily available information. Unless otherwise indicated herein, all amounts are reflected in U.S. dollars.

**Confidentiality:** There may be instances in the Statements where the Debtors have deemed it necessary and appropriate to redact or withhold from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual. Certain information may not have been included in the responses to the Statements because publicly disclosing the information may violate confidentiality requirements.

**Specific Statements Disclosures:**

a. **Statement 1 – Gross Revenues from Business:** The gross revenue from operation of the Utility's business is listed for 2017, 2018, and the period ending January 31, 2019.

The Utility recognizes revenues when electricity and natural gas services are delivered. The Utility records unbilled revenues for the estimated amount of energy delivered to customers but not yet billed at the end of such period. Unbilled revenues are included in accounts receivable on the Consolidated Balance Sheets. Rates charged to customers are based on revenue requirements authorized by the California Public Utilities Commission (the "**CPUC**") and the Federal Energy Regulatory Commission ("**FERC**"). Revenues can vary significantly from period to period due to, among other reasons, seasonality, weather, and customer usage patterns.

FERC authorizes the Utility's revenue requirements in periodic transmission owner rate cases. The Utility's ability to recover revenue requirements authorized by FERC is dependent on the volume of the Utility's electricity sales, and revenue is recognized only for amounts billed and unbilled, net of a reserve for revenues subject to refund.

b. **Statement 2 – Non-Business Revenue:** The non-business revenue is listed for 2017, 2018, and the period ending January 31, 2019.

-3-

c. **Statement 3 - 90 Day Payments:** The dates identified in the date of payment column for payments made to creditors for goods or services, and other debts, within 90 days prior to the Petition Date relate to one of the following: (i) the date of a wire transfer; (ii) the date of an ACH payment; or (iii) the issuance date for a check or money order. Although the Debtors have attempted to remove unfunded and rejected payments, there may be items in process; therefore, certain payments reflected in response to Statement 3 may not have been paid, and those amounts may also appear as unsecured non-priority claims in Schedule E/F as amounts owed to the same entities. Credits taken against balances owed to third parties are included in response to Statement 3. Payments or transfers made within the 90 days prior to the Petition Date to non-employee directors and/or insiders are included in response to Statement 4, and not listed in response to Statement 3. Payments or transfers on account of payroll and expenses for employees are not included in response to Statement 3. Payments or transfers made within the 90 days before the Petition Date that relate to bankruptcy or restructuring related advice or services are included in response to Statement 11, and not listed in response to Statement 3.

d. **Statement 4 – Payments to or for the Benefit of Insiders:** Payments, distributions and withdrawals credited or made to insiders listed in response to this Statement include: (i) transfers and payments to insiders made within 90 days of the Petition Date; and (ii) transfers and payments that benefited any insider made within one year of the Petition Date that would otherwise be included in response to Statement 30 herein. For purposes of the Statements, Insiders is defined as current or former Executive Officers, as defined in the Form 10-K for Fiscal Year Ended December 31, 2018 of PG&E Corp. or the Utility, as well as non-employee Directors and affiliates of the Debtors. Amounts listed in response to Statement 4 include the vested value, as of the date of vesting, of Restricted Stock Units for certain insiders. In addition, to the extent any insiders deferred compensation into the Supplemental Retirement Savings Plans, pre-tax deferred amounts are included in response to Statement 4.

e. **Statement 6 – Setoffs:** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur in connection with a variety of ordinary and customary transactions or settlements and are done in accordance with the contractual arrangement or an agreed upon settlement, including, but not limited to, intercompany transactions, pricing discrepancies, refunds, negotiations, and/or disputes between the Debtors and their customers regarding regulatory or governmental impositions costs incurred by the Debtors, and other ordinary and customary billing disputes between the Debtors and their customers and/or suppliers. These normal setoffs and net payments are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and nettings may have been accounted for when scheduling certain amounts, these ordinary course setoffs and nettings are not independently accounted for, and as such, have been excluded from the Statements.

f. **Statement 7: Legal actions, administrative proceedings, court actions, executions, attachments or governmental audits:** The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year prior to the Petition Date. Reserves are included in the balance sheet for issues when a negative outcome is probable and the amount is reasonably estimable.

-4-

As of the Petition Date, several matters were in the litigation and dispute resolution process. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

g. **Statement 8: Assignments and Receiverships:** In the ordinary course of business, the Debtors may enter into contracts which provide for an assignment of certain payments. These assignments have not been listed in response to this Statement as they are not associated with a legal action.

h. **Statement 9: Charitable Contributions**: The donations and/or charitable contributions listed in response to Statement 9 represent payments made to 501(c)(3) non-profit organizations, government, and public agencies for charitable purposes during the applicable timeframe that were recorded as such within the Debtors' books and records. The response to Statement 9 does not include amounts withheld via employee deductions and paid to non-profit organizations on behalf of employees.

i. **Statement 10 – Certain Losses:** The losses listed in response to Statement 10 may exclude those incurred in the ordinary course of business, those where the amount is *de minimis*, or where the loss is less than the amount of the insurance deductible. The property values reported in response to Statement 10 are based on the actual or estimated costs, including labor costs, to repair the property.

Losses to the Debtors' property as a result of the 2018 wildfires are not reported herein as the Debtors have not yet calculated any such losses.

j. **Statement 11 – Payments Related to Bankruptcy:** All disbursements listed in response to Statement 11 were initiated and disbursed by each specific Debtor entity but were for the benefit of both Debtors. To the extent any of the firms listed in response to Statement 11 performed both Bankruptcy and non-Bankruptcy related work, the Debtors have attempted to identify only the payments related to Bankruptcy. However, certain payments listed in response to Statement 11 may be for both Bankruptcy and non-Bankruptcy services.

k. **Statement 12 – Self-settled Trusts:** Federal law requires all operators of nuclear facilities to create and fund a nuclear decommissioning trust fund with adequate funds to decommission those facilities such that they present no risk to public health and safety or the environment when they are removed from service. The Debtors periodically estimate the costs associated with their nuclear decommissioning efforts, seek CPUC authorization for the funding of such costs, and deposit such funding into externally managed and segregated nuclear decommissioning trusts. The Debtors routinely seek reimbursement from the decommissioning trusts for prudent decommissioning expenditures approved by the CPUC. inclusion of any trusts or any transfers of trust funds herein, including without limitation, of any nuclear decommissioning trust funds, is neither an admission nor determination by the debtors that such trusts are self-settled trusts, and the debtors reserve all rights with respect to such determination.

-5-

**l.** **Statement 13 – Transfers Not Already Listed:** During 2018 and 2019, the Debtors' credit ratings were subject to multiple downgrades by the credit agencies, and are currently rated below "investment grade" by all three major rating agencies. Further downgrades of the Debtors' credit ratings on January 7, 2019 and January 10, 2019 triggered a requirement that PG&E post substantial cash collateral in connection with its power purchase and other supply arrangements. Cash collateral postings and prepayments made prior to the commencement of the Chapter 11 Cases in connection with these arrangements have not been listed in response to Statement 13. To the extent such payments occurred in the 90 days prior to the Petition Date, they have been included in Statement 3.

**m.** **Statement 14 – Previous Addresses:** The Debtors' principal location has remained the same during the 3 years prior to the Petition Date. Due to the volume of this information, the Debtors have not listed previous addresses associated with their various services centers and other generation, distribution, or transmission locations.

**n.** **Statement 16 – Personally Identifiable Information:** In the ordinary course of business, the Debtors collect and maintain certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, billing address, service address, phone numbers, email addresses and utility account information. A list of categories of collected PII is included in the response to Statement 16. The Debtors store and maintain this data in accordance with the privacy and confidentiality requirements mandated by the CPUC and other state and federal laws.

**o.** **Statement 20 – Off-Premises Storage:** Certain off-premises facilities which store the Debtors' natural gas have not been disclosed due to confidentiality.

**p.** **Statement 21 – Property Held for Another Person:** In the ordinary course of business, the Debtors collect and hold cash collateral amounts from certain counterparties. Those counterparties and the cash held by the Debtors are listed in response to Statement 21.

The Debtors collect a variety of fees and taxes, including, but not limited to, utility users tax, excessive electric use tax, business license tax, and city franchise surcharges and other fees collected through customer billings and remitted to the applicable state and local municipalities (collectively, the "Pass Through Fees"). Pass Through Fees are generally remitted by the Debtors to the applicable Taxing Authorities several times a year. The Debtors have received final authority pursuant to the *Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), 507(a), and 541 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* [Docket No. 698] to pay prepetition tax liabilities, including Pass Through Fees. The Debtors have excluded amounts collected from their customers in connection with Pass Through Fees from the response to Statement 21.

The Debtors collect from customers amounts owed to the third parties for the electricity and natural gas supplied by the third parties (the "TPP Funds"). The programs under which such third parties provide this electricity or natural gas are known as Community Choice Aggregation, Direct Access, and Core Gas Aggregation. Remittance of such pass-through revenues by the Debtors to the third parties in connection with the Third-Party Programs (the "TPP Costs") ranges from daily to weekly. The Debtors have received final authority pursuant to the final order [Docket No. 843]

-6-

approving their *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Orders (i) Authorizing Debtors to (a) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (b) Honor any Prepetition Obligations Relating Thereto,; and (ii) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 16] (the "Customer Programs Motion") to continue to pay prepetition TPP Costs. The Debtors have excluded amounts collected from their customers in connection with TPP Costs from the response to Statement 21.

As described in the Customer Programs Motion, the Debtors also hold certain security and other ordinary course deposits and amounts provided by their customers, which have been excluded from the response to Statement 21.

The adequate assurance deposit established pursuant to the *Order Pursuant to 11 U.S.C. §§ 366 and 105(a) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (ii) Establishing Procedures Providing Adequate Assurance and Resolving Objection of Utility Providers, and (iii) Prohibiting Utility Providers form Altering, Refusing, or Discontinuing Utility Service* [Docket No. 708] has been excluded from the response to Statement 21.

q. **Statements 22–24 – Environmental:** The Debtors have historically maintained property and operations in many locations. At some of these locations, the Debtors no longer have any operations, and, as of the Petition Date, may no longer maintain relevant records, or the records may no longer be complete or reasonably accessible and reviewable. Individuals who once possessed responsive information may no longer be employed by the Debtors. For all of these reasons, it is not reasonably possible to identify and supply the requested information for every site and proceeding responsive to Statements 22–24. Nonetheless, the Debtors have used reasonable efforts to identify and provide the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors reserve all of their rights to supplement, modify or amend this response if additional information becomes available.

Sites for which the Debtors have or may have received notices from governmental authorities that it is or may be liable under Environmental Laws fall within two main categories: (1) currently owned, operated and leased sites; formerly owned, operated or leased sites; or other third party sites for which is the Debtors are or may be liable for investigation and remediation of historic contamination ("**Contaminated Sites**") and (2) operating sites for which the Debtors have received notices of violations ("**NOV**") or citations alleging violations of Environmental Laws in connection with their activities at those sites. Sites that are included in response to Statement 23 on the basis of the Debtors' conclusion that they are Contaminated Sites, as opposed to receipt of an NOV, are identified in response to Statement 23 with an asterisk.

With respect to Contaminated Sites, investigation, remediation, and post-closure monitoring takes place under a variety of regulatory contexts, only some of which involve formal written notices from government agencies of actual or potential liability such as Cleanup and Abatement Orders or Imminent and Substantial Endangerment orders. Thus, while the Debtors may have received formal notices of potential liability from governmental agencies in some cases, many other sites are investigated or remediated under Voluntary Cleanup Agreements with regulators, contracts with third parties such as current site owners, or other voluntary agreements. In the interest of

-7-

providing as complete a picture of their actual or potential environmental liability as possible, is the Debtors are identifying all known Contaminated Sites for which they have potential liability under Environmental Laws, regardless of whether they were notified of such potential liability by a governmental authority. The response to Statement 23 consists of every such site they have identified after reasonable diligence, the site address, the lead agency if any, and the lead agency's address. With regard to the Environmental Laws, if known, under which PG&E is potentially liable, there is a panoply of federal, state, and local laws under which Contaminated Sites in California can be required to be investigated and remediated, and oftentimes more than one Environmental Law is applicable to a single site.

If a site identified in response to Statements 23 or 24 is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Statement 22, all such notices may not be listed.

With regard to NOVs and citations, the response to Statement 23 includes NOVs or citations from 2014-2018. Due to changes in, and the nature of, certain information tracking systems, the Debtors were unable to identify responsive information using reasonable efforts for NOVs occurring prior to 2014. The majority of citations received by PG&E are from local environmental enforcement authorities known as Certified Uniform Program Agencies ("**CUPAs**") and relate to minor violations of hazardous waste and material laws (e.g. labeling, accumulation, storage, hazardous material business plan), which do not result in a penalty. Information regarding the alleged violations may not be available and when available, it is generally summarized by the type of violation (e.g. air quality).

The response to Statement 24 (concerning notices by the Debtors of releases) does not list routine reports and submissions, if they exist, concerning discharges resulting from normal operations if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, or submissions concerning air emissions. The Debtors report numerous releases each year, primarily minor releases of transformer oil from equipment in the field. The vast majority of the notifications are made as a courtesy to local CUPAs. Releases of larger quantities, releases to water, or other more significant releases are reported under California Health and Safety Code section 25510 to California's Office of Emergency Services and are included in the response to Statement 24.

Compliance with federal, state and local laws and regulations relating to the discharge of pollutants into the environment, the disposal of hazardous wastes and other related activities affecting the environment have had and will continue to have an impact on the Debtors.

r. **Statement 26d – Books, Records, and Financial Statements:** Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information. Additionally, consolidated financial information is posted on PG&E's website at www.pge.com. Because the SEC filings and the website are of public record, PG&E does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or PG&E. In addition, PG&E provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public

-8-

filing. PG&E does not maintain complete lists to track such disclosures. As such, PG&E has not provided lists of these parties in response to this Statement.

s. **Statement 27 – Inventories:** The Debtors perform physical inventories for the materials it controls. Due to the volume of material codes associated with inventory held at the Diablo Canyon Power Plant, the Debtors do not perform physical inventories.

t. **Statement 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders:** All payments, distributions, and withdrawals credited or made to insiders of the Debtors have been listed in response to Statement 4. The items listed in response to Statement 4 are incorporated herein by reference.

| **Part 1:** | Income |
|---|---|

## 1. Gross Revenue from business

☑ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| From _____ to _____<br>MM/DD/YYYY      MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | _____ |

| Part 1: | Income |
|---------|--------|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to | 1/31/2019 MM/DD/YYYY | Interest Income | $746,847 |
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to | 1/31/2019 MM/DD/YYYY | Other Income | $1,349,302 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | Interest Income | $1,691,642 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | Other Income | ($1,695,358) |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to | 12/31/2017 MM/DD/YYYY | Interest Income | $578,454 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to | 12/31/2017 MM/DD/YYYY | Other Income | $4,040,545 |

Case: 19-30088     Doc# 1459     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 11 of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1  BANK OF AMERICA NA<br>401 N TRYON ST<br>CHARLOTTE, NC 28255 | 11/1/2018<br>12/17/2018<br>1/3/2019<br>1/16/2019<br>1/17/2019 | $134,167<br>$980,375<br>$202,500<br>$1,016,542<br>$137,877 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BANK OF AMERICA NA** | **$2,471,460** | |
| 3. 2  BANKERS TRUST CO<br>1 BANKERS TRUST PLAZA<br>NEW YORK, NY | 11/9/2018<br>11/21/2018<br>12/7/2018<br>12/21/2018<br>1/4/2019<br>1/9/2019<br>1/18/2019<br>1/23/2019<br>1/25/2019 | $253<br>$7,854<br>$14<br>$4,688<br>$1,263<br>$227<br>$1,490<br>$72,637<br>$1,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BANKERS TRUST CO** | **$89,915** | |
| 3. 3  BEACON HEALTH OPTIONS INC<br>240 CORPORATE BLVD<br>NORFOLK, VA 23502 | 1/9/2019 | $540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | **TOTAL BEACON HEALTH OPTIONS INC** | **$540** | |
| 3. 4  BICKER CASTILLO & FAIRBANKS INC<br>1121 L ST STE 910<br>SACRAMENTO, CA 95814 | 12/20/2018<br>1/16/2019 | $9,313<br>$10,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BICKER CASTILLO & FAIRBANKS INC** | **$19,685** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 12
of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 5  CITIBANK NA NY<br>333 WEST 34TH ST<br>NEW YORK, NY 10001 | 11/7/2018<br>12/18/2018<br>1/9/2019 | $30<br>$30<br>$30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITIBANK NA NY** | | **$90** | |
| 3. 6  CITICORP GLOBAL MARKETS INC<br>388 GREENWICH ST<br>NEW YORK, NY 10013 | 12/31/2018 | $554,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITICORP GLOBAL MARKETS INC** | | **$554,776** | |
| 3. 7  CLARENCE DYER & COHEN LLP<br>899 ELLIS ST<br>SAN FRANCISCO, CA 94109 | 10/31/2018<br>11/19/2018<br>12/14/2018<br>1/22/2019 | $51,809<br>$51,531<br>$164,530<br>$109,665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLARENCE DYER & COHEN LLP** | | **$377,535** | |
| 3. 8  COMPLETE DISCOVERY SOURCE INC<br>250 PARK AVE 18TH FL<br>NEW YORK, NY 10177 | 10/31/2018<br>11/23/2018<br>12/7/2018<br>1/16/2019<br>1/28/2019 | $130<br>$130<br>$133<br>$133<br>($130) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPLETE DISCOVERY SOURCE INC** | | **$396** | |
| 3. 9  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | 12/27/2018 | $8,011,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CRAVATH SWAINE & MOORE LLP** | | **$8,011,099** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 13
of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 10 DELOITTE & TOUCHE LLP<br>DALLAS, TX | 12/13/2018 | $152,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DELOITTE & TOUCHE LLP** | | **$152,250** | |
| 3. 11 DELTA DENTAL OF CALIFORNIA<br>100 FIRST STREET<br>SAN FRANCISCO, CA 94105 | 1/16/2019<br>1/24/2019 | $263<br>$1,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL DELTA DENTAL OF CALIFORNIA** | | **$1,320** | |
| 3. 12 DIVERSIFIED SEARCH LLC<br>2005 MARKET ST STE 3300<br>PHILADELPHIA, PA 19103 | 12/11/2018 | $37,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DIVERSIFIED SEARCH LLC** | | **$37,142** | |
| 3. 13 DONNELLEY FINANCIAL LLC<br>35 W WACKER DR 35TH FL<br>CHICAGO, IL 60601 | 12/13/2018<br>1/28/2019 | $10,045<br>$26,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DONNELLEY FINANCIAL LLC** | | **$36,110** | |
| 3. 14 EVERCORE GROUP LLC<br>55 E 52 ND ST<br>NEW YORK, NY 10055 | 11/8/2018<br>12/4/2018 | $503,208<br>$502,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EVERCORE GROUP LLC** | | **$1,005,454** | |

Case: 19-30088     Doc# 1459     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 14<br>of 273

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 15 | FIDELITY INVESTMENT<br>NEW YORK, NY | 11/14/2018 | $239,626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | | 12/12/2018 | $237,190 | |
| | | 1/11/2019 | $194,194 | |
| | | 1/14/2019 | $3,896,490 | |
| | | 1/17/2019 | $58,530 | |
| | | 1/28/2019 | $1,154,730 | |
| | **TOTAL FIDELITY INVESTMENT** | | **$5,780,760** | |
| 3. 16 | HUNTON ANDREW KURTH LLP<br>951 E BYRD ST RIVERFRONT PLAZA E<br>RICHMOND, VA 23219 | 11/6/2018 | $93 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/21/2018 | $38,121 | |
| | | 12/27/2018 | $50,859 | |
| | **TOTAL HUNTON ANDREW KURTH LLP** | | **$89,073** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 15 of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 17  INTERNAL REVENUE SERVICE CTR<br>5045 E BUTLER AVE<br>FRESNO, CA 93888 | 11/2/2018 | $53,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/5/2018 | $368 | |
| | 11/9/2018 | $1,746 | |
| | 11/21/2018 | $1,139 | |
| | 11/23/2018 | $89,286 | |
| | 12/3/2018 | $53,016 | |
| | 12/10/2018 | $1,252 | |
| | 12/24/2018 | $101,933 | |
| | 12/27/2018 | $89,885 | |
| | 1/2/2019 | $52,016 | |
| | 1/7/2019 | $1,578 | |
| | 1/16/2019 | $57,136 | |
| | 1/18/2019 | $952,500 | |
| | 1/24/2019 | $93,372 | |
| | 1/28/2019 | $1,573 | |
| **TOTAL INTERNAL REVENUE SERVICE CTR** | | **$1,549,816** | |
| 3. 18  IPREO PARENT HOLDCO LLC<br>1359 BROADWAY 2ND FL<br>NEW YORK, NY 10018 | 1/25/2019 | $33,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL IPREO PARENT HOLDCO LLC** | | **$33,400** | |

Case: 19-30088   Doc# 1459   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 16 of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 19   LATHAM & WATKINS<br>LOS ANGELES, CA | 10/31/2018 | $65,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/5/2018 | $1,124 |  |
|  | 11/9/2018 | $19,219 |  |
|  | 11/21/2018 | $1,502 |  |
|  | 11/28/2018 | $65,203 |  |
|  | 11/30/2018 | $161,895 |  |
|  | 12/3/2018 | $171,826 |  |
|  | 12/14/2018 | $241,870 |  |
|  | 12/20/2018 | $12,492 |  |
|  | 1/9/2019 | $15,676 |  |
|  | 1/22/2019 | $252,290 |  |
| **TOTAL LATHAM & WATKINS** |  | **$1,008,603** |  |
| 3. 20   LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | 11/20/2018 | $1,000,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/11/2018 | $1,004,071 |  |
|  | 12/21/2018 | $1,003,502 |  |
|  | 1/17/2019 | $1,018,394 |  |
|  | 1/28/2019 | $935,484 |  |
| **TOTAL LAZARD FRERES & CO LLC** |  | **$4,961,972** |  |
| 3. 21   MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL | 11/2/2018 | $3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/8/2018 | $3,621 |  |
|  | 11/28/2018 | $38,503 |  |
|  | 12/14/2018 | $129,293 |  |
| **TOTAL MCDERMOTT WILL & EMERY LLP** |  | **$174,917** |  |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 17 of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 22 | MEDCO HEALTH SOLUTION INC<br>ONE EXPRESS WAY<br>ST LOUIS, MO 63121 | 1/4/2019<br>1/17/2019 | $808<br>$610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Payroll & Benefits___ |
| | **TOTAL MEDCO HEALTH SOLUTION INC** | | **$1,418** | |
| 3. 23 | MICHELMAN & ROBINSON LLP<br>10880 WILSHIRE BLVD 19TH FL<br>LOS ANGELES, CA 90024 | 12/14/2018<br>12/17/2018 | $2,112<br>$5,643 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MICHELMAN & ROBINSON LLP** | | **$7,754** | |
| 3. 24 | MIZUHO CORPORATE BANK<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 11/19/2018<br>12/19/2018<br>1/22/2019 | $1,098,563<br>$1,023,750<br>$1,213,139 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIZUHO CORPORATE BANK** | | **$3,335,451** | |
| 3. 25 | MONTEREY PENINSULA EXECUTIVE<br>243 EL DORADO ST STE 300<br>MONTEREY, CA 93940 | 12/12/2018 | $42,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MONTEREY PENINSULA EXECUTIVE** | | **$42,400** | |
| 3. 26 | MOODYS INVESTORS SERVICE INC<br>ATLANTA, GA | 11/20/2018 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MOODYS INVESTORS SERVICE INC** | | **$7,000** | |
| 3. 27 | MUNGER TOLLES & OLSON LLP<br>350 S GRAND AVE 50TH FL<br>LOS ANGELES, CA 90071 | 11/16/2018 | $3,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MUNGER TOLLES & OLSON LLP** | | **$3,000,000** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 18 of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 28 | PACIFIC SERVICE EMPLOYEES<br>1390 WILLOW PASS RD STE 240<br>CONCORD, CA 94520 | 11/23/2018<br>12/24/2018<br>1/24/2019 | $5<br>$5<br>$5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | **TOTAL PACIFIC SERVICE EMPLOYEES** | | **$15** | |
| 3. 29 | PG&E CORPORATION ENERGY PAC<br>77 BEALE ST MAILCODE B29H<br>SAN FRANCISCO, CA 94105 | 1/24/2019 | $333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | **TOTAL PG&E CORPORATION ENERGY PAC** | | **$333** | |
| 3. 30 | PG&E CORPORATION MAJOR DONOR ACCT<br>2350 KERNER BLVD STE 250<br>SAN RAFAEL, CA 94901 | 12/18/2018 | $63,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PG&E CORPORATION MAJOR DONOR ACCT** | | **$63,000** | |
| 3. 31 | PG&E STATE/LOCAL PAC<br>77 BEALE ST MAIL CODE B29H<br>SAN FRANCISCO, CA 94105 | 11/23/2018<br>12/24/2018<br>1/24/2019 | $330<br>$330<br>$330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | **TOTAL PG&E STATE/LOCAL PAC** | | **$990** | |
| 3. 32 | PPF PARAMOUNT ONE MARKET PLAZA LP<br>1633 BROADWAY STE 1801<br>NEW YORK, NY 10019 | 11/5/2018<br>11/25/2018<br>12/4/2018<br>12/25/2018<br>12/25/2018<br>12/27/2018<br>1/28/2019 | $2,328<br>$231,320<br>$5,681<br>$3,456<br>$231,320<br>$12,161<br>($231,320) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PPF PARAMOUNT ONE MARKET PLAZA LP** | | **$254,946** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 19
of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 33   S & P GLOBAL MARKET<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 1/18/2019 | $376,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL S & P GLOBAL MARKET** | | **$376,895** | |
| 3. 34   SARD VERBINNEN & CO LLC<br>630 THIRD AVE 9TH FL<br>NEW YORK, NY 10017 | 12/21/2018 | $250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/2/2019 | $250,000 | |
| | 1/8/2019 | $250,000 | |
| | 1/14/2019 | $250,000 | |
| | 1/17/2019 | $250,000 | |
| | 1/18/2019 | $26,975 | |
| | 1/28/2019 | ($26,975) | |
| **TOTAL SARD VERBINNEN & CO LLC** | | **$1,250,000** | |
| 3. 35   SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | 11/5/2018 | $39,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/3/2018 | $210,833 | |
| | 12/7/2018 | $41,990 | |
| | 12/20/2018 | $1,349,438 | |
| | 12/24/2018 | $54,066 | |
| | 1/17/2019 | $781,595 | |
| | 1/25/2019 | $728,530 | |
| **TOTAL SIMPSON THACHER & BARTLETT LLP** | | **$3,205,483** | |
| 3. 36   SSI US INC<br>353 N CLARK ST STE 2400<br>CHICAGO, IL 60654 | 12/21/2018 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/28/2019 | $250,000 | |
| **TOTAL SSI US INC** | | **$750,000** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 20 of 273

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 37 STANDARD INSURANCE COMPANY<br>110 SW SIXTH AVE<br>PORTLAND, OR 97204 | 11/5/2018 | $2,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/5/2018 | $2,591 |  |
|  | 1/4/2019 | $2,591 |  |
| **TOTAL STANDARD INSURANCE COMPANY** |  | **$7,945** |  |
| 3. 38 STATE OF CALIFORNIA<br>SACRAMENTO, CA | 11/2/2018 | $16,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/5/2018 | $37 |  |
|  | 11/9/2018 | $362 |  |
|  | 11/21/2018 | $341 |  |
|  | 11/23/2018 | $27,904 |  |
|  | 12/3/2018 | $5,489,035 |  |
|  | 12/3/2018 | $16,651 |  |
|  | 12/10/2018 | $387 |  |
|  | 12/24/2018 | $32,992 |  |
|  | 1/2/2019 | $16,521 |  |
|  | 1/7/2019 | $310 |  |
|  | 1/16/2019 | $20,668 |  |
|  | 1/18/2019 | $171,731 |  |
|  | 1/24/2019 | $22,071 |  |
|  | 1/28/2019 | $305 |  |
| **TOTAL STATE OF CALIFORNIA** |  | **$5,815,504** |  |
| 3. 39 TENEO STRATEGY LLC<br>280 PARK AVE 4TH FL<br>NEW YORK, NY 10017 | 12/13/2018 | $550,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TENEO STRATEGY LLC** |  | **$550,000** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 40 THE BANK OF NEW YORK MELLON<br>PITTSBURG, PA | 11/8/2018<br>12/19/2018<br>12/27/2018<br>12/27/2018<br>1/10/2019 | $1,131<br>$1,168<br>$62,859<br>$7,303<br>$644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THE BANK OF NEW YORK MELLON | | $73,104 | |
| 3. 41 THE BRATTLE GROUP INC<br>ONE BEACON ST STE 2600<br>BOSTON, MA | 11/13/2018 | $135,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THE BRATTLE GROUP INC | | $135,134 | |
| 3. 42 TOWERS WATSON DELAWARE INC<br>901 GLEBE ROAD<br>ARLINGTON, VA 22203 | 10/31/2018<br>11/19/2018<br>1/2/2019<br>1/4/2019<br>1/8/2019 | $11,100<br>$17,241<br>$8,171<br>$18,900<br>$14,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWERS WATSON DELAWARE INC | | $69,650 | |
| 3. 43 US BANK<br>ONE CALIFORNIA ST STE1000<br>SAN FRANCISCO, CA 94111 | 11/20/2018<br>12/17/2018<br>12/26/2018 | $76,083<br>$7,000<br>$2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL US BANK | | $85,083 | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 22
of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|----------------------|----------------------------------|
| 3. 44  VISION SERVICE PLAN<br>SAN FRANCISCO, CA | 1/10/2019 | $27 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL VISION SERVICE PLAN** | | **$27** | |
| 3. 45  WILMER CUTLER PICKERING HALE AND<br>1875 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006 | 11/7/2018<br>12/21/2018 | $24,728<br>$8,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WILMER CUTLER PICKERING HALE AND** | | **$32,729** | |
| 3. 46  YOURCAUSE LLC<br>2508 HIGHLANDER WAY STE 210<br>CARROLLTON, TX 75006 | 11/9/2018 | $2,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL YOURCAUSE LLC** | | **$2,633** | |
| **TOTAL** | | **$45,423,808** | |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 23
of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | CHEW, LEWIS<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $313,550 | Board Fees, Expense Reimbursement, Long-Term Incentive Plan Equity Grant |
| 4.2 | FOWLER, FRED J.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $260,000 | Board Fees, Long-Term Incentive Plan Equity Grant |
| 4.3 | JOHNSON, JEH CHARLES<br>FORMER BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $17,143 | Expense Reimbursement |
| 4.4 | KANE, JULIE M.<br>SENIOR VICE PRESIDENT, CHIEF ETHICS AND COMPLIANCE OFFICER, AND DEPUTY GENERAL COUNSEL<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $744,660 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.5 | KELLY, RICHARD C.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $496,765 | Board Fee Equity Conversion, Expense Reimbursement, Long-Term Incentive Plan Equity Grant |
| 4.6 | KIMMEL, ROGER H.<br>FORMER BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $305,970 | Board Fee Equity Conversion, Expense Reimbursement, Long-Term Incentive Plan Equity Grant |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.7 | LODUCA, JANET C.<br>SENIOR VICE PRESIDENT AND INTERIM GENERAL COUNSEL<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $402,306 | Regular Wages, Perquisite Allowance, Reward & Recognition, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.8 | MALNIGHT, STEVEN<br>SENIOR VICE PRESIDENT, ENERGY SUPPLY AND POLICY<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $655,111 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.9 | MESERVE, DR. RICHARD A.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $290,072 | Board Fees, Expense Reimbursement, Long-Term Incentive Plan Equity Grant |
| 4.10 | MILLER, FORREST E.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $315,773 | Board Fee Equity Conversion, Expense Reimbursement, Long-Term Incentive Plan Equity Grant |
| 4.11 | MINICUCCI, BEN<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $90,000 | Board Fees |
| 4.12 | MULLINS, ERIC<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $260,000 | Board Fee Equity Conversion, Long-Term Incentive Plan Equity Grant |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 25 of 273

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.13  PACIFIC GAS & ELECTRIC COMPANY<br>SUBSIDIARY ENTITY<br>77 BEALE STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | 1/29/2018 - 1/28/2019 | $66,034,591 | Intercompany transfers |
| 4.14  PARRA, ROSENDO G.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $260,000 | Board Fees, Long-Term Incentive Plan Equity Grant |
| 4.15  RAMBO, BARBARA L.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $313,554 | Board Fees, Expense Reimbursement, Long-Term Incentive Plan Equity Grant |
| 4.16  SIMON, JOHN R.<br>INTERIM CHIEF EXECUTIVE OFFICER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $1,387,368 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.17  SMITH, ANNE S.<br>BOARD OF DIRECTORS MEMBER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $260,000 | Board Fees, Long-Term Incentive Plan Equity Grant |
| 4.18  WELLS, JASON P.<br>SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $890,022 | Regular Wages, Expense Reimbursement, Perquisite Allowance, Restricted Stock, Performance Share Award |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.19 | WILLIAMS, GEISHA J.<br>CHIEF EXECUTIVE OFFICER AND PRESIDENT, AND DIRECTOR (RESIGNED)<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $3,448,805 | Regular Wages, Expense Reimbursement, Perquisite Allowance, Restricted Stock, Performance Share Award, Severance |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |
| | | **TOTAL** | **$0** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 NONE | | | | $0 |

|  |  |
|---|---|
| **TOTAL** | $0 |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1 (*PUBLIC VERSION) APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL AND RECOVERY OF COSTS ASSOCIATED WITH ITS FUEL CELL PROJECT. (U39E) [*SCOPING MEMO AND RULING OF 6/25/09 CONSOLIDATES A.09-02-013 AND A.09-04-018. MAK. 6/25/09] A0902013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2 (ECP) DONALD LOCKHART, SR., COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [ FOR REFUND OF THE SUM OF $1,004.40 PAID BY COMPLAINANT ON BEHALF OF OTHER TENANTS' PGE BILLS; AND RELATED RELIEF.] (HARD COPY FILING) C1804013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 3 (ECP) IVOR BENCI-WOODWARD AND DEBRA BENCI-WOODWARD VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR A REFUND IN THE SUM OF $1,200.00. C1806007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 4 (PUBLIC VERSION) APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR A CERTIFICATE OF PUBLIC CONVENIENCE AND NECESSITY AUTHORIZING THE CONSTRUCTION OF THE EGBERT SWITCHING STATION PROJECT. A1712021 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 5 (PUBLIC VERSION) APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO DESCRIBE COST ALLOCATION PRINCIPLES PURSUANT TO RESOLUTION E-4886. (U39E) A1812017 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 6  (PUBLIC VERSION) Application of PACIFIC GAS AND ELECTRIC COMPANY to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities, the total aggregate principal amou A1406020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 7  (PUBLIC VERSION) Application of PACIFIC GAS AND ELECTRIC COMPANY to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities, the total aggregate principal amou A1811001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 8  (PUBLIC VERSION) Joint Application of Gill Ranch Storage, LLC (U914G), Northwest Natural Gas Company, NW Natural Energy, LLC, NW Natural Gas Storage, LLC, SENSA Holdings LLC, Sciens eCORP Natural Gas Storage Holdings LLC, eCORP Storage LLC, and Sciens Nat A1807019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 9  [CONSOLIDATION ALERT: PER ALJ KELLY'S 8/20/2018 RULING, A.14-06-021 AND A.14-12-017 ARE CONSOLIDATED. GML] A1502009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 10  [CONSOLIDATION ALERT: PER ALJ WONG'S 12/26/2014 RULING, A.14-11-003 AND A.14-11-004 WERE CONSOLIDATED. GML. 12/29/2014] A1411010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 11  1711 CALIFORNIA AVENUE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 12  21ST CENTURY CASUALTY CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569111 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 13  AARREBERG, SCOTT V. CERTAINTEED CORPORATION, ET AL. CGC-18-276674 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 14  ABBIATI V. PG&E CORP. ET AL 18CV03750 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 15  ABBOTT ET AL.V. PG&E CORPORATION ET AL. CGC-18-563922 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 16  ABEYTA V. PG&E CORP ET AL. CGC-18-571822 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 17  ABRAMOVITZ, SOPHIA V. THOMAS DANAHEY, ET AL. CIV1701640 | OTHER BUSINESS MATTERS | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 18  ABRAMS ET AL. V. PG&E CORPORATION ET AL. CGC-18-563582 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 19  ACE AMERICAN INSURANCE CO. ET AL. V. PG&E CORPORATION ET AL. CGC-18-565731 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 20  ACE AMERICAN INSURANCE CO. V. PG&E, ET AL. CGC-14-540363 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 21  ACEVES ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261660 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 22  ACKLEY V. PG&E CORP ET AL. 18CV03897 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 23  ACLARA/SMARTMETER (CLIENT FUNDED) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 24  ACORD V. PG&E CORP. ET AL. CGC-19-572851 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 32 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 25 ACOSTA FAMILY ET AL. V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 26 ACQUISITION OF LAND, LEMOORE SERVICE CENTER (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 27 ACRT MVI FATALITY | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 28 ADAIR 16CV41876 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 29 ADAIR, NORMAN V. PG&E 16CV41876 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 30 ADAIR; AHMED 16CV41876; 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 31 ADAIR; ARMSTRONG 16CV41876; 16CV41879 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 32 ADAIR; TISHER 16CV41876; 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 33 ADAIR; TISHER; AHMED 16CV41876 & 17CV42309 & 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 34 ADAMS (JON) 16CV41717 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 35 ADAMS (JON); PARGETT 16CV41717; 15CV41335 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 36 ADAMS (JON); PARGETT; CAMPBELL 16CV41717; 15CV41335; 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 37 ADAMS (SYLVIA) CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 33 of 273

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 38 ADAMS (SYLVIA) & ANCAR<br>CGC-15-549629 & CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 39 ADAMS (SYLVIA) & NORFOLK<br>CGC-15-549629 & CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 40 ADAMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-19-572799 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 41 ADAMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-569307 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 42 ADAMS V. PG&E CORP ET AL.<br>19CV00110 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT<br>1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 43 ADAMS V. PG&E CORP ET AL.<br>CGC-19-573195 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 44 ADAMS V. PG&E CORP ET AL.<br>CGC-18-571875 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 45 ADAMS V. PG&E CORP ET AL.<br>CGC-19-573346 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 46 ADAMS, JON<br>16CV41717 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 47 ADAMS, JON V. PG&E<br>16CV41717 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 48 ADAMS, JON; JOSES<br>16CV41717; CGC-17-561107 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 49 ADAMS, JON; PARGETT; FRENCH<br>16CV41717; 15CV41335; 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 50  ADAMS, SYLVIA  CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 51  ADAMS, SYLVIA V. PG&E  CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 52  ADKINS ET AL. V. PG&E  CORPORATION ET AL.  CGC-17-563327 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 53  ADNEY ET AL. V. PACIFIC GAS &  ELECTRIC COMPANY ET AL.  SCV-262043 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT  3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 54  AGAJANIAN, INC V. PG&E  CORPORATION ET AL.  CGC-18-563907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 55  AGRO-JAL FARMS (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 56  AGUILAR V. PG&E CORP. ET AL.  19CV00332 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT  1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 57  AGUILAR V. PG&E CORPORATION  ET AL.  CGC-18-564268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 58  AGUILAR, ERICK V. CITY OF LOS  ANGELES, ET AL.  BC576101 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR COURT  9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 59  AGUILERA V. PG&E CORP ET AL.  CGC-19-572685 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 60  AGUIRRE V. PG&E CORP ET AL.  CGC-18-572031 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT  400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 61 AHAD V. PG&E CORP ET AL. CGC-18-571888 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 62 AHERN V. PG&E CORP. ET AL. CGC-19-572806 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 63 AHLERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570672 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 64 AHLSWEDE V. PG&E CORP ET AL. 19CV00034 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 65 AHMAD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 66 AHMED 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 67 AHNFELDT V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570295 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 68 AHNFELDT V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 69 AICHELE, JEFFREY V. PG&E 18CV323156 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 70 AIG PROPERTY CASUALTY COMPANY ET AL. V. PG&E CORPORATION ET AL. CGC-18-568976 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 71 AIG PROPERTY CASUALTY COMPANY V. PG&E CORP. ET AL. | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 36 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 72 | AIRCOM MECHANICAL, INC. V. HONEYWELL INTERNATIONAL, INC., ET AL. T4102 | OTHER BUSINESS MATTERS | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 73 | AJMAL V. PG&E CORP. ET AL. 18CV03794 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 74 | AKERS V. PG&E CORP. ET AL. 19CV00285 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 75 | AKEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570945 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 76 | ALAGA, ALEX | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 77 | ALAMEDA COUNTY FLOOD CONTROL V. PSB NORTHERN CA INDUSTRIAL PORTFOLIO, LCC ET AL. RG14710071 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 78 | ALAMEDA PUBLIC WORKS (PG&E V.) RG16818362 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 79 | ALANDER 15CV41216 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 80 | ALANDER (FIRST AMENDED) 15CV41216 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 81 | ALANDER, MICHAEL V. PG&E 15CV41216 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 82 | ALANDER; ALLEN 15CV41216; 16CV42066 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 83 | ALANDER; ANSEL 15CV41216; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 84 | ALBERG<br>16CV41878 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 85 | ALBERG (FIRST AMENDED)<br>16CV41878 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 86 | ALBERG (FIRST AMENDED);<br>ALEXANDER<br>16CV41878; 17CV42616 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 87 | ALBERG (FIRST AMENDED);<br>BLURTON<br>16CV41878; 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 88 | ALBERG; ALLEN; BLURTON<br>16CV41878; 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 89 | ALBERG; ANSEL<br>16CV41878; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 90 | ALBERG; BACHICH<br>16CV41878; 16CV42032 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 91 | ALBERG; BOWE<br>16CV41878 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 92 | ALBERIGI V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569454 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 93 | ALBO JACOBS NAPA HOUSE LLC V.<br>PACIFIC GAS AND ELECTRIC<br>COMPANY ET AL.<br>CGC-18-571900 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 94 | ALCOTT V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-564635 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 95 | ALDRICH V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-570294 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 96 | ALEXANDER<br>17CV42616 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 97 ALEXANDER, CLARK V. PG&E<br>BCV-16-TN06201607 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT<br>1415 TRUXTON AVE,<br>BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 98 ALEXANDER; BLURTON<br>17CV42616; 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 99 ALEXANDRIA GHASSON V. NG<br>(GHOSTSHIP)<br>RG17848401 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR<br>COURT<br>1225 FALLON STREET, OAKLAND,<br>CA 94612 | OPEN/PENDING |
| 7. 100 ALKOSSER V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-567342 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 101 ALLAIN V. PG&E CORP ET AL.<br>18CV04103 | WILDFIRE | BUTTE COUNTY SUPERIOR<br>COURT<br>1775 CONCORD AVENUE, CHICO,<br>CA 95928, USA | OPEN/PENDING |
| 7. 102 ALLBERS V. P&E CORP. ET AL.<br>18CV03878 | WILDFIRE | BUTTE COUNTY SUPERIOR<br>COURT<br>1775 CONCORD AVENUE, CHICO,<br>CA 95928, USA | OPEN/PENDING |
| 7. 103 ALLEN<br>16CV42066 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 104 ALLEN V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-567534 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 105 ALLEN, JOHANNA V. PG&E<br>16CV42066 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVE, SAN ANDREAS, CA 95249,<br>USA | OPEN/PENDING |
| 7. 106 ALLEN, ROBYN<br>CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 107 ALLEN, ROBYN; SACKS; MAINVILLE<br>CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | CLOSED |
| 7. 108 ALLEN; ANSEL<br>16CV42066; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 109   ALLEN; ANSEL<br>16CV42066 & 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 110   ALLEN; ANSEL<br>CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | CLOSED |
| 7. 111   ALLEN; ROBYN<br>CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | CLOSED |
| 7. 112   ALLEN; SACKS<br>CGC-17-561181; CGC-15-549334; | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | CLOSED |
| 7. 113   ALLIANZ GLOBAL RISK US<br>INSURANCE CO. V. PACIFIC GAS<br>AND ELECTRIC COMPANY ET AL.<br>CGC-19-572710 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 114   ALLIDURAI, SASIKUMAR V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 115   ALLIED CNG VENTURES, ET AL. V.<br>PG&E CORP; PG&E<br>18CV001426 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT<br>825 BROWN ST, BOX 880, NAPA,<br>CA 94559 | OPEN/PENDING |
| 7. 116   ALLIED PROPERTY (LUTTER) V.<br>MICHAEL ERIC MENDINAS, ET AL.<br>MCV079749 | PROPERTY MATTER | MADERA COUNTY SUPERIOR<br>COURT<br>200 S. G STREET, MADERA, CA | OPEN/PENDING |
| 7. 117   ALLIED PROPERTY (STEEN-<br>LARSON) V. PG&E<br>MCV-247482 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR<br>COURT<br>3055 CLEVELAND AVE, SANTA<br>ROSA, CA 95403 | OPEN/PENDING |
| 7. 118   ALLSTATE<br>15CV41279 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 119   ALLSTATE (BODISCO) V. ROSS<br>BAUMGARTEN, ET AL.<br>CGC-15-545070 | PROPERTY MATTER | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 120   ALLSTATE (REIS) V. MC CARRIER,<br>ET AL.<br>STK-CV-LPI-2017-324 | PROPERTY MATTER | SAN JOAQUIN COUNTY<br>SUPERIOR COURT<br>222 EAST WEBER AVENUE,<br>STOCKTON, CA 95202 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 121  ALLSTATE (SONNY LEE) V. PG&E CGC-19-573239 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 122  ALLSTATE INS. COMPANY V. PG&E 15CV41279 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 123  ALLSTATE INSURANCE (COTE) V. PG&E AND DOES 1 TO 15 CV18-00169 | PROPERTY MATTER | PLUMAS COUNTY SUPERIOR COURT 520 MAIN STREET, QUINCY, QUINCY, CA 95971 | OPEN/PENDING |
| 7. 124  ALLSTATE INSURANCE (LEE) V. PG&E CGC-19-573239 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 125  ALLSTATE INSURANCE (MEDEARIS) V. PG&E 19CV000343 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 126  ALLSTATE INSURANCE CO. V. PG&E CORP. ET AL. 34-2018-00247061 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 127  ALLSTATE INSURANCE COMPANY (CHERRY LANE ASSN.) V. PG&E ET AL. HG17878942 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 128  ALLSTATE INSURANCE COMPANY (FERDINAND DACASIN) V. PG&E, ET AL. 115CV282118 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 129  ALLSTATE V. PG&E CORPORATION ET AL. CGC-18-568253 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 130  ALMONTE V. PG&E CORPORATION ET AL. SCV-262025 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 131  ALVARADO, ANGEL V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 132   ALVAREZ V. PG&E CORP ET AL. CGC-18-572389 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 133   ALVAREZ V. PG&E CORP ET AL. CGC-18-571551 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 134   ALVAREZ, ET AL., CLAIMS V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 135   ALVAREZ, RITA, ET AL. V. MERCED (COUNTY OF) ET AL. CV002613 | PROPERTY MATTER | MERCED COUNTY SUPERIOR COURT 1159 G ST, LOS BANOS, CA 93635 | OPEN/PENDING |
| 7. 136   ALVES ET AL. V. PG&E CORPORATION ET AL. CGC-17-563286 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 137   ALVEZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-261753 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 138   ALVIDREZ, LAURENCE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 139   AMADOR ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. 17CV001292 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 140   AMADOR ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570325 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 141   AMATO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568240 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 142   AMAYA  V. PG&E CORP ET AL. CGC-18-572268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 143   AMAYA ET AL. V. PG&E CORPORATION ET AL. CGC-17-563008 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 144 AMCO INSURANCE (SPENCER) V. PG&E, ET AL. CV180736 | PROPERTY MATTER | SANTA CRUZ COUNTY SUPERIOR COURT 1 SECOND ST, WATSONVILLE, CA 95076 | OPEN/PENDING |
| 7. 145 AMCO INSURANCE (THOMPSON) V. PG&E C19-00299 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 146 AMCO INSURANCE CO (DEAVERS) V. PG&E 18-CVC-10401 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 147 AMENDED COMPLAINT (EXHIBITS ONLY) (HARD COPY FILING) C1709014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 148 AMERICAN CASUALTY CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567899 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 149 AMERICAN MODERN HOME INS. COMPANY V. PG&E 16CV41429 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 150 AMERICAN NATIONAL PROPERTY AND  CASUALTY COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 151 AMERICAN NATIONAL PROPERTY AND CASUALTY CO ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566043 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 152 AMERICAN RELIABLE INSURANCECOMPANY ET AL V. PG&E CO. ET AL. 34-2018-00247073 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 153 AMERMAN CGC-16-553719 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 154 AMERMAN, CAROL V. PG&E CGC-16-553719 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 155 AMEZCUA, MARIA, ET AL V. DAVEY TREE SURGERY, ET AL. RG 13694477 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 156 AMGUARD INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 157 AMICA MUTUAL INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569107 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 158 AMTRUST NORTH AMERICA (FRANCO) V. PG&E CU-14-00137 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 159 AN V. PG&E CORP. ET AL 18CV04061 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 160 ANCAR CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 161 ANCAR, MARY V. PG&E CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 162 ANCAR; BARRETTO CGC-17-556724; CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 163 ANDERSON V. PG&E CORP ET AL. CGC-18-571899 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 164 ANDERSON V. PG&E CORP. ET AL. 19CV00177 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 165 ANDERSON V. PG&E CORP. ET AL. CGC-19-572939 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 166  ANDERSON V. PG&E CORP. ET AL. CGC-19-573129 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 167  ANDERSON, DAVID  V.  PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568243 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 168  ANDERSON, ERIN | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 169  ANDERSON, HARVEY V. CITY OF OROVILLE, ET AL. 18CV02053 | PERSONAL INJURY | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 170  ANDERSON, HARVEY V. CITY OF OROVILLE, ET AL. 18CV02053 | PERSONAL INJURY | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | CLOSED |
| 7. 171  ANDERSON, M V. PG&E CORPORATION ET AL. CGC-17-563387 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 172  ANDERSON, WILLIAM V.  PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567349 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 173  ANDREE, ANITA LEE V. RICHARD HANSEN, ET AL. 15CECG03706 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 174  ANDRESEN V. PG&E CORP. ET AL. CGC-19-573281 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 175  ANDREW ET AL. V. PG&E CORPORATION ET AL. CGC-17-563290 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 176  ANDREWS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261599 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 177 ANDREWS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571524 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 178 ANDREWS V. PG&E CORP. ET AL. 19CV00291 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 179 ANDREWS, RICHARD V. PG&E 15CV41209 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 180 ANIMO, L.P. V. PG&E CORP. ET AL 17CV001284 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 181 ANSEL 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 182 ANSEL, WILLIAM V. PG&E 17CV42687 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 183 ANTHONY CROZIER PRE-LIT | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 184 ANTOVICH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568250 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 185 ANTOVICH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-19-573287 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 186 APPELBAUM, DAVID V. PG&E CGC-16-554142 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 187 APPLEBAUM V. PG&E CORP ET AL. 18CV04193 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 188 APPLETON ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261602 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 189   APPLICATION FOR APPROVAL OF PACIFIC GAS AND ELECTRIC COMPANY'S COMMERCIAL ELECTRIC VEHICLE RATE. (U39E). A1811003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 190   Application for Approval of Pacific Gas and Electric Company's Electric Vehicle Charging Pilots for Schools and Parks Pursuant to Assembly Bills 1082 and 1083. (U39E)[CONSOLIDATION ALERT: Commissioner Peterman's 12/19/2018 Scoping Ruling consolidated pro A1807020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 191   APPLICATION FOR APPROVAL OF PACIFIC GAS AND ELECTRIC COMPANY'S EMPOWER ELECTRIC VEHICLE CHARGER INCENTIVE AND EDUCATION PROGRAM TO SUPPORT LOW AND MODERATE INCOME CUSTOMERS. (U39E) A1807021 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 192   APPLICATION FOR REHEARING OF RESOLUTION E-4907. A1803005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 193   APPLICATION OF CROWN CASTLE NG WEST LLC (U6745C), PURSUANT TO DECISION 98-10-058 FOR ARBITRATION OF DISPUTE OVER DENIAL BY PACIFIC GAS AND ELECTRIC COMPANY (U-39-E) OF ACCESS TO UTILITY SUPPORT STRUCTURES. A1810004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 194   APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY (U 39 E) FOR COMMISSION APPROVAL UNDER PUBLIC UTILITIES CODE SECTION 851 TO SELL THE DEER CREEK HYDROELECTRIC PROJECT TO NEVADA IRRIGATION DISTRICT. A1901009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 195   Application of Pacific Gas and Electric Company (U39E) for a certificate of public convenience and necessity to provide: (i) full facilities-based and resold competitive local exchange service throughout the service territories of AT&T California, Frontie A1704010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 196   APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR APPROVAL OF DEMAND RESPONSE PROGRAMS, PILOTS AND BUDGETS FOR 2012-2014. (A.11-03-001, A.11-03-002, AND A.11-03-003 ARE CONSOLIDATED PER ALJ HYMES' RULING DATED 3/30/11.) A1103001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 197   Application of Pacific Gas and Electric Company (U39E) for Approval of Demand Response Programs, Pilots and Budgets for Program Years 2018-2022.[ALERT: Pursuant to ALJ's Ruling of 2/16/2017, A.17-01-012, A.17-01-018, and A.17-01-019 are consolidated. GML A1701012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 198   Application of PACIFIC GAS AND ELECTRIC COMPANY (U39M) to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities, the total aggregate principal amount of such A0405041 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 199   Application of Pacific Gas and Electric Company (U39M), San Diego Gas & Electric Company (U902E), and Southern California Edison Company (U338E) for Authority to Increase Electric Rates and Charges to Recover Costs of Research and Development Agreement wi A1107008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 200   Application of Pacific Gas and Electric Company for a Certificate of Public Convenience and Necessity for the Construction and Operation of Natural Gas Storage Facilities and a Permit to Construct an Electric Substation and 115 kV Electric Power Line (U39 A0807033 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 201   Application of Pacific Gas and Electric Company for Adoption of Electric Revenue Requirements and Rates Associated with its 2017 Energy Resource Recovery Account (ERRA) and Generation Non-Bypassable Charges Forecast and Greenhouse Gas Forecast Revenue and A1606003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 202   Application of Pacific Gas and Electric Company for Adoption of Electric Revenue Requirements and Rates Associated with its 2019 Energy Resource Recovery Account (ERRA) and Generation Non-Bypassable Charges Forecast and Greenhouse Gas Forecast Revenue and A1806001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 203   APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF 2009-2011 DEMAND RESPONSE PROGRAMS AND BUDGETS (U39E). [7/2/08 ALJ RULING CONSOLIDATES A0806001, A0806002, A0806003]. A0806003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 204   Application of Pacific Gas and Electric Company for Approval of 2013-2014 Statewide Marketing, Education and Outreach Program and Budget. (U39M)(Pursuant to the e-mail ruling of ALJ Fitch of 9/13/2012, proceedings A.12-08-007, A.12-08-008, A.12-08-009, a A1208007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 205 Application of Pacific Gas and Electric Company for Approval of 2018-2025 Rolling Portfolio Energy Efficiency Business Plan and Budget (U39M).(ALERT: Pursuant to Chief ALJ Clopton's 1/30/2017 Ruling, proceedings A.17-01-013, A.17-01-014, A.17-01-015, A.1 A1701015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 206 Application of Pacific Gas and Electric Company for Approval of Agreements Resulting from Its 2016-2017 Energy Storage Solicitation and Related Cost Recovery (U39E). [FILING NOTE: Per 2/28/2018 Scoping Ruling, A.17-12-002 and A.17-12-003 are consolidate A1712003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 207 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS 2009 RATE DESIGN WINDOW PROPOSALS FOR DYNAMIC PRICING AND RECOVERY OF INCREMENTAL EXPENDITURES REQUIRED FOR IMPLEMENTATION (U39E). A0902022 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 208 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS 2018 ENERGY STORAGE PROCUREMENT AND INVESTMENT PLAN. (U39E). A1802016, A1803001, AND A1803002 ARE CONSOLIDATED PROCEEDINGS - SCOPING RULING FILED 5/24/18. A1803001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 209 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS ELECTRIC RATE DESIGN PROPOSALS FOR ITS TEST YEAR 2019 RATE DESIGN WINDOW PROCEEDING (U39E). A1811013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 210   APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS PROPOSALS AND COST RECOVERY FOR IMPROVEMENTS TO THE CLICK-THROUGH AUTHORIZATION PROCESS PURSUANT TO ORDERING PARAGRAPH 29 OF RESOLUTION E-4868. (U39E) A1811015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 211   Application of Pacific Gas and Electric Company for Approval of its Residential Rate Design Window Proposals, including to Implement a Residential Default Time-Of-Use Rate along with a Menu of Residential Rate Options, followed by addition of a Fixed Char A1712011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 212   APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF RATEPAYER FUNDING TO PERFORM ADDITIONAL SEISMIC STUDIES RECOMMENDED BY THE CALIFORNIA ENERGY COMMISSION. (U39E) A1001014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 213   Application of Pacific Gas and Electric Company for Approval of the 2012-2014 Energy Savings Assistance and California Alternate Rates for Energy Programs and Budget (U39M)  (Per ALJ Kim's Ruling dated July 21, 2011, A.11-05-017, A.11-05-018, A.11-05-019, A1105019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 214   APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF THE RETIREMENT OF DIABLO CANYON POWER PLANT, IMPLEMENTATION OF THE JOINT PROPOSAL, AND RECOVERY OF ASSOCIATED COSTS THROUGH PROPOSED RATEMAKING MECHANISMS (U39E). A1608006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 215  Application of Pacific Gas and Electric Company for Authority to Establish Its Authorized Cost of Capital for Utility Operations for Test Year 2013, and to Continue the Annual Cost of Capital Adjustment Mechanism (U39M). (Application (A.)12-04-015, A.12-A1204018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 216  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY TO ESTABLISH THE WILDFIRE EXPENSE MEMORANDUM ACCOUNT. (U39E) A1707011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 217  Application of Pacific Gas and Electric Company for Authority to Increase Electric Rates and Charges to Recover Smart Grid Costs Relating to Compressed Air Energy Storage Demonstration Project under American Recovery and Reinvestment Act of 2009 (U39E). ( A0909019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 218  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY TO INCREASE REVENUE REQUIREMENTS TO RECOVER THE COSTS TO UPGRADE ITS SMARTMETERTM PROGRAM (U39E). A0712009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 219  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY, AMONG OTHER THINGS, TO INCREASE RATES AND CHARGES FOR ELECTRIC AND GAS SERVICE EFFECTIVE ON JANUARY 1, 2017.  (U39M) A1509001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 220  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY, AMONG OTHER THINGS, TO INCREASE RATES AND CHARGES FOR ELECTRIC AND GAS SERVICE EFFECTIVE ON JANUARY 1, 2020. (U39M) A1812009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 221  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORIZATION TO ESTABLISH THE DIABLO CANYON DECOMMISSIONING PLANNING COST MEMORANDUM ACCOUNT (U39E).  [CONSOLIDATION ALERT: PER 3/7/2019 ACR, A.18-12-008 AND A.18-07-013 ARE CONSOLIDATED. GML]  A1807013 | CPUC PROCEEDING | CPUC  505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 222  Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Owned Generation Fue  A1902018 | CPUC PROCEEDING | CPUC  505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 223  Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Owned Generation Fue  A1702005 | CPUC PROCEEDING | CPUC  505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 224  Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Owned Generation Fue  A1802015 | CPUC PROCEEDING | CPUC  505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 225  Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Retained Generation  A1402008 | CPUC PROCEEDING | CPUC  505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 226 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR RECOVERY OF COSTS TO IMPLEMENT ELECTRIC RULE 24 DIRECT PARTICIPATION DEMAND RESPONSE (U39E). [PROCEEDINGS A.14-06-001, A.14-06-002, AND A.14-06-003 ARE CONSOLIDATED BY RULING DATED 6/27/14.] A1406001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 227 Application of Pacific Gas and Electric Company in Compliance with Ordering Paragraph 37, Resolution E-4906. (U39E). [CONSOLIDATION ALERT: Pursuant to ALJ Hymes' Ruling of 11/27/2018, proceedings A.18-10-008, A.18-10-009, and A.18-10-010 are consolidated A1810008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 228 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY IN ITS 2015 NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDING (U39E). A1603006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 229 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY IN THE 2018 NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDING. (U39E) [CONSOLIDATION ALERT: PER 3/7/2019 ACR, A.18-12-008 AND A.18-07-013 ARE CONSOLIDATED. GML] A1812008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 230 Application of Pacific Gas and Electric Company Proposing Cost of Service and Rates for Gas Transmission and Storage Services for the Period 2015 - 2017 (U39G). [Proceedings A.13-12-012 and I.14-06-016 are consolidated by OII issued 7/2/14.  The lead capt A1312012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 231 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY PROPOSING COST OF SERVICE AND RATES FOR GAS TRANSMISSION AND STORAGE SERVICES FOR THE PERIOD 2019-2021. (U39G) A1711009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| **Part 3:** | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 232 Application of Pacific Gas and Electric Company Setting Forth Forecast Greenhouse Gas Emissions Compliance Costs and Allowance Revenues, and Related Administrative and Customer Outreach Costs for 2014 Pursuant to D.12-12-033 (U39E). [Per ALJ McKinney's R A1308003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 233 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO ESTABLISH A DEMONSTRATION CLIMATE PROTECTION PROGRAM AND TARIFF OPTION. A0601012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 234 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO ESTABLISH A RETIREMENT PLAN FUNDING MECHANISM AND TO INCREASE GAS AND ELECTRIC REVENUE REQUIREMENTS, RATES AND CHARGES FOR A RETIREMENT PLAN CONTRIBUTION, EFFECTIVE JANUARY 1, 2011. (U39M) A0903003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 235 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO INCREASE ITS AUTHORITY TO FINANCE SHORT-TERM BORROWING NEEDS AND PROCUREMENT-RELATED COLLATERAL COSTS BY $2.0 BILLION TO AN AGGREGATE AMOUNT NOT TO EXCEED $6.0 BILLION.(U39M) A1810003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 236 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO RECOVER COSTS RECORDED IN THE CATASTROPHIC EVENT MEMORANDUM ACCOUNT PURSUANT TO PUBLIC UTILITIES CODE SECTION 454.9 AND FORECASTED PURSUANT TO RESOLUTION ESRB-4. (U39E) A1803015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 237  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO RECOVER COSTS RECORDED IN THE CATASTROPHIC EVENT MEMORANDUM ACCOUNT PURSUANT TO PUBLIC UTILITIES CODE SECTION 454.9(U39E). A1610019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 238  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO REVISE ITS ELECTRIC MARGINAL COSTS, REVENUE ALLOCATION AND RATE DESIGN. (U39M) A1606013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 239  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO REVISE ITS GAS RATES AND TARIFFS TO BE EFFECTIVE OCTOBER 1, 2018.(U39G). A1709006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 240  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION, FOR A PERMIT TO CONSTRUCT THE FULTON-FITCH MOUNTAIN RECONDUCTORING PROJECT (U39E). A1512005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 241  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION, FOR A PERMIT TO CONSTRUCT THE SOUTH OF PALERMO 115 KV POWER LINE REINFORCEMENT PROJECT PURSUANT TO GENERAL ORDER 131-D (U39E). A1604023 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 242  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION, FOR A PERMIT TO CONSTRUCT THE VIERRA REINFORCEMENT PROJECT PURSUANT TO GENERAL ORDER 131-D (U39E). A1806004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 243  APPLICATION OF QUESTAR SOUTHERN TRAILS PIPELINE CO. TO ABANDON ITS ENTIRE PIPELINE CP18-39-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 244 APPLICATION OF SAN DIEGO GAS & ELECTRIC COMPANY (U902E) FOR AUTHORIZATION TO RECOVER COSTS RELATED TO THE 2007 SOUTHERN CALIFORNIA WILDFIRES RECORDED IN THE WILDFIRE EXPENSE MEMORANDUM ACCOUNT (WEMA). A1509010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 245 APPLICATION OF SAN DIEGO GAS & ELECTRIC COMPANY FOR REVIEW OF ITS PROACTIVE DE-ENERGIZATION MEASURES AND APPROVAL OF PROPOSED TARIFF REVISIONS (U902E) A0812021 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 246 Application of Southern California Edison Company (U338E) for Applying the Market Index Formula and As-Available Capacity Prices adopted in D.07-09-040 to Calculate Short-Run Avoided Cost for Payments to Qualifying Facilities beginning July 2003 and Assoc A0811001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 247 APPLICATION OF SOUTHERN CALIFORNIA EDISON COMPANY (U338E) TO ESTABLISH MARGINAL COSTS, ALLOCATE REVENUES, AND DESIGN RATES. A1706030 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 248 APPLICATION OF SOUTHERN CALIFORNIA GAS COMPANY(U904G) FOR APPROVAL TO EXTEND THE MOBILEHOME PARK UTILITY UPGRADE PROGRAM. A1705007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 249 APPLICATION OF TESORO REFINING & MARKETING COMPANY LLC FOR A LIMITED DEVIATION FROM PACIFIC GAS AND ELECTRIC COMPANY'S DIRECT ACCESS COST RESPONSIBILITY SURCHARGE TARIFF CONSISTENT WITH DECISION 12-02-024. A1806003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 250　AQUILINO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-263625 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 251　ARDELL V. PG&E COMPANY, ET AL. CGC-18-566784 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 252　ARELLANO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569950 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 253　ARIAS, KEVIN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 254　ARMED FORCES INSURANCE EXCHANGE V. PG&E CO. ET AL. 19CV00126 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 255　ARMSTRONG 16CV41879 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 256　ARMSTRONG 16CV41879 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 257　ARMSTRONG, SHARON V. PG&E 16CV41879 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 258　ARMSTRONG; COLEMAN 16CV41879; 17CV42361 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 259　ARNOLD V. PG&E CORP ET AL. 18CV04049 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 260　ARORA V. PACIFC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571478 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 261　ARREAZOLA, ISMAEL V. PG&E CORPORATION, ET AL. CGC-17-558177 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 262 ASHBURY GENERAL CONTRACTING (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 263 ASHLEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570913 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 264 ASHTON | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 265 ASHTON, JULIET V. PG&E CGC-18-569549 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 266 ASHWORTH V. PG&E CORPORATION ET AL. 17CV001398 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 267 ASKER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567212 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 268 ASKEW V. SIU NG (GHOSTSHIP) RG17873957 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 269 ASKEW V. SIU NG (GHOSTSHIP) RG17873709 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 270 ASSOCIATION OF CALIFORNIA WATER AGENCIES JOINT POWERS INSURANCE AUTHORITY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572891 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 271 ATKINSON HAY COMPANY (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 272 ATLAS PEAK MOUNTAIN, LLC V. PG&E CORPORATION ET AL. CGC-17-563136 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 273   AUDIT START DATE: 01/30/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SELMA GARAGE | CLOSED |
| 7. 274   AUDIT START DATE: 01/30/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, TREAT AVE. GARAGE | CLOSED |
| 7. 275   AUDIT START DATE: 02/01/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SANTA CRUZ GARAGE | CLOSED |
| 7. 276   AUDIT START DATE: 02/05/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, CONCORD GARAGE (S.C.) | CLOSED |
| 7. 277   AUDIT START DATE: 02/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, COLMA GARAGE | CLOSED |
| 7. 278   AUDIT START DATE: 02/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, BELMONT GARAGE | CLOSED |
| 7. 279   AUDIT START DATE: 02/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SAN RAFAEL GARAGE | CLOSED |
| 7. 280   AUDIT START DATE: 02/12/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SANTA ROSA GARAGE | CLOSED |
| 7. 281   AUDIT START DATE: 02/15/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, PETALUMA GARAGE | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 282   AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, MODESTO GARAGE | CLOSED |
| 7. 283   AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, OAKLAND GARAGE | CLOSED |
| 7. 284   AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, MONTEREY GARAGE | CLOSED |
| 7. 285   AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, ANTIOCH GARAGE | CLOSED |
| 7. 286   AUDIT START DATE: 02/22/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SALINAS S.C. GARAGE | CLOSED |
| 7. 287   AUDIT START DATE: 02/26/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, RICHMOND GARAGE | CLOSED |
| 7. 288   AUDIT START DATE: 02/26/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, FRESNO GARAGE | CLOSED |
| 7. 289   AUDIT START DATE: 03/01/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, MADERA GARAGE | CLOSED |
| 7. 290   AUDIT START DATE: 03/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, HINKLEY GARAGE (GSBU) | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 291   AUDIT START DATE: 03/07/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, BAKERSFIELD GARAGE | CLOSED |
| 7. 292   AUDIT START DATE: 03/13/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, CUPERTINO GARAGE | CLOSED |
| 7. 293   AUDIT START DATE: 03/14/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, CINNABAR GARAGE | CLOSED |
| 7. 294   AUDIT START DATE: 03/15/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, EDENVALE GARAGE | CLOSED |
| 7. 295   AUDIT START DATE: 03/15/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, LIVERMORE GARAGE | CLOSED |
| 7. 296   AUDIT START DATE: 03/19/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, NAPA GARAGE | CLOSED |
| 7. 297   AUDIT START DATE: 03/26/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, RODGERS FLAT GARAGE | CLOSED |
| 7. 298   AUDITED FINANCIAL REPORT FOR NUCLEAR FACILITIES QUALIFIED FERC DECOMMISSIONING MASTER TRUST RM94-14-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 299   AUERBACH V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570365 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 300  AVALOS V. NG (GHOSTSHIP) RG17866659 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 301  AVILA V. PG&E CORP. ET AL. CGC-19-573080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 302  AYRES V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567348 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 303  BACHICH 16CV42032 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 304  BACHICH; ALANDER 16CV42032 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 305  BADGER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568239 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 306  BAGORIO V. PG&E CORP. ET AL. CGC-19-573282 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 307  BAILEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568244 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 308  BAINS, SHAH V. PG&E (US DISTRICT COURT) (CHROMIUM) EDCIV16-823-CG-KK | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 309  BAKERSFIELD (CITY OF) V. 3MB, LLC, ET AL. BCV-18-100121 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 310  BAKERSFIELD (CITY OF) V. PG&E, ET AL. S-1500-CV-280384 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 311  BAKERSFIELD (CITY OF) VS. HEALTHSOUTH CALIFORNIA REAL ESTATE, LLC BCV-18-101900 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 312 BALL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567994 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 313 BALL V. PG&E CORP. ET AL. 18CV04014 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 314 BALSAMO V. PG&E CORP ET AL. CGC-18-572296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 315 BANKERS STANDARD INS. COMPANY V. PG&E 15CV41278 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 316 BARAJAS V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570609 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 317 BARBA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL SCV-262708 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 318 BARMBY V. SUI NG (GHOSTSHIP) RG17869155 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 319 BARNA, JOHN S. V. PG&E, ET AL. CGC-14-540642 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 320 BARNES, SHEILA V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 321 BARRAGAN 15CV412155 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 322 BARRAGAN, MICHAEL V. PG&E 15CV41255 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 323 BARRAGAN; ANSEL 15CV41255 & 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 324  BARRAGAN; ANSEL 15CV41255; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 325  BARRETTO CGC-17-556724 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 326  BARRETTO, LAWRENCE V. PG&E CGC-17-556724 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 327  BARRETTO; BURICH CGC-18-565395; CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 328  BARRETTO; BURRISS CGC-17-556724 & CGC-15-548899 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 329  BART POWER SURGE INVESTIGATION | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 330  BARTELMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567215 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 331  BATES V. PG&E CORP ET AL. 19CV00313 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 332  BATES V. PG&E CORP ET AL. CGC-18-571734 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 333  BATSON ET AL.V. PG&E CORPORATION ET AL. CGC-18-564872 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 334  BAUER ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 335 BAUERSFELD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569905 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 336 BAUSCH V. PG&E CORP ET AL. 18CV03839 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 337 BAYER 17CV42226 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 338 BAYER, GENE V. PG&E 17CV42226 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 339 BAYER; COLEMAN 17CV42226; 17CV42361 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 340 BAYNE, KEITH V. GEORGE MCCLENDON ET AL. MSC13-00246 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 341 BAYSIDE INTERIORS, INC., V . C. OVERAA & CO, ET AL. CGC-17-560905 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 342 BAYWOOD VILLAGE HOMEOWNERS V. PG&E, ET AL. RG19003324 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 343 BAYWOOD VILLAGE HOMEOWNERS V. PG&E, ET AL. RG19003324 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 344 BEAR RIVER CANAL THIRD PARTY FATALITY | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 345 BECERRA, EVANGELINA O. V. PACIFIC GAS & ELECTRIC, ET AL. C-18-01032 | EMPLOYMENT MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 346 BECERRA, EVANGELINA O. V. PACIFIC GAS & ELECTRIC, ET AL. C-18-01032 | EMPLOYMENT MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 726 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 347 BECKER CONTROLS (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 348 BEDESEM, PETER V. PG&E | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 349 BELARDI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568955 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 350 BELL, TIFFANY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 351 BELLENGER V. PG&E CORPORATION ET AL. CGC-17-563320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 352 BELON ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562660 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 353 BENDER, MARTIN (PRE-LIT) | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 354 BENHAM ET AL. V. PG&E CORPORATION ET AL. CGC-17-563293 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 355 BENOIT V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568062 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 356 BENSON V. PG&E CORP. ET AL. CGC-19-573183 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 357 BENTHIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568956 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

**Part 3:**     Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 358 BEN-ZION V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569453 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 359 BERENDSEN V. PG&E CORPORATION ET AL. CGC-18-564151 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 360 BERGES VS PACIFIC GAD AND ELECTRIC COMPANY HAMMOND JR CGC-18-569970 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 361 BERGHOF V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568065 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 362 BERGQUIST, VICTORIA ET AL. V. CITY OF FRESNO, ET AL. 14CECG03788 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 363 BERKELEY NATIONAL INSURANCE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569708 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 364 BERRIZ V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566428 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 365 BERRY ET AL. V. PG&E CORPORATION ET AL. CGC-17-562172 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 366 BERTEL, RICHARD | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 367 BESS, SHEILA V. PG&E, ET AL. CGC-17-561302 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 368 BETTS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088   Doc# 1459   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 68 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 369 BETTS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL 18-CV-000851 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 370 BEUGELMANS ET AL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562537 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 371 BEVIER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261618 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 372 BG RESOLUTION PARTNERS I-A, LLC (F/K/A PARNELL ROW, LLC) V. PG&E CORP. ET AL CGC-19-573193 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 373 BG RESOLUTION PARTNERS I-B, LLC V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 374 BG RESOLUTION PARTNERS II-A, LLC (F/K/A BLAIRWELL HOLDINGS A LLC) V. PG&E CORP. ET AL CGC-19-573197 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 375 BG RESOLUTION PARTNERS II-B, LLC (F/K/A BLAIRWEEL HOLDINGS B LLC) V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 376 BG RESOLUTION PARTNERS III-A V. PG&E CORP. ET AL. CGC-19-573250 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 377 BG RESOLUTION PARTNERS III-B, LLC (F/K/A BELISAMA ROW B) V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 378 BG RESOLUTION PARTNERS IV-A V. PG&E CORP. ET AL. CGC-19-573255 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 379 BG RESOLUTION PARTNERS IV-B, LLC V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 380 BG RESOLUTION PARTNERS V-A, LLC, AS PURCHASER V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 381 BG RESOLUTION PARTNERS V-B, LLC V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 382 BIAGI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567489 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 383 BIANCALANA V. PG&E CORPORATION ET AL. CGC-18-564453 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 384 BIANCHI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570640 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 385 BIANCHINI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569704 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 386 BIANUCCI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567504 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 387 BIAS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571525 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 388 BIGGS-ADAMS, CARRIE V. PG&E CGC-15-548386 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 389 BIGLEY V. PG&E CORP. ET AL. CGC-19-573248 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 390 BILLINGS V. PG&E CORP. ET AL. CGC-19-573169 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 70 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 391  BIRD V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567213 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 392  BLACKBURN V. MESERVE ET AL 3:19-CV-00501-JST | WILDFIRE | USDC NORTHERN DISTRICT OF CA 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 393  BLACKBURN, TAMI V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 394  BLADE V. PG&E CORP. ET AL. CGC-19-573122 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 395  BLAKE V. PG&E CORP. ET AL. CGC-19-573268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 396  BLANK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571526 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 397  BLAY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566956 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 398  BLEVINS V. PG&E CORP. ET AL. 19CV00203 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 399  BLOCK ET AL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262253 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 400  BLURTON 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 401  BLURTON, MATTHEW V. PG&E 17CV42686 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 402 BOBROW V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571527 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 403 BODE V . PG&E CORP ET AL 18CV03863 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 404 BODE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568056 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 405 BOGUE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571528 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 406 BOGUSLAWSKI-HANZEL, DYAN V. PG&E BCV-19-100494 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 407 BOHLKA V. NG (GHOSTSHIP) RG17851011 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 408 BOHLKA V. SIU NG (GHOSTSHIP) RG17846748 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 409 BOISE, CALEB V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 410 BOLDRINI V. PG&E CORP. ET AL. CGC-19-573299 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 411 BOLIN, CAROLYN, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV676 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 412 BOLTON 16CV41635 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 413 BOLTON, MARK V. PG&E 16CV41635 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 414  BOLTON; AHMED<br>17CV42633; 16CV41635 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 415  BOLTON; ALLEN<br>16CV41635; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 416  BORDERS V. PG&E CORP ET AL.<br>CGC-18-572390 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 417  BOREN, STANLEY, ET AL. V.<br>GENERAL ELECTRIC CO., ET AL.<br>CGC-17-276642 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 418  BOROVAC, LINDA | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON<br>REQUEST | OPEN/PENDING |
| 7. 419  BOSTAN ET AL. V. PG&E<br>CORPORATION ET AL.<br>CGC-17-562990 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 420  BOSTER V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569706 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 421  BOUCHER, EDWARD V. PG&E ET AL.<br>CGC-12-526317 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 422  BOUCHER, SANDY V. CITY OF<br>OAKLAND, ET AL.<br>RG18915453 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR<br>COURT<br>1225 FALLON ST, OAKLAND, CA<br>94612 | OPEN/PENDING |
| 7. 423  BOUTTE V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569758 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 424  BOWE<br>17CV72695 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 425  BOWE, ERIN V. PG&E<br>17CV42695 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVE, SAN ANDREAS, CA 95249,<br>USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 426  BOWE; ALLEN; ANSEL<br>17CV72695; 16CV42066; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 427  BOWERMAN V. PACIFIC GAS AND<br>ELECTRIC  COMPANY, ET AL.<br>CGC-18-567992 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 428  BOWLEN V. PACIFIC GAS AND<br>ELECTRIC COMPANY<br>CGC-18-570077 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 429  BOWLINGER, RICK V. LEWIS CHEW,<br>ET AL.<br>CGC-18-572326 | WILDFIRE | SAN FRANCISO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 430  BOWMAN ET AL. V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-17-562661 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 431  BOYBOSA V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-570326 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 432  BOYCE V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-571999 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 433  BOYD V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-570670 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 434  BOYLE<br>CGC-17-561200 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 435  BOYLE, JAMES V. PG&E<br>CGC-17-561200 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 436  BOYSEN, HEATHER V. SASHRAN<br>SINGIT, ET AL.<br>18CV324100 | PROPERTY MATTER | SANTA CLARA COUNTY<br>SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA<br>95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 437  BRADBURD V. PG&E CORP. ET AL. CGC-19-573337 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 438  BRADFORD, PERRY V. CITY OF OAKLAND, ET AL. RG18926459 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 439  BRADY V. PG&E CORP. ET AL. CGC-19-573347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 440  BRAMER, DALENE, ET AL. V. PG&E; PG&E CORP. (BRAMER/GABANY - SF MGP) 3:17CV2678 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 441  BRANDT-HAWLEY V. PG&E CORP. ET AL. CGC-19-573264 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 442  BRAUN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571607 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 443  BREITENSTEIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568060 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 444  BRENNAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569903 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 445  BRICKER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261692 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 446  BRIDGES, CASSANDRA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569776 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 447  BRIGHAM, KERRIN, ET AL. V. PG&E ET AL. 113 CV 251567 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 448 BRIONES, LISA V. PG&E CGC-18-565395 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 449 BRIONES; BURICH CGC-18-565395; CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 450 BRITO V. SIU NG (GHOSTSHIP) RG17861366 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 451 BROCK, JOSEPH ET AL. V PG&E ET AL. C13-00995 | OTHER BUSINESS MATTERS | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 452 BROOKVIEW MHP INVESTORS, LLC,  DBA THUNDERBIRD MOBILE HOME PARK, COMPLAINANT, VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [FOR  RELIEF FROM VIOLATIONS OF MOBILEHOME PARK (MHP) UTILITY UPGRADE AGREEMENT.] [HARD COPY FILING] C1811012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 453 BROSNAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571069 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 454 BROWER, NORMAN, ET AL. V. AGCO CORPORATION, ET AL. 18-L-734 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, ST. CLAIR 10 PUBLIC SQUARE, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 455 BROWER, NORMAN, ET AL. V. AGCO CORPORATION, ET AL. 18-L-734 | OTHER BUSINESS MATTERS | CIRCUIT COURT OF THE 20TH JUDICIAL CIRCUIT 10 PUBLIC SQ, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 456 BROWN ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. 18CV000145 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 457 BROWN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571874 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 458  BROWN VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569977 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 459  BROWN, DAVID V. BODE CONSTRUCTION, ET AL. CGC-15-547174 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 460  BROWN, ERIC V. PG&E, ET AL. RG16806500 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 461  BROWN, GARY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. 18-CV-02018 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 462  BROWN, LYNETTE, ET AL. V. PG&E (USDC) (CHROMIUM) | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 463  BROWN, RONALD, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) 5:16CV654 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 464  BROWN, TOM DBA PARA VI VINEYARDS V. PG&E, ET AL. PC 20150154 | OTHER BUSINESS MATTERS | EL DORADO COUNTY SUPERIOR COURT 3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 465  BRUNDAGE 15CV41224 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 466  BRUNDAGE & JOSES (FIRST AMENDED) CGC-17-561107; CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 467  BRUNDAGE, GERALD V. PG&E 15CV41224 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 468  BRUNDAGE; JOSES 15CV41224; CGC-16-561107 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 469  BRUNDAGE; NORFOLK CGC-16-551700 & 15CV41224 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 470  BRUNDAGE; NORFOLK<br>15CV41224; CGC-16-551700 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 471  BRUNI V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-568728 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 472  BRUNO (FIRST AMENDED)<br>CGC-17-561123 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 473  BRUNO, ANGELA V. PG&E<br>CGC-17-561123 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 474  BRYSON, KENNETH V. PG&E<br>18CV43456 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVE, SAN ANDREAS, CA 95249,<br>USA | OPEN/PENDING |
| 7. 475  BUBEL V. PG&E CORPORATION ET<br>AL.<br>CGC-17-562668 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 476  BUCHER ET AL. V. PACIFIC GAS<br>AND ELECTRIC COMPANY ET AL.<br>CGC-18-564639 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 477  BUCKNER, WILL V. SAEEDEH<br>"KATHY" MOTAHARIFARD (CROSS<br>COMPLAINT: MOTAHARI-FARD,<br>SAEEDEH  V. WILLIAM GRAYDON<br>BUCKNER, ET AL.<br>18CV335247 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY<br>SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA<br>95113 | OPEN/PENDING |
| 7. 478  BULLOCK<br>17CV42685 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 479  BULLOCK, JOHN V. PG&E<br>17CV42685 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVE, SAN ANDREAS, CA 95249,<br>USA | OPEN/PENDING |
| 7. 480  BURICH<br>CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 481 BURICH, DAWNIELLE V. PG&E CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 482 BURKE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570267 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 483 BURKE, PATRICK V. GENERAL ELECTRIC COMPANY, ET AL. CGC-15-276453 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 484 BURLINGAME TRANSMISSION TOWER INCIDENT | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 485 BURNETT V. PG&E CORP ET AL. CGC-18-571849 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 486 BURNEY GAS COMPRESSOR STATION (AECOM DISPUTE) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 487 BURNS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569919 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 488 BURNS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566947 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 489 BURNS, DEXTER V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 490 BURRISS CGC-15-548899 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 491 BURRISS, ROBERT V. PG&E CGC-15-548899 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 492 BURRISS; ADAMS (SYLVIA) CGC-15-548899; CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |

**Part 3:**    **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 493   BURRISS; AMERMAN<br>CGC-15-548899 & CGC-16-553719 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 494   BURRISS; ANCAR<br>CGC-15-548899 & CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 495   BURTON V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>SCV-261489 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 496   BURWELL V. PG&E CORPORATION ET AL.<br>CGC-17-563135 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 497   BUSHMAN V. PACIFIC GAS AND ELECTRIC  COMPANY, ET AL.<br>CGC-18-567993 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 498   BUSHON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-19-572519 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 499   BUSSONE<br>17CV42694 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 500   BUTLER V. PG&E CORPORATION ET AL. <br>CGC-17-562647 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 501   BYCZINSKI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568260 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 502   C. OVERAA & COMPANY VS. ABB, INC. ET AL | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 503   CA (STATE OF) V. ALLEN, DOUGLAS, ET AL.<br>34-2012-00122300 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT<br>301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 504 CA (STATE OF) V. CAROLYN A. NICHOLS, ET AL. 39-2012-00279298 CU E1 STK | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 505 CA (STATE OF) V. CONEY ISLAND FARMS, INC. ET AL. C12-00844 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 506 CA DEPT. OF FORESTRY & FIRE PROTECTION V. PG&E 17CV42326 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 507 CA DEPT. OF FORESTRY AND FIRE PROTECTION (CIENEGA FIRE) V. PG&E, ET. AL. CU-17-00149 | WILDFIRE | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 508 CA DEPT. OF VETERANS AFFAIRS V. PG&E 18CV43581 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 509 CABANISS, ROBERT V. PG&E, ET AL. CGC-12-522039 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 510 CAEOB V. SELLERS OF ENERGY AND CAPACITY UNDER LONG-TERM CONTRACTS WITH THE CALIFORNIA DEPARTMENT OF WATER RESOURCES EL02-62-006 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 511 CAGLARCAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568247 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 512 CAISO ER18-2341-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 513 CAISO ER18-838-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 514 CAISO ER15-2565-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 515 CAISO<br>ER18-2369-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 516 CAISO<br>ER18-2034-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 517 CAISO<br>ER18-1169-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 518 CAISO<br>ER18-1339-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 519 CAISO<br>ER15-861-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 520 CAISO<br>ER18-461-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 521 CAISO<br>ER06-615-061 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 522 CAISO<br>ER03-746-050 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 523 CAISO<br>ER18-2398-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 524 CAISO<br>ER19-538-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 525 CAISO<br>ER18-2498-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 526 CAISO ER19-26-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 527 CAISO ER18-2520-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 528 CAISO ER18-728-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 529 CAISO EL14-22-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 530 CAISO ER19-508-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 531 CAISO ER19-354-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 532 CAISO ER18-481-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 533 CAISO ER18-565-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 534 CAISO ER18-641-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 535 CAISO ER18-1344-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 536 CAISO ER18-469-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

**Part 3:**     Legal Actions or Assignments

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 537  CAISO<br>ER18-479-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 538  CAL FAIR PLAN ASSN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-17-563185 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 539  CAL FIRE V. PG&E (SAWMILL FIRE)<br>SCV-263195 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 540  CALATLANTIC GROUP V. BERLOGAR STEVENS & ASSOCIATES INC. (CROSS COMPLAINT: BERLOGAR STEVENS & ASSOCIATES INC. V. PG&E)<br>RG18889867 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 541  CALATLANTIC GROUP V. BERLOGAR STEVENS & ASSOCIATES INC. (CROSS COMPLAINT: BERLOGAR STEVENS & ASSOCIATES INC. V. PG&E)<br>RG18889867 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 542  CALAVERAS COUNTY WATER DISTRICT V. PG&E<br>34-2018-00238630 | WILDFIRE | SACRAMENTO SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 543  CALDERON, CAMERON | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 544  CALIFORNIA (PEOPLE OF THE STATE OF - DOT) V. AJIT SINGH BAINS, ET AL.<br>CVED18-02066 | PROPERTY MATTER | YUBA COUNTY SUPERIOR COURT<br>215 5TH ST, MARYSVILLE, CA 95901 | OPEN/PENDING |
| 7. 545  CALIFORNIA (PEOPLE OF THE STATE OF) ET AL. V. CATTEY, ROBERT ET AL.<br>FCS041705 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT<br>600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 546  CALIFORNIA (PEOPLE OF THE STATE OF) V. BNSF RAILWAY COMPANY, ET AL.<br>CIVDS1606783 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT<br>247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 547  CALIFORNIA (PEOPLE OF THE STATE OF) V. DEBRA MARTINOVICH, ET AL<br>SCV 254022 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 548 CALIFORNIA (PEOPLE OF THE STATE OF) V. DIRK G. DOLE, ET AL. BCV16102614DRL | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 549 CALIFORNIA (PEOPLE OF THE STATE OF) V. HARMINDER K. MOMI, ET AL. BCV16101066DRL | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 550 CALIFORNIA (PEOPLE OF THE STATE OF) V. JET MULCH INC., ET AL. RG17848111 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 551 CALIFORNIA (PEOPLE OF THE STATE OF) V. JUNE CHUNG-YEN SUN, ET AL. CIVDS1403926 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 552 CALIFORNIA (PEOPLE OF THE STATE OF) V. KRAMER SERVICE CORP., ET AL. CIVDS1721123 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 553 CALIFORNIA (PEOPLE OF THE STATE OF) V. KRAMER SERVICE CORP., ET AL. CIVDS1721123 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, SAN BERNARDINO, CA 92415 | OPEN/PENDING |
| 7. 554 CALIFORNIA (PEOPLE OF THE STATE OF) V. MINH THE TRAN, ET AL 14 CE CG 00243 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 555 CALIFORNIA (PEOPLE OF THE STATE OF) V. PETER G. LOFTING, ET AL. SCV 253993 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | CLOSED |
| 7. 556 CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCEL 22849-1 CIVDS1403461 - PARCEL 22849-1 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 557 CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCEL 22850-1 CIVDS1403460 - PARCEL #22850-1 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 558 CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCEL 22921-1 CIVDS1403463 - PARCEL #22921-1 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 85 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 559  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 22839-1 AND 22839-2 CIVDS1403462 - PARCEL #S 22839-1 AND 22839-2 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 560  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 22858-1 THROUGH 228585-3 CIVDS1403800 - PARCELS 22858-1 THROUGH 228585-3 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 561  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 22924-1, 22851-1 AND 22856-1 THROUGH 22856-3 CIVDS1400432 (PARCEL #S 22856-1, 22856-2, 22856-3) | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 562  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 23041-1 AND 23041-2 CIVDS1401583 - PARCEL 23041-1 AND 23041-2 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 563  CALIFORNIA (PEOPLE OF THE STATE OF) V. RSA INVESTMENTS, ET AL. | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 564  CALIFORNIA (PEOPLE OF THE STATE OF) V. SHALE RIDGE 12020 LLC, ET AL. SCV0041403 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 565  CALIFORNIA (PEOPLE OF THE STATE OF) V. SHALE RIDGE 12020 LLC, ET AL. SCV0041403 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 566  CALIFORNIA (PEOPLE OF THE STATE OF) V. THEODORE THOENY, ET AL. CU-18-00101 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | CLOSED |
| 7. 567  CALIFORNIA (PEOPLE OF THE STATE OF) V. THEODORE THOENY, ET AL. CU-18-00101 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 568  CALIFORNIA (PEOPLE OF) V. MITSUBISHI CEMENT CORP., ET AL. CIVDS 1803613 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 86 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 569 CALIFORNIA (STATE OF) (STATE OF PUBLIC WORKS BOARD) V. PG&E ET AL. 15 C0303 | PROPERTY MATTER | KINGS COUNTY SUPERIOR COURT 1640 KINGS COUNTY DR, HANFORD, CA 93230 | OPEN/PENDING |
| 7. 570 CALIFORNIA (STATE OF) DOT V. MOWE K. HY, ET AL. ED17-263 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 571 CALIFORNIA (STATE OF) V. JASWINDER S. KANG, ET AL. MCV071657 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 572 CALIFORNIA AUTOMOBILE INSURANCE COMPANY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567830 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 573 CALIFORNIA CAPITAL INSURANCE CO. (WALLACE) V. PG&E 189504 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 574 CALIFORNIA CASUALTY INDEMNITY 16CV41476 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 575 CALIFORNIA CASUALTY INDEMNITY EXCHANGE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569109 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 576 CALIFORNIA CASUALTY INDEMNITY EXCHANGE V. PG&E 16CV41676 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 577 CALIFORNIA JOINT POWERS RISK MANAGEMENT AUTHORITY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569547 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 578 CALIFORNIA MUTUAL INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00249024 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 579 CALIFORNIA POWER EXCHANGE CORPORATION ER16-1173-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 87 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|--------------------------------|----------------------|------------------------------|----------------|
| 7. 580  CALLAGY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261536 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 581  CALONEGO, DONNA MARIE V. PG&E, ET AL. | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 582  CALPINE (MCCABE) PART 2 V. PG&E, ET AL. SCV-258000 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 583  CALVERA V. SIU NG (GHOSTSHIP) RG17869151 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 584  CAMERON ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-565757 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 585  CAMERON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570879 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 586  CAMPBELL 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 587  CAMPBELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569066 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 588  CAMPBELL, ANNA V. PG&E 17CV42681 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 589  CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570341 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 590  CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570343 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 591 CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 592 CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570342 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 593 CANTEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571609 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 594 CANTILLON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569863 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 595 CAPURSO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568059 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 596 CARDONA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571629 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 597 CAREY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569948 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 598 CARLONI V. PG&E CORP. ET AL. 19CV00283 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 599 CARLSON V. PG&E CORP. ET AL. CGC-18-571431 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 600 CARMICAL, CALVIN (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) SCV0035680 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 601 CARMICAL, CALVIN V. PG&E CGC18568949 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 602 CAROTA V. PG&E CORP. ET AL. 19CV00301 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 603 CARPENETI ET AL. V. PG&E CORPORATION ET AL. CGC-18-563823 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 604 CAR-POLE COLLECTIONS (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 605 CARR V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567535 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 606 CARRERA, AGUSTIN, ET AL. V. PG&E, ET AL (US DISTRICT COURT) (CHROMIUM) 5:16CV657 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 607 CARRIKER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568249 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 608 CARRILLO, JOYCE V. BHV CENTERSTREET PROPERTIES, ET AL. RG18901772 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 609 CARRILLO, MARIA V. PG&E, ET AL. CGC-18-569272 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 610 CARROLL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571611 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 611 CARROLL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569313 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 612 CARSTENS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566491 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

**Part 3:**     **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 613   CARTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568035 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 614   CARUCCI ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261564 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 615   CASE, CHRISTOPHER V. PACIFIC GAS & ELECTRIC, ET AL. CGC13-536247 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 616   CASLIN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 617   CASS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568254 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 618   CASTLEBERRY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568957 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 619   CASTRO, JOEL V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 620   CATHOLIC MUTUAL GROUP V. PG&E CORP. ET AL. CGC-19-573124 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 621   CAYMUS VINEYARDS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568145 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 622   CB&I CONTRACT TERMINATION | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 623   CCSF (CASE NO. CGC-13-529309) V. PG&E CGC-13-529309 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 624 CCSF (CASE NO. CGC-13-529310) V. PG&E<br>CGC-13-529310 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 625 CCSF (PG&E V.) (FERRY BUILDING MUNI LOAD)<br>CGC-07-470086 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 626 CCSF V. PG&E<br>EL19-38-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 627 CCSF V. PG&E<br>EL15-3-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 628 CDF (YELLOW FIRE) V. JACKSON FAMILY WINES, ET AL.<br>SCV 257063 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 629 CENCO MANAGEMENT, LLC V. PG&E<br>18CV43256 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 630 CENTURY NATIONAL INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-569113 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 631 CERTAIN UNDERWRITERS AT LLOYDS<br>16CV41629; 16CV41630; 16CV41631; 16CV41632 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 632 CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LMHO01163 V. PG&E<br>16CV41632 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 633 CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LMHO1044 V. PG&E<br>16CV41630 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

**Part 3:** Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 634 CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LSI101819-01 V. PG&E 16CV41629 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 635 CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LSI102892 V. PG&E 16CV41631 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 636 CESENA V . PG&E CORP ET AL 34-2018-00245299 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 637 CHADDHA ET AL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562536 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 638 CHAIDES V. PG&E CORP. ET AL. CGC-19-573285 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 639 CHAMPI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 640 CHANEY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564569 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 641 CHAPDELAINE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569964 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 642 CHARMBURY, KARYN | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 643 CHAVARRIA V. SIU NG (GHOSTSHIP) RG17872007 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 644 CHEVRON (COALINGA) V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 645  CHEVRON CONTRA COSTA EVENT | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 646  CHRISTENSEN V. PG&E CORP. ET AL. 18CV03838 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 647  CHRISTISON, JOEL V. PG&E, ET AL. (US DISTRICT) (CHROMIUM) 5:16CV690 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 648  CHRISTOPHER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 649  CHRISTOPHER, STEVE V. PG&E 16CV9797 | WILDFIRE | AMADOR SUPERIOR COURT 500 ARGONAUT LANE, JACKSON, CA 95642, USA | OPEN/PENDING |
| 7. 650  CHUNG, ADRIANA V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 651  CHURCH MUTUAL INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573317 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 652  CIDLIK V. NG (GHOSTSHIP) RG17860699 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 653  CINCINNATI INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 654  CISNEROS V. PG&E CORPORATION ET AL. CGC-17-563317 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 655  CITY AND COUNTY OF SAN FRANCISCO (CASITAS) V. PG&E, AND DOES 1-50 CGC-17-561957 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 656  CITY AND COUNTY OF SAN FRANCISCO (CASITAS) V. PG&E, AND DOES 1-50 CGC-17-561957 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 657 CITY OF CLEARLAKE V. PG&E CORP. ET AL. CV419398 | WILDFIRE | LAKE COUNTY SUPERIOR COURT 255 N. FORBES STREET, #209, LAKEPORT, CA 95453, USA | OPEN/PENDING |
| 7. 658 CITY OF CONCORD V PG&E | CIVIL | CONTRA COST SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 659 CITY OF NAPA V. PG&E CORP. ET AL. 19CV00018 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 660 CITY OF OAKLAND, CALIFORNIA V. PG&E EL18-197-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 661 CITY OF SANTA ROSA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262772 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 662 CITY OF WARREN POLICE AND FIRE RETIREMENT SYSTEM V. LEWIS CHEW, ET AL. CGC18570820 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 663 CLARK V. NG (GHOSTSHIP) RG17854628 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 664 CLARK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571474 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 665 CLARK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 666 CLARK, JOHN LEE V. PG&E CGC-18-567964 | PROPERTY MATTER | U.S. DISTRICT COURTNORTHERN DISTRICT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 667 CLARK, JOHN LEE V. PG&E CGC-18-567964 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 668 CLARK, JOHN V. PG&E (YUBA CIY GAS INCIDENT) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 669  CLARK, LOANNA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569784 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 670  CLARK, RICHARD V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569705 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 671  CLARK, STEPHANIE V. PG&E CGC-17-561108 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 672  CLARK, STEPHANIE V. PG&E CGC-17-561108 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 673  CLAUSEN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261558 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 674  CLEAVER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569998 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 675  CLINE V. SIU NG (GHOSTSHIP) RG17862635 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 676  CLOVER VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569979 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 677  CLOVIS (CITY OF) V. BORDEN, FRESNO METROPOLITAN FLOOD CONTROL, PG&E ET AL 16CECG02857 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 678  CLYMER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572523 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 679  COCKERTON, WAYNE V. PG&E 18CF12323 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 96 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 680  COHEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572073 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 681  COLD CANYON INVESTIGATION (PRE-LIT) | OTHER BUSINESS MATTERS | 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 682  COLE, ERIC V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569069 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 683  COLE, MELISSA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568913 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 684  COLE, NATASHA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569074 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 685  COLEMAN 17CV42361 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 686  COLEMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568046 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 687  COLEMAN, ABIGAIL V. PG&E 17CV42361 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 688  COLEMAN, ROBERT V. LAMONS GASKET COMPANY, ET AL. RG17852467 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 689  COLLINS V. PG&E COMPANY, ET AL. CGC-18-566376 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 690  COLLINS, ALEX | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

**Part 3:**     **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 691 COMMISSION ORDER INSTITUTING RULEMAKING, TO DEVELOP STANDARDS FOR ELECTRIC SYSTEM RELIABILITY AND SAFETY PURSUANT TO D96-09-073. CONSOLIDATED WITH I95-02-015 R9611004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 692 COMMUNITY HOUSING IMPROVEMENT PROGRAM, INC. V. PG&E CORP. ET AL. 19CV00303 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 693 COMPETITIVE TRANSMISSION DEVELOPMENT RATES TECHNICAL CONFERENCE AD16-18-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 694 CONNAWAY, MARY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568910 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 695 CONNOLLY ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563946 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 696 CONTRA COSTA ELECTRIC, INC V. ALPHA PACIFIC ENGINEERING, ET AL. CGC17557356 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 697 CONTRERAS FAMILY V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 698 CONVERSE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 699 COOK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570947 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 700 COOK, LORI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570239 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 701 COOPER 16CV41663 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 98 of 273

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 702 COOPER, IRENE D. V. AMERON INTERNATIONAL CORPORATION, ET AL. RG18894037 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 703 COOPER, JAMES V. PG&E MSC17-00304 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 704 COORDINATION OF PROTECTION SYSTEMS FOR PERFORMANCE DURING FAULTS AND SPECIFIC TRAINING FOR PERSONNEL RELIABILITY STANDARDS RM16-22-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 705 CORBY, NOEL V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV675 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 706 CORDEIRO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571613 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 707 CORDES V. PG&E CORP. ET AL. CGC-19-573262 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 708 CORDOVA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570254 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 709 CORONADO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569445 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 710 CORPLAW - LENTINE, JEFFREY V. GEISHA WILLIAMS, ET AL. - SHAREHOLDER DERIVATIVE (PG&E CORPORATION) (NORTH BAY FIRES) CGC-17-562553 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 711 CORPLAW-FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS V. GEISHA WILLIAMS, ET AL. - DERIVATIVE (PG&E CORPORATION) (NORTH BAY FIRES) CGC-17-562591 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 712  CORRALITOS CREEK (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 713  CORRINE FIRE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 714  CORRINE FIRE | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 715  COSTA, ERIC C. V. PG&E 18CECG00719 | EMPLOYMENT MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 716  COULIER V. PG&E CORP. ET AL. CGC-19-573147 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 717  COUNTY OF CALAVERAS CGC-18-564465 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 718  COUNTY OF LAKE V. PG&E CORP. ET AL. CV-419417 | WILDFIRE | LAKE COUNTY SUPERIOR COURT 255 N. FORBES STREET, #209, LAKEPORT, CA 95453, USA | OPEN/PENDING |
| 7. 719  COUNTY OF NEVADA V. PG&E CORP. ET AL. CU19-083418 | WILDFIRE | NEVADA COUNTY SUPERIOR COURT 201 CHURCH STREET, #5, NEVADA CITY, CA 95959, USA | OPEN/PENDING |
| 7. 720  COUNTY OF SONOMA V. PG&E CORPORATION ET AL. SCV-262045 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 721  COUNTY OF YUBA V. PG&E CORP. ET AL. CVCV19-00045 | WILDFIRE | YUBA COUNTY SUPERIOR COURT 215 5TH STREET, MARYSVILLE, CA 95901, USA | OPEN/PENDING |
| 7. 722  COURSEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569751 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 723  COURTNEY, CLELL, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV693 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 724 COWEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571959 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 725 COWLEY V. PG&E CORP. ET AL. 18CV03855 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 726 COYLE ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-566958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 727 COYLE, JOHN E. V. PG&E 18CV000040 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, NAPA, CA 94559 | OPEN/PENDING |
| 7. 728 COYLE, JOHN E. V. PG&E 18CV000040 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 729 CPUC V. PG&E EL17-95-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 730 CPUC V. PG&E EL17-45-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 731 CPUC V. SELLERS OF LONG-TERM CONTRACTS TO THE CALIFORNIA DEPARTMENT OF WATER RESOURCES EL02-60-007 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 732 CRABTREE V. PG&E CORP ET AL. 18CV03970 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 733 CRESCENZO, BIAGO, ET AL. V. NSTAR ELECTRIC, ET AL. 15-7056 | OTHER BUSINESS MATTERS | MA SUPERIOR COURT, MIDDLESEX 200 TRADE CENTER, WOBURN, MA 1801 | OPEN/PENDING |
| 7. 734 CRESTMONT INSURANCE COMPANY V. PG&E CORP. ET AL. 19CV00309 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

**Part 3:** Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 735 CRILE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571614 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 736 CRITZ, CAROLYN V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 737 CRONIN, ADAM V. DOUNG MINH NGUYEN CGC-18-567920 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 738 CRONIN, ADAM V. PG&E CGC-18-567919 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 739 CRONIN, ADAM V. PG&E CGC16551890 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 740 CROSS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570642 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 741 CROSS VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569968 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 742 CRUMP, DAVID V. PG&E, ET AL. SCV0030636 | EMPLOYMENT MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 743 CRUSADER INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569110 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 744 CRUZ, ROBERT V. EVAN LEVI WEBB, ET AL. BCV18101137 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | CLOSED |
| 7. 745 CRUZ, ROBERT V. EVAN LEVI WEBB, ET AL. BCV18101137 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 746 CRUZ-QUINTANA, JOSE, ET AL. V. PG&E, ET AL. CGC-16-550868 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 747   CSAA 15CV41267 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 748   CSAA  INSURANCE (OHLSSEN) V. PG&E CGC-19-572933 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 749   CSAA  INSURANCE (OHLSSEN) V. PG&E CGC-19-572933 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 750   CSAA INSURANCE (LUCKENBILL) V. PG&E CU19-083431 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 751   CSAA INSURANCE (LUCKENBILL) V. PG&E CU19-083431 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 752   CSAA INSURANCE (MARQUEZ) V. PG&E 17CV318777 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 753   CSAA INSURANCE EXCHANGE ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566040 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 754   CSAA INSURANCE EXCHANGE V. PG&E 15CV41267 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 755   CULP V. PG&E CORP. ET AL. CGC-19-572958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 756   CURTIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566946 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 757   CURTIS, SEVGI, ET AL. V. PG&E CORP CGC-18-565468 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 758   CURTIS, SEVGI, ET AL. V. PG&E CORP CGC-18-565468 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 759   CUSCHIERI ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261748 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 760   CXA LA PALOMA, LLC V.  CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION EL18-177-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 761   D A WOOD CONSTRUCTION (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 762   DA KINE ISLAND GRILL CORP., ET AL. V. BALFOUR BEATTY, ET AL. 17CV318758 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 763   DA KINE ISLAND GRILL CORP., ET AL. V. BALFOUR BEATTY, ET AL. 17CV318758 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 764   DAHLGREN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569740 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 765   DALEY, CAILIN V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 766   D'ALOISIO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569728 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 767   DALTON V. PG&E CORP. ET AL 18CV03753 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 768   DANA, DANIEL | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 104 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 769   DANEMEYER V. PG&E (GHOSTSHIP) RG17861609 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 770   DANIELS ET AL. V. PG&E CORPORATION ET AL. CGC-17-562175 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 771   DANIELS V. PG&E CORP. ET AL. CGC-19-573259 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 772   DAVENPORT ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261542 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 773   DAVIDSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570328 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 774   DAVIS, JAKE V. GENERAL ELECTRIC CO., ET AL. CGC16276546 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 775   DAVIS, ZOE V. CCSF, ET AL. (CROSS COMPLAINT: CCSF V. PG&E, ET AL.) CGC-14-536796 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 776   DEAN VS. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569985 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 777   DEBEVEC, LOUIS V. 3M COMPANY, ET AL. RG18922387 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 778   DECARLO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569739 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 779   DEER PARK GAS INCIDENT | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 780 DeJong Brothers Farming, Robert Winters, Trustee of the Winters Revocable Trust, Nicholas and Janie Gatzman, Trustees of the 2014 Gatzman Family Trust, and Rhett and Ashley Burgess, Complainants, vs. Pacific Gas and Electric Company (U39E), Defendant [ fo C1612004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 781 DEJONG BROTHERS VS. PG&E | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 782 DEJONG BROTHERS VS. PG&E (CLIENT FUNDED) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 783 DEL MAR FARMS V. PG&E 18CECG00779 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 784 DEL SANTO GIZZI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569309 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 785 DELLAPIETRA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569067 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 786 DELLAR V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571886 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 787 DEMARTINI-DALPIAZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567547 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 788 DEMASI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567380 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 789 DEMEIGE V. PG&E CORP. ET AL. CGC-19-572723 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 106
of 273

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 790 DENNIS V. NG (GHOSTSHIP) RG17863866 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 791 DENSCHEL, LAURIE V CLEAR POINT FINANCIAL GROUP ET AL. | CIVIL | PLACER COUNTRY SUPERIOR COURT 10820 JUSTICE CENTER DRIVE, P.O. BOX 619072, ROSEVILLE, CA 95661 | OPEN/PENDING |
| 7. 792 DEPOSKI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569898 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 793 DEPUY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570324 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 794 DERINGTON V. PG&E CORP. ET AL. CGC-18-572284 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 795 DERRICK V. PG&E CORP. ET AL. CGC-19-573280 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 796 DESANTIAGO, CHRISTOPHER | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 797 DE'SART, ERICK V. PG&E 18CVP0065 | EMPLOYMENT MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 798 DESERTLINK, LLC ER17-135-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 799 DESOMMA, LEONARD, ET AL. V. PG&E CIV538389 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 800 DEWEY, CAROL V. STEVEN D. DESTLER, ET AL. 10967 | PROPERTY MATTER | MARIPOSA COUNTY SUPERIOR COURT 5088 BULLION ST, MARIPOSA, CA 95338 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 801  DHAR V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569701 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 802  DI STELLA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569893 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 803  DIAZ V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571467 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 804  DIAZ, ADRIAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569790 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 805  DICK V. PG&E CORP. ET AL. CGC-19-573288 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 806  DICKERSON V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569996 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 807  DICKERSON, JEFFREY V. PG&E ET AL. CVCS 13-1289 | PERSONAL INJURY | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 808  DICKSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 809  DIFFLEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566285 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 810  DIG-IN LITIGATION | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 811  DILLON ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566945 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 812 DILLON, ANN V. PG&E 17CV42087 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 813 DINGMAN, HERBERT, ET AL. V. PG&E (USDC) (CHROMIUM) | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 814 DIOSDADO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261928 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 815 DISNEY DIG IN (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 816 DIXON, LETICIA VS. PG&E, ET AL. CGC-16-554053 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 817 DIZMANG V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570948 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 818 D'MARIS V. PG&E CORPORATION ET AL. CGC-17-563139 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 819 DO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571634 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 820 DOBROW V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569904 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 821 DOBSON, TINA V. PG&E, ET AL. 34-2018-00224708 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 822 DODGE V. PG&E CORP ET AL. 19CV04141 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 823   DODSON, RICARDO V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 824   DOE V. PG&E CORP. ET AL.<br>CGC-18-572286 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 825   DOLAN V. NG(GHOSTSHIP)<br>RG17860682 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 826   DOLAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-571624 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 827   DOLAN V. PG&E COMPANY, ET AL.<br>CGC-18-566925 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 828   DOMINGO, NELIA V. PG&E<br>17CIV00678 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT<br>400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 829   DONALDSON, PAUL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-569441 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 830   DONATO V. PACIFIC GAS AND ELECTRIC COMPANY<br>CGC-18-570605 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 831   DONNY C. WONG | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 832   DONOHUE V. PG&E COMPANY, ET AL.<br>CGC-18-566299 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 833   DONZELI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-569966 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 834 DONZELLI V. PG&E CORPORATION ET AL. CGC-17-563137 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 835 DORMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568959 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 836 DORRANCE VS. PG&E (SF MGP) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 837 DORSANEO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567543 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 838 DOUGLAS, CLOUDELL | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 839 DOWD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-573074 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 840 DOWNER V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 841 DOWNING, CINDY SUE V. PG&E (CHROMIUM) ED CV17-01047 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 842 DRENNAN, DANIEL (PRE-LIT) | COMMERCIAL DISPUTE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 843 DRISCOLL, STEPHEN, ET AL. V. PG&E RG18924889 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 844 DUBLIN UNIFIED SCHOOL DISTRICT V. GRAFTON STATION, LLC, ET AL. RG18924850 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 845 DUFKA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568406 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 846   DUGAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571625 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 847   DUMBADSE VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569984 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 848   DUNHAM V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570912 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 849   DUNNIGAN ET AL. V. PG&E CORPORATION ET AL. SCV-261826 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 850   DURAND V. PG&E CORPORATION ET AL CGC-18-568039 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 851   DURDEN CONSTRUCTION (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 852   DURYEA VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569989 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 853   DUSTIN FAUST 24128/343 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 854   DWR - OROVILLE DAM | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 855   DWYER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571626 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 856   DYNEGY OAKLAND, LLC ER18-192-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 857   DYNEGY OAKLAND, LLC. ER19-231-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 858 EAGLE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568451 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 859 EARL, DONALD, ET AL. V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 860 EARLEY V. PG&E CORP. ET AL 18CV03749 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 861 EAST BAY MUNICIPAL UTILITY DISTRICT (PG&E V.) (CAR-POLE) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 862 EAST BAY MUNICIPAL UTILITY DISTRICT (PG&E V.) (DIG-IN) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 863 EASTHAM, WILLIAM VS. OWENS-ILLINOIS, INC., ET AL. CGC-16-276539 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 864 EBBETTS PASS | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 865 EBBETTS PASS FIRE PROTECTION DISTRICT V. PG&E 34-2018-00238400 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 866 EDENFIELD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. SCV-263282 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 867 EDF RENEWABLES, INC. V. PG&E EL19-37-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 868 EDF TRADING NORTH AMERICA, LLC, ET AL. ER19-458-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 869 EDINGTON V. PG&E CORP ET AL. 18CV03954 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

**Part 3:**    Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 870   EDWARD, EVELINE V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 871   EL DORADO (COUNTY OF) V. DOUGLAS GRANT LINE ASSOCIATES, ET AL.<br>PC 20130531 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT<br>3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 872   EL DORADO (COUNTY OF) V. EDH 52, ET AL.<br>PC 20130161 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT<br>3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 873   EL DORADO HILLS INVESTORS, ET AL. (PG&E V.) | OTHER BUSINESS MATTERS | EL DORADO COUNTY SUPERIOR COURT<br>3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 874   EL PORTAL FIRE (PRE-LIT) | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 875   ELDRIDGE, LORI V. PG&E<br>CGC-18-569586 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 876   ELECTRIC INSURANCE COMPANY V. PG&E CORP. ET AL.<br>CGC-19-573260 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 877   ELECTRIC STORAGE PARTICIPATION IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS<br>AD16-20-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 878   ELIMINATION OF FORM 80 AND REVISION OF REGULATIONS ON RECREATIONAL OPPORTUNITIES AND DEVELOPMENT AT LICENSED HYDROPOWER PROJECTS<br>RM18-14-000 | FERC HYDRO PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 879   ELITE (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 880   ELKHORN DAIRY, ET AL V. PG&E ET AL.<br>258168 | PROPERTY MATTER | TULARE COUNTY SUPERIOR COURT<br>221 S MOONEY BLVD, VISALIA, CA 93291 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 881   ELKUS VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569980 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 882   ELLIOT-SMITH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569738 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 883   ELLIS ALDEN VINEYARDS LLC V. PG&E COMPANY, ET AL. CGC-18-566782 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 884   ELLIS, DONALD RAY V. CITY OF ANTIOCH, ET AL. 17-CV-05443-RS | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 885   ELLIS, DONALD RAY V. CITY OF ANTIOCH, ET AL. 17-CV-05443-RS | EMPLOYMENT MATTER | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 886   ELLIS, VIVIAN, ET AL V. PG&E CGC 13 531799 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 887   ELMAHGUB, SOHIB | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 888   ELWARD, MARK V. PG&E 18CV03627 | OTHER BUSINESS MATTERS | SANTA CRUZ COUNTY SUPERIOR COURT 1 SECOND ST, WATSONVILLE, CA 95076 | OPEN/PENDING |
| 7. 889   EMBER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570634 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 890   EMMETT EXCAVATION INC. (PG&E V.) 14CEGC03484 MWS | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 891   EMPLOYEE ISSUES ADVICE (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 892 EMPLOYERS MUTUAL CASUALTY COMPANY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 893 ENGELHARDT V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 894 ENGELMEIER, LESLIE V. CITY OF OAKLAND, ET AL. RG18915844 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 895 EQR SUBMITTALS ER02-2001-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 896 ERWIN V. PG&E CORP. ET AL CGC-19-572909 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 897 ESCOBAR V. PG&E CORP. ET AL. CGC-19-573269 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 898 ESSENTIAL RELIABILITY SERVICES AND THE EVOLVING BULK-POWER SYSTEM—PRIMARY FREQUENCY RESPONSE RM16-6-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 899 ESSMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569566 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 900 ESTATE OF JORGE MOCTEZUMA GARCIA, ET AL. V. PG&E, ET AL. CGC-17-559808 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 901 ESTATE OF MARGARET SCOTT STEPHENSON V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-566888 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 902 ESTATE OF TOBIAS SANCHEZ TRUJILLO, SR V. PG&E, ET AL. BC690590 | OTHER BUSINESS MATTERS | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 903 ESTRADA, HIRAM DAVID V. SAN JOAQUIN, ET AL. (CROSS COMPLAINT : CITY OF LATHROP V. PG&E, ET AL.) STK-CV-UAT-2016-11772 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 904 ESTRADA, HIRAM DAVID V. SAN JOAQUIN, ET AL. (CROSS COMPLAINT : COUNTY OF SAN JOAQUIN V. PG&E) STK-CV-UAT-2016-11772 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 905 EVANKO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571628 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 906 EVANS V. PG&E CORPORATION ET AL. 17CV001224 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 907 EVANS V. PG&E CORPORATION ET AL. CGC-18-568192 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 908 EVANS, HOUSTON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262864 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 909 EWING, MARCIA V. PG&E, ET AL. (3321 LAKESHORE) RG16842616 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 910 EXELON CORP. V. PG&E EL19-36-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 911 FACT FINDING INVESTIGATION OF POTENTIALMANIPULATION OF ELECTRIC AND NATURALGAS PRICES PA02-2-000 | FERC GAS AND ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 912 FAGUNDES (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 913 FALKENSTROM V. PG&E CORP. ET AL. CGC-19-573061 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 914 FARMERS INSURANCE (HIDALGO) V. PG&E, ET AL. 17CV317069 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 915 FARRELL DESIGN-BUILD COMPANIES INC., V. C. OVERAA & CO., ET AL. CGC-17-559538 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 916 FARRELL-ARAQUE, MARTIN V. PG&E CORP., ET AL. CGC-18-2018 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 917 FARSOUDI-HODA V. NG (GHOSTSHIP) RG17871774 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 918 FAST-START PRICING IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM17-3-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 919 FAUSTINO, JULIE V. PG&E, ET AL. CGC 13-536194 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 920 FEDERATED MUTUAL INS. COMPANY V. PG&E 34-2017-00211610 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 921 FEDEX (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 922 FEDYASHOV, EUGENE V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 923 FENEIS, CARA V. PG&E RG17866484 | EMPLOYMENT MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 924 FENNELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

**Part 3:** Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 925 FERC FORM 580 IN79-6-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 926 FERC PROCEEDING ER17-910-000, ER17-1509-000. ER17-2181-000, ER17-2406-000, ER18-1102-000, ER18-198-000, ER18-768-000, ER18-790-000, AND ER18-1482-000, -001 | FERC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426, USA | OPEN/PENDING |
| 7. 927 FERENCE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-263088 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 928 FEZTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568506 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 929 FIDELITY AND DEPOSIT COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 930 FINCH, GREGORY V. PG&E 34-2016-00196865 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 931 FINDLEY, TOM, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:2016CV00677 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 932 FINE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571648 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 933 FINLEY, LAWRENCE V. PG&E ET AL (I.E., PG&E IS DOE 204 OF 300 DOES) BC676456 JCCP 4674 | OTHER BUSINESS MATTERS | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | CLOSED |
| 7. 934 FINLEY, LAWRENCE V. PG&E ET AL (I.E., PG&E IS DOE 204 OF 300 DOES) BC676456 JCCP 4674 | OTHER BUSINESS MATTERS | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 935 FIORE V. PG&E CORP. ET AL. CGC-19-573161 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 936  FIRE INSURANCE EXCHANGE 15CV41276 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 937  FIRE INSURANCE EXCHANGE V. PG&E 15CV41276 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 938  FIRE INSURANCE EXCHANGE V. UNITED PARCEL SERVICE, INC., PG&E, ET AL 17CVP-0302 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 939  FIRE INSURANCE EXCHANGE, ET AL. V. PG&E, ET AL. (RAILROAD FIRE - SUGAR PINE AT HWY 41) MCV079459 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 940  FIRE INSURANCE EXCHANGE, ET AL. V. PG&E, ET AL. (RAILROAD FIRE - SUGAR PINE AT HWY 41) MCV079459 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | CLOSED |
| 7. 941  FISCHER VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569978 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 942  FLIESSBACH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568521 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 943  FLORES, ANTHONY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569737 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 944  FLORES, DAVID (ESTATE OF), ET AL. V. MILLER'S LANDING RESORT, ET AL MCV072206 | PERSONAL INJURY | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 945  FLYNN FIRE (PRE-LIT) | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 946  FOLEY, CATHERINE, ET AL V. PG&E, ET AL. RG16808427 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 947  FOLKS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-563699 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 948  FOR A COMMISSION ORDER FINDING THAT CERTAIN EXPENDITURES ON TWO ENVIRONMENTAL PROJECTS WERE REASONABLE AND FOR AUTHORITY TO RECOVER COSTS IN RATES A9205003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 949  FOR AUTHORIZATION TO IMPLEMENT A PLAN OF REORGANIZATION WHICH WILL RESULT IN A HOLDING COMPANY STRUCTURE A9510024 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 950  FORM 549D-QUARTERLY TRANSPORTATION & STORAGE REPORT FOR INTRASTATE NATURAL GAS AND HINSHAW PIPELINES | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 951  FORREST, JACQUELINE V. EDWARD IVAN PALOMAR, ET AL. S-1500-CV 282062 DRL | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 952  FORT MOJAVE INDIAN TRIBE V. DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ET AL. (COSTS ONLY) 34-2011-80000802 | OTHER BUSINESS MATTERS | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 953  FORT MOJAVE INDIAN TRIBE V. DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ET AL. (LABOR ONLY) 34-2011-80000802 | OTHER BUSINESS MATTERS | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 954  FOSTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568505 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 955  FOUNDATION CONSTRUCTORS, INC., V. TRI-TECHNIC, INC., ET AL. RG16838412 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 956  FOUREMAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571650 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 957  FOWLER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570398 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 958  FRAGA, MILDRED, ET AL. V. PG&E CVCS19-0000145 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD., YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 959  FRAGA, MILDRED, ET AL. V. PG&E CVCS19-0000145 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 960  FRANCO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572605 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 961  FRANKLIN, DANIEL V. MASTEK, INC., ET AL. CGC17-559986 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 962  FRASER V. PACIFIC GAS AND ELECTRIC  COMPANY, ET AL. CGC-18-568064 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 963  FREDRICKSON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570878 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 964  FREEMAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569962 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 965  FREI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569920 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 966  FREIMUTH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569736 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 967 FREITAS, BRIAN V. PG&E, ET AL. 17CV-03528 | PROPERTY MATTER | MERCED COUNTY SUPERIOR COURT 1159 G ST, LOS BANOS, CA 93635 | OPEN/PENDING |
| 7. 968 FRENCH 17CV42620 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 969 FRENCH; ALEXANDER 17CV42620; 17CV42616 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 970 FRESNO (CITY OF) (PG&E V.) 12CECG 03485 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 971 FRESNO (CITY OF) V DONALD E. JACKLEY, ET AL 12CECG02346 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 972 FRESNO (COUNTY OF) V. DAVID M. FLAGLER, ET AL. 16CECG02256 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 973 FRESNO (COUNTY OF) V. KAZARIAN, RALPH JR., ET AL. 17CECG03366 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 974 FRESNO (COUNTY OF) V. R.K. LTD., ET AL. 17CECG03254 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 975 FRESNO (COUNTY OF) V. RODNEY J. CARDELLA, ET AL. 14CECG02850 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 976 FRIEDKIN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571910 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 977 FRIEDLAND V. PG&E CORPORATION ET AL. CGC-17-563328 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 978 FRITZ V. SIU NG (GHOSTSHIP) RG17853255 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 979 FUNK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569059 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 980 FURUKAWA V. DUFFY | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 981 GAFFNEY V. PG&E CORPORATION, ET AL. SCV-262489 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 982 GAINES, ROBERT V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 983 GALLAGHER & BURKE (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 984 GALVIN VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569988 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 985 GAMBINO, PATRICIA V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 986 GANELESS LEVINE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568403 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 987 GANTER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570779 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 988 GARDELLA, HILBERT, ET AL. V. PG&E, ET AL. CIV531710 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 989 GARRISON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568293 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 990 GAS TRANSMISSION NW LLC ANNUAL FUEL FILING RP19-314-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 991 GAS TRANSMISSION NW LLC SETTLEMENT FILING RP15-904-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 992 GASKINS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570944 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 993 GATTO, SANTIAGO V. COUNTY OF TUOLUMNE, ET AL. CV61711 | PERSONAL INJURY | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 994 GAYTAN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261701 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 995 GEISLER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571763 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 996 GELMAN, MARINA, ET AL. V. PG&E, ET AL 2012448 | PROPERTY MATTER | STANISLAUS COUNTY SUPERIOR COURT 800 11TH ST, MODESTO, CA 95354 | OPEN/PENDING |
| 7. 997 GELMAN, MARINA, ET AL. V. PG&E, ET AL CGC-17-556763 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 998 GENCON INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569112 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 999 GENCON INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00249350 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1000 GENERAL ELECTRIC (COLUSA) (PG&E V.) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1001 GENERAL INSURANCE CO (MCKAY) V. PG&E 115CV281248 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1002 GENERAL RATE INCREASE FOR ELECTRIC SERVICE OF $365,009,000 AND GAS SERVICE OF $125,056,000 IN 1990 (N88-10-010) (CONSOLIDATED WITH I8903033) A8812005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1003 GENNA V . PG&E CORP ET AL 34-2018-00245395 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1004 GENSLEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567500 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1005 GEORGE & LOUANNE ATHANASIOU VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E) [FOR RELIEF FROM DEFENDANTâ€™S REFUSAL AND FAILURE TO INSTALL A NEW ELECTRIC METER AT A PERMITTED LOCATION.] (HARD COPY FILING) C1708011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1006 GER HOSPITALITY, LLC V. PG&E CORPORATION ET AL. SCV261723 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1007 GERIEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569071 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1008 GEYSERS POWER CO. (MCCABE FIRE PART 2) V. PG&E, ET AL. SCV-258000 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 1009 GHEZAVAT, MO, ET AL. V. PACIFIC GAS & ELECTRIC CO., ET AL. C13-00167 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1010 GHILOTTI CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1011 GHOLAMIPOUR, KRIS V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1012 GHOST SHIP PLAINTIFFS V. CHOR NAR SUI NG, ET AL<br>RG16843631 / RG17860470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1013 GI PLUM HOLDCO, ET AL. V. PG&E CORP<br>CGC17557494 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1014 GIANNINI V. PG&E CORPORATION ET AL.<br>CGC-17-563318 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1015 GILBERT, K. V. PG&E CORPORATION ET AL.<br>CGC-17-563315 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1016 GILCHRIST V. PG&E CORP. ET AL.<br>CGC-19-573342 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1017 GILL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-571772 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1018 GILMORE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568038 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1019 GILROY ENERGY CENTER, LLC<br>ER19-189-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1020 GILROY ENERGY CENTER, LLC<br>ER18-230-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1021 GIMBEL, COLLEEN V. 3M CO., ET AL.<br>18-L-1169 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, MADISON<br>155 NORTH MAIN STREET, EDWARDSVILLE, IL 62025 | OPEN/PENDING |
| 7. 1022 GIMBEL, COLLEEN V. 3M CO., ET AL.<br>18-L-1169 | OTHER BUSINESS MATTERS | MADISON COUNTY SUPERIOR COURT<br>ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1023 GINGELL, PRISCILLA V. INTEGRYS RESIDENTIAL SOLAR, ET AL. 17CV-0451 | OTHER BUSINESS MATTERS | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1024 GIOVANETTI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571071 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1025 GITTINGS, MEREDITH V. PG&E CGC-18-568628 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1026 GLABICKI ET AL. V. PG&E CORPORATION ET AL. CGC-17-563295 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1027 GLADSTONE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1028 GLASER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571533 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1029 GLASS V. PG&E CORP ET AL. 18CV03874 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1030 GLASSCOCK V. PG&E CORPORATION ET AL. CGC-18-568176 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1031 GLEBA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568420 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1032 GLIDDEN V. PG&E COMPANY, ET AL. CGC-18-566597 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1033 GLOBAL COMMON (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1034 GO PRINTING, INC., DBA EXPRESS LAUNDRY CENTER, COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [FOR RELIEF FROM VIOLATION OF PGE'S TARIFF SCHEDULE G-PPPS.] (HARD COPY FILING) C1710017 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1035 GODBOUT V. PG&E CORP. ET AL. CGC-19-573309 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1036 GODFREY V. PG&E CORPORATION ET AL. CGC-17-562729 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1037 Gold Country Development, LLC, vs. Pacific Gas and Electric Company (U39E) [for the following Relief: Separate Metering of Complainant's Residence from the Business operated on the same property; and for Agricultural and Commercial Rates, going forward; a C1801015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1038 GOLD OAK UNION SCHOOL DISTRICT, ET AL. V. PG&E PC20180157 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT 3221 CAMERON PARK DR, CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 1039 GOLD OAK UNION SCHOOL DISTRICT, ET AL. V. PG&E PC20180157 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT 3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 1040 GOLD, RONALD V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569417 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1041 GOLDBERG V. PG&E CORPORATION ET AL. CGC-17-562815 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1042 GOLDEN STATE (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1043 GOLOMEIC, DJURICA V. PG&E 114CV261833 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1044 GONGORA, JESSE V. JASON CANDLISH, ET AL. CGC-17-559078 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1045 GONZALEZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569779 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1046 GONZALEZ, MARIA ELENA, ET AL. V. PG&E, ET AL. 18CECG03000 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1047 GOODE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569894 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1048 GOODLEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571129 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1049 GOODWIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569068 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1050 GORIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570755 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1051 GORNEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570753 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1052 GOVERNMENT EMPLOYEES INS. COMPANY V. PG&E CGC-18-569394 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1053 GOVERNMENT EMPLOYEES INSURANCE COMPANY (GEICO) V. PG&E CORP. ET AL. 34-2019-00248845 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1054 GOVERNMENT EMPLOYEES INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573033 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1055 GPI V PG&E-SUBROGATION (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1056 GRADE TECH (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1057 GRAHN,PATRICIA  ET AL. V. ASBESTOS CORPORAITON, LTD., ET AL. CGC-15-276476 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1058 GRANDCHAMPS V. NG (GHOSTSHIP) RG17849318 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1059 GRANITEROCK (PG&E V.) (SANTA CRUZ SINKHOLE) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1060 GRANT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566027 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1061 GRANT, EDMUND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569735 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1062 GRASSGREEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566300 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1063 GRASSI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569734 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1064 GRASSI, GLORIA V. PG&E 18CV43613 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1065 GRATNEYESE-JACKSON, ELAINE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

**Part 3:**     **Legal Actions or Assignments**

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1066  GRAY , DAVID V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1067  GRAY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566286 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1068  GRAZIANI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1069  GRC 1996 Ph I [A.94-1Pacific Gas and Electric Company, for authority to decrease its rate and charges for electric and gas service and increase rates and charges for pipeline expansion service-test year 1996 general rate case consolidated with I9502015.2- A9412005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1070  GREAT AMERICAN ALLIANCE INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569488 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1071  GREAT AMERICAN ASSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569487 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1072  GREAT AMERICAN E&S INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569491 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1073  GREAT AMERICAN INSURANCE CO. OF NY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569490 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1074  GREAT AMERICAN INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569489 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1075  GREAT AMERICAN INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1076 GREATER VICTORY TEMPLE CHURCH V. THE CITY OF SEA SIDE, PG&E, ET AL 17CV003541 | OTHER BUSINESS MATTERS | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 1077 GREATHOUSE, JAMES V. PG&E 13 CE CG 02165 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1078 GREEN V. PG&E CORPORATION ET AL. CGC-17-562173 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1079 GREEN VALLEY RANCH, LLC V. PG&E CORP. ET AL CGC-19-573343 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1080 GREENAMYRE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571072 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1081 GREENE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570256 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1082 GREENSPAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569883 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1083 GREENWICH INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573423 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1084 GREER, BECKY, ET AL. V. PG&E, ET AL. 1:15-CV-01066-GSA | OTHER BUSINESS MATTERS | USDC EASTERN DISTRICT ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1085 GREGORY V. NG (GHOSTSHIP) RG16843631 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1086 GRID RELIABILITY AND RESILIENCE PRICING RM18-1-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1087 GRID RESILIENCE IN REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS AD18-7-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1088 GRIDLIANCE WEST TRANSCO LLC EC17-49-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1089 GRIDLIANCE WEST TRANSCO LLC ER17-706-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1090 GRIFFIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-567726 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1091 GRIMALDO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570323 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1092 GRIMM ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1093 GRIPE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568904 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1094 GRISCOM, ET AL. V. 4520 CORP. INC., ET AL. 17-L-315 | OTHER BUSINESS MATTERS | CIRCUIT COURT OF THE 20TH JUDICIAL CIRCUIT 10 PUBLIC SQ, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 1095 GRISCOM, ET AL. V. 4520 CORP. INC., ET AL. 17-L-315 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, ST. CLAIR 10 PUBLIC SQUARE, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 1096 GROPPE ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566108 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1097 GROVEAU, GLENN, ET AL. V. PG&E (CHROMIUM) PART 2 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 134 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1098  GROVES, AARON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568905 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1099  GRUBE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570682 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1100  GRUBER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569967 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1101  GUANELLA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567378 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1102  GUERRA, JOHN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1103  GUIDEONE MUTUAL V. PG&E CORP. ET AL. 34-2019-00248691 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1104  GUNSKI, ARLEEN V. METROPOLITAN LIFE INS. CO., ET AL. 2:18-CV-02814-TLN-KJN | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | CLOSED |
| 7. 1105  GUSTAFSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569732 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1106  GUTIERREZ, JENNIFER V. PG&E, ET AL. 18-CV-02849 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1107  GUTOF, DEBORAH, ET AL. V. PG&E, ET AL. CGC-17-562978 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1108  GUTOF, DEBORAH, ET AL. V. PG&E, ET AL. CGC-17-562978 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1109 GUTSCH V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1110 GUZMAN, ENRIQUE V. PG&E, ET AL. CGC-16-554005 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1111 HAC CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1112 HAGAFEN V. PG&E CORPORATION ET AL. 17CV001397 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1113 HAGBERG, BOB V. LEWIS CHEW, ET AL. CGC-19-573190 | WILDFIRE | SAN FRANCISO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1114 HAIGH V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570681 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1115 HAINSWORTH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569315 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1116 HALL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572524 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1117 HALL, EDWARD V. EAST BAY MUD, ET AL. RG17868789 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1118 HALLIDAY, JEFFREY V. TEAM DRIVE-AWAY, INC., ET AL. 14L 00573 | PROPERTY MATTER | WILL COUNTY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1119 HALLIDAY, JEFFREY V. TEAM DRIVE-AWAY, INC., ET AL. 14L 00573 | PROPERTY MATTER | WILL COUNTY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1120 HALSEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571652 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 136 of 273

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1121 HALSTEAD, NORMAN, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV696 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 1122 HAMANN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570639 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1123 HAMMOND V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571225 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1124 HAMPE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572606 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1125 HANCOCK ET AL. V. PG&E CORPORATION ET AL. CGC-17-563288 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1126 HANNA (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1127 HANOVER AMERICAN INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1128 HANSEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571770 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1129 HANSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566110 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1130 HANTASH, ABU (HINKLEY MARKET) V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1131 HARMON, LISA V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1132 HARRINGTON ET AL. V. PG&E CORPORATION ET AL. CGC-18-564649 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1133 HARRIS, BRANDON, ET AL. V. PG&E, ET AL. (BASS LAKE INCIDENT) MCV079360 | PERSONAL INJURY | U.S. DISTRICT COURTNORTHERN DISTRICT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1134 HARRIS, BRANDON, ET AL. V. PG&E, ET AL. (BASS LAKE INCIDENT) MCV079360 | PERSONAL INJURY | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | CLOSED |
| 7. 1135 HARRISON ET AL. V. PG&E CORPORATION ET AL. CGC-17-563108 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1136 HARRISON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571651 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1137 HARTFORD 15CV41274 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 1138 HARTFORD ACCIDENT & INDEMNITY COMPANY V. PG&E CORP. ET AL. 34-2019-00248722 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1139 HARTFORD CASUALTY INS. COMPANY V. PG&E 15CV41274 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1140 HARTFORD FIRE INSURANCE (HOLLISTER) V. PG&E CU1700047 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | CLOSED |
| 7. 1141 HARTFORD UNDERWRITERS INSURANCE CO. (MATTSON) V. PG&E 18CV01794 | PROPERTY MATTER | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST # B, GLENN COUNTY, CA | CLOSED |
| 7. 1142 HARVELL V. PG&E CORPORATION ET AL. CGC-17-561937 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1143 HAWES, KEITH V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV1623 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1144 HAWK AND HORSE VINEYARDS (29 FIRE) V. PG&E CV417357 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1145 HAWKSWORTH, SUSAN V. HORNITOS LAND CO., ET AL. 11100 | PROPERTY MATTER | MARIPOSA COUNTY SUPERIOR COURT 5088 BULLION ST, MARIPOSA, CA 95338 | OPEN/PENDING |
| 7. 1146 HAY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562456 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1147 HAYMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567379 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1148 HAYS V. PG&E CORP. ET AL. CGC-19-573270 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1149 HAYS, WILLIS O. V. ASSOCIATED INSULATION OF CALIFORNIA , ET AL. RG17885309 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1150 HAYWARD VS PACFIC GAS AND ELECTRIC COMAY CGC-18-569975 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1151 HAYWOOD, RUFUS MAZIMILLION V. CORDEIRO, MANUEL GONSALVES , ET AL. BCV-18-101444 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1152 HEALEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569731 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1153 HEFFERN V. PG&E CORP ET AL. CGC-19-572525 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1154 HEIDE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568404 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1155 HEIDINGSFELDER ET AL. V. PG&E CORPORATION ET AL. SCV-261436 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1156 HEIDRICK & HEIDRICK PROPERTIES (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) CVED-2015-290 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1157 HEINZL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570633 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1158 HENDRIX, S. BRENT, ET AL. V. PG&E 18CVP-0001 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1159 HENDRIX, S. BRENT, ET AL. V. PG&E 18CVP-0001 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 390, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1160 HENEISE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566490 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1161 HENRIQUEZ, LORENZO, ET AL. V. PG&E, ET AL. RG17853270 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1162 HENSLEY, CARMON (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) ED14-1928 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1163 HENSON V. PG&E CORP. ET AL. CGC-19-572798 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1164 HERLAND V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568906 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1165 HERON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569077 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1166 HERRERA, LUCY V. ANTHONY PHAM, ET AL. 16CV292945 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 140 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|----------------------------|----------------|
| 7. 1167 HERSHEY LAND COMPANY ROW CROP, LLC (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) ED14-1929 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1168 HESKETT V. PG&E CORPORATION ET AL. CGC-18-564153 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1169 HESKETT, JACK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569744 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1170 HESKETT, KATHLEEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570168 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1171 HESS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571653 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1172 HESS, LE ROY, ET AL. V. PG&E 16CV41680 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1173 HIDALGO, ET AL. V. PG&E, ET AL. 16-CV-292926 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1174 HIDALGO, MARIO, ET AL. V. PG&E, ET AL. 16CV297926 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1175 HIGASHIDA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571720 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1176 HIGDON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566477 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1177 HIGH PLAINS RANCH PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1178 HILDEBRAND V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569020 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1179 HILL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261490 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1180 HILL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571226 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1181 HILL, A. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262636 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1182 HILTZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568902 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1183 HINTZ, LORETTA V. PG&E CGC-18-571859 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1184 HIRAHARA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568252 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1185 HOFFMAN/BURGESS (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1186 HOGAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567501 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1187 HOGAN, P. V. PG&E CORPORATION ET AL. CGC-17-563330 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1188 HOLCROFT, SHIRLEY, ET AL. V. PG&E, ET AL. (US DISTRICT COURT-CENTRAL DISTRICT CA) (CHROMIUM) 5:16CV1622 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 142 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1189 HOLINSWORTH V. PG&E CORP. ET AL. CGC-18-571324 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1190 HOLLENBECK ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261513 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1191 HOLLEY ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1192 HOLLINGER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562380 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1193 HOLSTINE V. PG&E CORPORATION ET AL. CGC-17-563134 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1194 HOLTON V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569917 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1195 HOPPER V. PG&E CORP. ET AL. CGC-19-573027 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1196 HORNE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567346 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1197 HORNE, WILBERT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569707 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1198 HORNER V. PG&E CORP. ET AL. 19CV00326 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1199 HORSTKAMP, BERNARD, ET AL. V. PG&E CORPORATION, ET AL. CV60965 | PROPERTY MATTER | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 143 of 273

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1200 HORTON, RORY (ELECTRIC CONTACT FATALITY) | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1201 HORWATH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567544 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1202 HOSMER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570638 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1203 HOTVEDT V. PG&E CORP. ET AL. CGC-19-573266 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1204 HOUGH V. NG (GHOSTSHIP) RG17860697 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1205 HOUSER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569781 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1206 HOUSLEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570329 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1207 HOUSTON, ERIC V. MIKE VARGAS, ET AL. CGC 13-533284 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1208 HOWARD, JOSEPH V. CITY OF FRESNO (CROSS COMPLAINT - TELFER OIL V. JOSEPH HOWARD) 14 CECG00887 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1209 HOWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567542 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1210 HUCKABAY, DARLENE, ET AL. V. PG&E 17CV315409 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1211 HUDSON INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573424 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1212 HUDSON, JOHN F. V. PG&E, ET AL. CGC-14-539334 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1213 HULSEY, ROMAN ET AL. V PG&E ET AL. CGC 13-531837 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1214 HUMBLE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569729 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1215 HUMPHREY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569960 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1216 HUNG V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570021 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1217 HYDROELECTRIC PIT 4 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1218 IBEW MEALS & TRAVEL TIME 22389/327 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1219 IDS INSURANCE (SANDOVAL) V. PG&E 17CECG01576 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1220 IGAZ V. NG (GHOSTSHIP) RG17863541 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1221 IL FORNAIO (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1222 IN PRO PER CHROMIUM CASES | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1223 In the Matter of the Application of Pacific Gas and Electric Company (U39E) for Review of its Safety Models and Approaches.  [Pursuant to ALJ Kersten's Ruling of 6/19/2015, proceedings A.15-05-002, A.15-05-003, A.15-05-004, and A.15-05-005 are consolidate A1505003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1224 In the Matter of the Application of Pacific Gas and Electric Company for Adoption of its Electric Distribution Resources Plan Pursuant to Public Utilities Code Section 769 (U39E). [TWO SEPARATE GROUPS OF PROCEEDING CONSOLIDATIONS: Proceedings R.14-08-01 A1507006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1225 In the Matter of the Application of Pacific Gas and Electric Company for Approval of its 2018-2020 Electric Program Investment Charge Investment Plan.  (U39E). [FILING NOTE: Pursuant to 6/27/2017 ALJ Roscow Ruling, A.17-04-028, A.17-05-003, A.17-05-005, a A1704028 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1226 IN THE MATTER OF THE APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS ASSEMBLY BILL 32 GREENHOUSE GAS FINANCING COSTS. (U 39 E) A1805014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1227 In the Matter of the Application of Pacific Gas and Electric Company for Approval of its Senate Bill 350 Transportation Electrification Program. [Proceedings A.17-01-020, A.17-01-021, and A.17-01-022 are consolidated by the Scoping Memo Ruling issued 4/1 A1701022 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1228 IN THE MATTER OF THE APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO ESTABLISH A GREEN OPTION TARIFF (U39E). [PROCEEDINGS A12-01-008, A12-04-020, AND A14-01-007 ARE CONSOLIDATED BY EMAIL RULING OF 4/1/14.] A1204020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1229 INCOME TAX AUDIT, 2009-2014 | AUDIT - TAX | FRANCHISE TAX BOARD, MULTISTATE AUDIT 221 MAIN STREET, SUITE 1400, SAN FRANCISCO, CA 94105-1932 | OPEN/PENDING |
| 7. 1230 INCOME TAX AUDIT, 2011-2015 | AUDIT - TAX | INTERNAL REVENUE SERVICE 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1231 INCREASING MARKET AND PLANNING EFFICIENCY AND ENHANCING RESILIENCE THROUGH IMPROVED SOFTWARE AD10-12-006 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1232 INDEMNITY INSURANCE COMPANY OF NORTH AMERICA V. PG&E CORP. ET AL 34-2018-00247051 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1233 INDIAN HARBOR INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573400 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1234 INENERGIS LLC, V. OMNETRIC CORP. (3RD PARTY COMPLAINT: OMNETRIC CORP. V. PG&E) 3:17-CV-05804-LB | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1235 INN VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569986 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1236 INSURANCE COMPANY OF STATE OF PENNSYLVANIA (PHILIPS ELECTRONICS) V. PG&E 18CV327236 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1237 INSURANCE COMPANY OF STATE OF PENNSYLVANIA (PHILIPS ELECTRONICS) V. PG&E 18CV327236 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1238 INSURANCE COVERAGE ADVICE (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1239 INTERESTED SUBROGATION INSURERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569542 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1240 INTERESTED SUBROGATION INSURERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571876 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1241 INVESTIGATION - SECURITIES MATTER (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1242 INVESTIGATION OF PRACTICES OF THE CALIFORNIA INDEPENDENT SYSTEM OPERATOR AND THE CALIFORNIA POWER EXCHANGE EL00-98-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1243 IRAHETA, JOSE ORLANDO AREVALO V. PG&E 18CECG01035 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1244 IRONSHORE INDEMNITY INC. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. SCV-263293 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1245 ISLEY, DILLYAN V. JIM BRISTOW, ET AL. CV60749 | PERSONAL INJURY | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 1246 IVES V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570525 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1247 J.R. TRANSPORT, ET AL. (PG&E V.) 14CECG03484 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1248 JABLON V. PG&E CORP. ET AL. CGC-19-572883 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1249 JACOBITZ V. NG (GHOSTSHIP) RG17863858 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1250 JACOBY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568405 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1251 JAFEC USA, INC., ET AL. (PG&E V.) | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 1252 JAHANBANI V. SIU NG (GHOSTSHIP) RG17848158 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1253 JAIN, ALOK, ET AL. V. CITY OF MILPITAS, ET AL. 18CV325365 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1254 JAIN, ALOK, ET AL. V. CITY OF MILPITAS, ET AL. 18CV325365 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1255 JAMES  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567457 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1256 JAMESON, STEVE V. PG&E, ET AL. CGC-14-540429 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1257 JANNINGS, SPIRO V. PG&E 17CV315033 | EMPLOYMENT MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1258 JAVELLANA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571723 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1259 JEFF ALEXANDER DBA BIG N DEEP (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1260 JENKINS, DARLENE, ET AL. V. PG&E, ET AL. (CHROMIUM) 16CV0669 H BGS | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1261 JENKINS, JULIUS, ET AL. V. CRANE CO., ET AL. FCS045167 | OTHER BUSINESS MATTERS | SOLANO COUNTY SUPERIOR COURT 580 TEXAS ST., FAIRFIELD, CA 95433 | OPEN/PENDING |
| 7. 1262 JENNIFER LOTITO 24025/344 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1263 JENNIFER VERA GUTIERREZ, COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E),DEFENDANT [FOR RELIEF FROM IMPROPER NEM BILLING AND FAILURE TO CREDIT DEPOSIT]. (HARD COPY FILING IN 2 PARTS) C1801008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1264 JENNIFER YU AKA QING YU | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1265 JENSEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571724 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1266 JEPSEN V. PG&E CORPORATION ET AL. CGC-17-563138 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1267 JERONIMO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568024 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1268 JH KELLY, LLC V. PG&E 191759 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1269 JIMENEZ, ARACELI V PG&E | OTHER BUSINESS MATTERS | NAPA VALLEY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1270 JIMENEZ, LILIANA V. PG&E CORP., ET AL. RG18922379 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|--------------------------------|---------------------|----------------------------|----------------|
| 7. 1271 JIMENEZ-LIRA V. PG&E CORPORATION ET AL. CGC-18-564147 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1272 JM2 RESTAURANTS, INC V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569065 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1273 JO V. NG (GHOSTSHIP) RG17871131 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1274 JOHANN V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570123 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1275 JOHANSEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569730 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1276 JOHN, A ET AL. V. PG&E CORPORATION ET AL. CGC-17-563423 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1277 JOHNPEER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570272 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1278 JOHNSON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569311 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1279 JOHNSON, CHERUB CHELICE V. PG&E, ET AL. 14 CE CG 01708 | EMPLOYMENT MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1280 JOHNSON, ERIC, ET AL. V. OWENS-ILLINOIS, INC., ET AL. CGC18276675 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1281 JOHNSON, KENNETH V. PG&E CGC-17-560765 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1282 JOHNSON, PHOEBE V PACIFIC GAS & ELECTRIC<br>11CECG01896 | EMPLOYMENT MATTER | FRESNO COUNTY SUPERIOR COURT<br>1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1283 JOHNSON, PRISCILLA V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1284 JOHNSON, RODNEY (ROD) V. PG&E, ET AL.<br>39-2010-00248339-CU-PO-STK | PERSONAL INJURY | SAN JOAQUIN COUNTY SUPERIOR COURT<br>222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1285 JOHNSON, TIMOTHY V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1286 JOHNSON, VICTOR, ET AL. V. LAMONS GASKET CO, ET AL.<br>CGC17276578 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1287 JOHNSTON, ROSALYN, ET AL. V. CERTAINTEED CORPORATION, ET AL.<br>CGC-17-276634 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1288 JOINER PROPERTY<br>S-CV-0040156 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT<br>10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1289 JOINT APPLICATION OF NEXTERA ENERGY TRANSMISSION WEST, LLC AND PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR PERMITS TO CONSTRUCT THE ESTRELLA SUBSTATION AND PASO ROBLES AREA REINFORCEMENT PROJECT.<br>A1701023 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1290 JOINT APPLICATION TO ESTABLISH NON-BYPASSABLE CHARGE (NBC) FOR ABOVE-MARKET COSTS ASSOCIATED WITH TREE MORTALITY POWER PURCHASE AGREEMENTS (TREE MORTALITY) IN COMPLIANCE WITH SENATE BILL 859 AND RESOLUTION E-4805.<br>A1611005 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

**Part 3:** Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1291 JOINT CALIFORNIA COMPLAINANTS V. PG&E EL17-59-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1292 JONES V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261937 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1293 JONES, GEZELL MAZIDUS V. CITY OF BERKELEY, ET AL. | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1294 JONES, JOHN NEWTON V. A. W. CHESTERTON CO., ET AL. RG17870516 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1295 JONES, TINA | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1296 JORDAN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562457 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1297 JORGE MONARREZ 23906/342 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1298 Joseph Figeras and Tammy Figeras (f/k/a Tammy Gibson) vs. Pacific Gas and Electric Company (U39E) [for immediate relief in having power restored to Complainants' premises; for Reimbursement of the approximate sum of $28,000; for reimbursement of all KWH g C1708002 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1299 JOSES (FIRST AMENDED) CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1300 JOSES (FIRST AMENDED)& BRUNDAE CGC-17-561107 & 15CV41224 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1301 JOSES (FIRST AMENDED); ASHTON CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1302 JOSES (FIRST AMENDED); UNDERHILL CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1303 JOSES, ELLIOT V. PG&E CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1304 JOSES; ASHTON CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1305 JOVICK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571725 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1306 JUAREZ, JOSE, ET AL. V. PG&E, ET AL. CGC-17-559257 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1307 JULIANUS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570874 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1308 KARAGOCEV, ROBERT V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1309 KASTNER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569741 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1310 KATEIAN, JANICE V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1311 KAUFMAN V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1312 KAUNG ET AL VS PACIFIC GAS AND ELECTRIC COMPANY ET AL. 18CV000737 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1313 KAVICKY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571998 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1314 KEARNEY, DEANNA ET AL. V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1315 KECSKEMETI V. PG&E CORPORATION ET AL. CGC-18-568357 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1316 KELBER V. SIU NG (GHOSTSHIP) RG17861368 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1317 KELLOGG V. SIU NG (GHOSTSHIP) RG17857948 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1318 KELLY, LANNY V. PG&E CGC17562383 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1319 KEMPER INDEPENDENCE INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1320 KENNON V. NG (GHOSTSHIP) RG17866657 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1321 KERSHAW V. SIU NG (GHOSTSHIP) RG17861362 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1322 KERWIN V. PG&E CORP. ET AL. CGC-19-573265 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1323 KEVIN COLLINS, COMPLAINANT VS PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT. [FOR FAILURE TO MAINTAIN SAFE EQUIPMENT].[HARD COPY FILING] C1809011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1324 KHAN, AURANG, ET AL V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) CV1601060 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1325 KHIROYA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570881 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1326 KHIROYA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570872 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1327 KHOUNN V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570512 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1328 KIDSON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571726 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1329 KIMBALL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571766 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1330 KINDER MORGAN (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1331 KING, WELDON, ET AL. V. UPS, ET AL. 17CVP-0033 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1332 KING, WELDON, ET AL. V. UPS, ET AL. 17CVP-0033 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1333 KING, WELDON, ET AL. V. UPS, ET AL. 17CVP-0033 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 386, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 1334 KING, WELDON, ET AL. V. UPS, ET AL. (CROSS COMPLAINT: UPS, INC. V. PG&E) 17CVP-0033 | PERSONAL INJURY | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1335 KINKADE, DAVID, ET AL. V. AERCO INTERNATIONAL, INC., ET AL. 15-L-1320 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, MADISON 155 NORTH MAIN STREET, EDWARDSVILLE, IL 62025 | OPEN/PENDING |
| 7. 1336 KINKADE, DAVID, ET AL. V. AERCO INTERNATIONAL, INC., ET AL. 15-L-1320 | OTHER BUSINESS MATTERS | THIRD JUDICIAL CIRCUIG, MADISON COUNTY 155 NORTH MAIN STREET, EDWARDSVILLE, IL 62025 | OPEN/PENDING |
| 7. 1337 KINNEY V. PG&E CORPORATION ET AL. CGC-17-563316 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1338 KIRK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570942 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1339 KIRKHAM, KERI V. PG&E, ET AL. (SUPERIOR COURT) (CHROMIUM) CIVBS1200652 | OTHER BUSINESS MATTERS | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 1340 KISH, EUGENE V. CERTAINTEED, ET AL. CGC-18-276731 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1341 KISH, EUGENE V. CERTAINTEED, ET AL. CGC-18-276731 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1342 KITZEROW V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571768 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1343 KLAY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CVG-18-70117 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1344 KLOTTER V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569918 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1345 KNOWLES V. PG&E CORP. ET AL 18CV03751 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

**Part 3:**     Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1346 KNOWLES, DAVID C. PG&E CORP ET AL. CGC-19-573110 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1347 KNOWLES, DAVID V. PG&E CORP. CGC-19-573110 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1348 KNOX V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569995 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1349 KOHLRUSS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568027 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1350 KOOKER V. PG&E CORP. ET AL. CGC-19-573437 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1351 KOPELMAN V. NG (GHOSTSHIP) RG17854105 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1352 KOVEN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261556 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1353 KRAUSE ET AL. V. PG&E CORPORATION ET AL. CGC-17-562192 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1354 KUBOTA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571470 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1355 KUKIC VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569983 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1356 KUPAVSTEV, ALEX V. PG&E, ET AL. CGC18564435 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1357 KV SIERRA VISTA LLC (PG&E V.) | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 1358 KYALAMI, LLC A COMPAMY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566942 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1359 LAFON. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569749 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1360 LAKEVIEW (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1361 LANE, GLEN V. PG&E, ET AL. 163619 | PERSONAL INJURY | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | CLOSED |
| 7. 1362 LANGFUR V. NG (GHOSTSHIP) RG18890521 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1363 LANGNER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. 17CV001293 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1364 LAPINE V. NG (GHOSTSHIP) RG17854328 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1365 LARKIN SUBSTATION OUTAGE | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1366 LARKINS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569895 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1367 LARSEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570321 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1368 LARSEN, DANIEL V. PG&E SCV-260947 | PERSONAL INJURY | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1369 LASKER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569742 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1370 LEE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570873 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1371 LEE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1372 LEESON, LILIA  V. PG&E 18CV338885 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1373 LEESON, LILIA  V. PG&E 18CV338885 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1374 LENCHNER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570710 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1375 LENTA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569914 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1376 LEON FAMILY ET AL. V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1377 LEONARDO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567211 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1378 LERDAHL V. PG&E CORP. ET AL. CGC-18-56991 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1379 LERMA, PAUL V. PG&E STK-CV-UWT-2019-629 | EMPLOYMENT MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1380 LERMA, PAUL V. PG&E STK-CV-VWT-2018-629 | EMPLOYMENT MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 180 E. WEBER AVENUE, SUITE 202, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1381 LEROUX, GENEVIEVE, ET AL. V. PG&E, ET AL. 18CV0167 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 387, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1382 LEROUX, GENEVIEVE, ET AL. V. PG&E, ET AL. 18CV0167 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 1383 LEROUX, GENEVIEVE, ET AL. V. PG&E, ET AL.  CROSS (SAN LUIS OBISPO): 18CV0167 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 388, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1384 LEVEQUE, MARILYN V. CITY OF PISMO BEACH, ET AL. 16CV-0367 | PERSONAL INJURY | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 1385 LEVI, SIMON V. LEA ROSENBERG, ET AL. CV-CV-14-0000196 | OTHER BUSINESS MATTERS | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | CLOSED |
| 7. 1386 LEVIE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571744 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1387 LEWIS & TIBBITTS (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1388 LEWIS, MICHAEL V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1389 LEWMAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570518 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1390 LEXINGTON INS. COMPANY V. PG&E 18CV10719 | WILDFIRE | AMADOR SUPERIOR COURT 500 ARGONAUT LANE, JACKSON, CA 95642, USA | OPEN/PENDING |
| 7. 1391 LEXINGTON INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1392 LIBERTY INS. CORPORATION V. PG&E 15CV41289 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1393 LIEMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568146 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1394 LIEURANCE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571761 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1395 LINDA GAZOLLI & RICHARD ROSENSTEEL 23330 & 23838/340 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1396 LINE 132 SAN JOSE (ZANKER ROAD) (PRE-LIT) (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1397 LINN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570322 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1398 LIPPMAN V. PG&E CORP ET AL. CGC-19-573267 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1399 LIPTROT, JOHN V. GENERAL ELECTRIC COMPANY, ET AL. CGC-16-276538 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1400 LIPTROT, JOHN V. GENERAL ELECTRIC COMPANY, ET AL. CGC-16-276538 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1401 LITTLE ARTHUR CREEK LAND CO., V. PG&E 18CV338589 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1402 LITTLE ARTHUR CREEK LAND CO., V. PG&E 18CV338589 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1403 LITTLE, DWYANE V. PG&E CORP., ET AL. CV182183 | EMPLOYMENT MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1404 LITTLE, DWYANE VS. PG&E, LAL STEVE, STROUP, STEVE ET. AL CV182183 | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1405 LITTLEJOHN, RICHARD | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1406 LLACERA, JENNIFER, ET AL. (A.K.A. JENNIFER TYSON) V. THOMAS DANAHEY, ET AL. CIV1701185 | OTHER BUSINESS MATTERS | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1407 LLOYDS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568700 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1408 LOCKETT, DAVID | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1409 LODHI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571957 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1410 LOERA, LAWRENCE V. PG&E, ET AL. CGC-058-563969 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1411 LOJOWSKY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569961 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1412 LOMAS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564647 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1413 LOMAX ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262063 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1414 LONDO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571472 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1415 LONG V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571745 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1416 LONGIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568408 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1417 LONGORIA, RAUL V. PG&E CGC-17-560324 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1418 LOO V. PG&E CORP ET AL. CGC-18-572078 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1419 LOPEZ, PETER, ET AL. V. PG&E CGC-17-562970 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1420 LOPEZ, RALPH V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1421 LORENC V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571759 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1422 LOUIE V. PG&E CORP. ET AL. CGC-19-573340 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1423 LOUIS V. PG&E CORP. ET AL. CGC-19-573978 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1424 LOVELAND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570679 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1425 LUDIKHUIZE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571471 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1426 LUDLOW V. PG&E CORP ET AL. CGC-19-572717 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1427 LUE, WEN JENG V. PG&E 115CV283525 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1428 LUIGI MARRE LAND AND CATTLE CO. (EUREKA ENERGY COMPANY, SUBSIDIARY OF PG&E V.) CV130179 | OTHER BUSINESS MATTERS | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1429 LUNNY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567460 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1430 LVOVSKAYA, LYUBOV V. CCSF, ET AL. CGC-18-566211 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1431 LY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571767 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1432 M SQUARED CONSTRUCTION V. PG&E | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1433 MA (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1434 MAASKAMP V. PG&E COMPANY, ET AL. CGC-18-566298 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1435 MADDEN V. NG (GHOSTSHIP) RG16843633 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1436 MADDOCK, JAMES ET AL. V. PG&E ET AL. SCUKCVPD1464656 | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1437 MADDUX, JEREMY V. PG&E 18CV43275 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1438 MADERA (COUNTY OF) V. DEBRA L. SIVAS, ET AL. CV071591 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1439 MADERA IRRIGATION DISTRICT DIG-IN (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1440 MAFFEI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-19-572481 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1441 MAIER, CHARLES V. PG&E 18CV01718 | PROPERTY MATTER | SANTA CRUZ COUNTY SUPERIOR COURT 1 SECOND ST, WATSONVILLE, CA 95076 | OPEN/PENDING |
| 7. 1442 MAINVILLE CGC-16-552770 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1443 MAKHYOUN, MIRIAM | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1444 MAKOWIECKI, MARK V. PG&E - USDC COMPLAINT 2:17CV1630 | EMPLOYMENT MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 1445 MALAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1446 MALIZIA, ELIZABETH, ET AL. V. PG&E, ET AL. CGC17557404 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1447 MALONE ET AL. V. PG&E CORPORATION ET AL. CGC-17-563322 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1448 MALONE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572036 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1449 MANNAR INVESTMENT COMPANY, LP, COMPLAINANT, VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [FOR RELIEF FROM FAILURE OF DEFENDANT TO PROVIDE SERVICE UNDER ITS TARIFF RUE 16(F)]. (HARD COPY FILING) C1708015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1450 MANTON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567356 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1451 MARCONI, CHRISTOPHER (POTENTIAL TRO) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1452 MARIN MUNICIPAL WATER DISTRICT (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1453 MARIN V. NG (GHOSTSHIP) RG17863850 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1454 MARION V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569703 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1455 MARQUEZ, LUIS A., ET AL. VS PG&E, ET AL. CGC-11-515481 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1456 MARQUEZ, SERGIO, ET AL. V. PG&E 17CV319424 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1457 MARROQUIN, MICHAEL V. PG&E, ET AL. BCV-18-100020TSC | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1458 MARSALA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570631 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1459 MARSHANK V. PG&E CORPORATION ET AL. CGC-18-568171 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

**Part 3:**     **Legal Actions or Assignments**

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1460 MARTELL, RONALD V. PG&E (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1461 MARTINDELCAMPO V. PG&E CORPORATION, ET AL. CGC-18-565258 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1462 Martinez Masonic Temple Association, Complainant vs. Pacific Gas and Electric Company (U39E), Defendant [ for an Order that defendant move its Power Lines a safe distance away from 700 Masonic Street to allow maintenance of the building as defined by OSHA C1709001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1463 MARTINEZ V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572924 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1464 MARTINEZ V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570255 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1465 MARTINEZ, MANUEL, ET AL V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) CV1601065 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1466 MARTINEZ, RICHARD | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1467 MARTUCCI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571746 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1468 MASCHAL V. PG&E CORPORATION ET AL. CGC-18-564230 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1469 MASON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567355 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1470 MASON, DANIEL V. AT&T, ET AL. C1701073 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1471 MASONITE CORPORATION (PG&E V.) | PROPERTY MATTER | MENDOCINO COUNTY SUPERIOR COURT 700 S FRANKLIN ST # 144, FORT BRAGG, CA 95437 | OPEN/PENDING |
| 7. 1472 MASSIMO, JOANNE V. LAKESHORE NATURAL FOODS, ET AL. (3321 LAKESHORE) RG17850563 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1473 MASTIN V. PG&E COMPANY, ET AL. CGC-18-566380 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1474 MATA, AMPARO RIVERA ET AL. V. EFRAIN CHAVARRIA, ET AL. CV083558 | PERSONAL INJURY | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1475 MATHES, STEPHANIE V. PG&E CGC-15-548619 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1476 MATLOCK V. NG (GHOSTSHIP) RG17864342 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1477 MATTHEWS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571747 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1478 MATTHIESEN, CHARLES, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV660 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1479 MATTHIESEN, DAVID, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) EDCV1600661 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1480 MAUGHAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571769 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1481 MAXWELL V. NG (GHOSTSHIP) RG17853077 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1482 MAXWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1483 MAYO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568040 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1484 MAYO, CHRISTIAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569553 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1485 MCCALLUM V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570122 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1486 MCCARTY V. SIUNG (GHOSTSHIP) RG17856893 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1487 MCCAULEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571091 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1488 MCCAULEY, WILLIAM | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1489 MCCLAREN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569442 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1490 MCCLUNG V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569127 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1491 MCCOLM, PATRICIA (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 170 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1492 MCCOMBS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566105 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1493 MCCOY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567499 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1494 MCDONALD ISLAND (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1495 MCGILL V. NG (GHOSTSHIP) RG17869439 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1496 MCGINNISV. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570684 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1497 MCGUINN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571828 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1498 MCKENNY & SONS, INC. (PG&E V.) DR160112 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, ROOM 325, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 1499 MCKENZIE FARMS, ET AL. (PG&E V.) CVCS 15-0184 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 1500 MCKENZIE, ANNA V. DEWAYNE HAYES, ET AL. C19-00147 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1501 MCKENZIE, BARRY CHRIS, ET AL. (PG&E V.) CVCS 15-0195 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 1502 MCKEON. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569748 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1503  MCLAUGHLIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567214 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1504  MCNEIVE ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-17-563363 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1505  MCQUEENEY V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569915 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1506  MCSHANNOCK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568888 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1507  MCSWEENEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571832 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1508  MEAD V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1509  MEDEROS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564641 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1510  MEDIATION BETWEEN PG&E AND PANOCHE ENERGY CENTER, LLC | ARBITRATIONS/MEDIATIONS/GRIEVANCES | JAMS 2 EMBARCADERO CENTER SUITE 1500, SAN FRANCISCO, CA 94111 | CLOSED |
| 7. 1511  MEEK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1512  MEGLIN VS  PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569971 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1513  MEGOFNA, EVELYN V. ALAMEDA COUNTY WATER DISTRICT & PG&E RG15790282 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1514 MENDES V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572479 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1515 MENDOCINO COUNTY V. PG&E CORPORATION ET AL. SCUK-CVPO-18-70440 | WILDFIRE | MENDOCINO COUNTY SUPERIOR COURT 700 S. FRANKLIN STREET, #144, FORT BRAGG, CA 95437, USA | OPEN/PENDING |
| 7. 1516 MENDOZA, CRISTINA V. CITY OF SAN JOSE, ET AL. C17-3579 SVK | PERSONAL INJURY | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1517 MENDOZA, CRISTINA V. CITY OF SAN JOSE, ET AL. C17-3579 SVK | PERSONAL INJURY | U.S. DISTRICT COURT NORTHERN DISTRICT 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1518 MENDOZA, JESUS V. UPRETTEE ELUDE HUBBARD, ET AL. STK-CV-UAT-2017 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1519 MENDOZA, ROSALBA | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1520 MERCURY CASUALTY (KNIGHT) V. PG&E BCV-17-101596 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1521 MERCURY CASUALTY COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1522 MERJIL ET AL. V. PG&E CORPORATION ET AL. CGC-17-563273 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1523 MERKEL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567503 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1524 MERLONE GEIER PARTNERS V. PG&E CORP. 19CV342191 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1525 MERLONE GEIER PARTNERS V. PG&E CORP. 19CV342191 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1526 MERRITT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571771 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1527 MERTZ V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571748 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1528 METCALF ENERGY CENTER, LLC ER18-240-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1529 MEYER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261534 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1530 MEZA, MARGARITO, ET AL. V. PG&E, ET AL. CGC-13-533134 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1531 MICHAEL COLTAN, COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [ FOR RELIEF FROM DEFENDANT'S FAILURE TO COMPLY WITH SMART METER OP-OUT REQUIREMENTS.] (HARD COPY FILING) C1802003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1532 MICHAEL HETHERINGTON AND JANET HETHERINGTON, COMPLAINANTS VS. PACIFIC GAS AND ELECTRIC COMPANY. (U39E), DEFENDANT. [FOR AN ORDER THAT DEFENDANT WRONGFULLY RELOCATED SMART METER AND COMPLAINANT IS DUE A REFUND OF RELATED OVERCHARGES.] C1010010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1533 MID/EXCHEQUER TRANSFORMER CLAIM | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|----------------------------|----------------|
| 7. 1534 MID-STATE PRECAST V. C. OVERAA & CO., ET AL. CGC17-559968 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1535 MID-STATE PRECAST, ET AL. V. C. OVERAA & CO., ET AL. CGC17-559968 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1536 MIGRATORY BIRD TREATY ACT INVESTIGATION (MBTA) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1537 MILHOLLAND V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1538 MILLER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571760 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1539 MILLER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567358 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1540 MILLER V. PG&E CORP. ET AL. CGC-19-573341 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1541 MILLER V. PG&E CORP. ET AL. CGC-19-573274 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1542 MILLER, MICHAEL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569777 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1543 MILLER, PERRY JOSH | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1544 MILLER, ROBERT, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) 5:16CV697 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |

**Part 3:**        **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1545 MILLER, STEWART AND ROTH, RICHARD V. SAN RAFAEL, PG&E, ET AL 1703948 | PROPERTY MATTER | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1546 MILLS, DONALD V. PG&E 18CV-01779 | PERSONAL INJURY | MERCED COUNTY SUPERIOR COURT 1159 G ST, LOS BANOS, CA 93635 | OPEN/PENDING |
| 7. 1547 MILNER, JOHN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568960 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1548 MILNER, MARTHA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568961 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1549 MILOTICH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568962 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1550 MINT DEVELOPMENT, L.P. V. PG&E CGC-18-56172 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1551 MISSION FIRE | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1552 MISSION FIRE (LAWSUIT CAPTIONED AS STATE FARM V. PG&E) SCV011467 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1553 MISSION FIRE / STATE FARM (HAMILTON) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1554 MISSION FIRE / STATE FARM (LEHMAN) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1555 MISSION FIRE / STATE FARM (MORGAN) SCV011467 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1556 MISSION TRAIL OIL (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1557 MITCHELL, PATRICIA V. SF, BAUMAN, ET AL. CGC-16-554278 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1558 MITCHELL, PATRICIA V. SF, BAUMAN, ET AL. CGC-16-554278 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1559 MOECKEL ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564643 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1560 MOELLER 15CV41162 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 1561 MOELLER, BRIAN V. PG&E 15CV41162 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1562 MOELLER; JOSES (FIRST AMENDED) 15CV41162; CGC-17-561107 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1563 MOGLIA, JOHN V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1564 MOHAMED, JAMIL | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1565 MOLINA, ULISIS V. ENSIGN UNITED STATES DRILLING, ET AL. (CROSS COMPLAINT: ENSIGN UNITED V. CITY OF SHAFTER, ET AL.) S-1500-CV280995 LHB | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1566 MONROE V. PG&E CORPORATION, ET AL. SCUK-CVG-18-70449 | WILDFIRE | MENDOCINO COUNTY SUPERIOR COURT 700 S. FRANKLIN STREET, #144, FORT BRAGG, CA 95437, USA | OPEN/PENDING |
| 7. 1567 MONTEITH, RAYMOND V. PG&E CGC-15-549036 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1568 MONTELLANO, 1LT, MAX M. V. PG&E, ROBEN, MICHAEL JOHN, ET AL. 17CVP-0290 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |

**Part 3:**    **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1569 MONTELLANO, 1LT, MAX M. V. PGE, ROBEN, MICHAEL JOHN, ET AL. 17CVP-0290 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 389, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1570 MONTELONGO, CESAR, ET AL. V. FREITAS BROS. FARMS, ET AL. 16CV02467 | PERSONAL INJURY | SANTA BARBARA COUNTY SUPERIOR COURT 118 E FIGUEROA ST, SANTA BARBARA, CA 93101 | OPEN/PENDING |
| 7. 1571 MONTEMAYOR V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1572 MONTES FAMILY V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1573 MONTGOMERY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567447 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1574 MONTGOMERY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567448 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1575 MOON, JOON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569100 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1576 MOORE V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570245 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1577 MOORE, ERICA JOANNE, ET AL. V. PG&E, ET AL. CV 064362 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1578 MORA V. PG&E CORP. ET AL. CGC-19-572912 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1579 MORALES V. PG&E CORP. ET AL. CGC-19-572916 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 178 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1580 MORALEZ, FRANCISCA V. DEVIL MOUNTAIN WHOLESALE NURSERY, ET AL. 13:18-CV-5630-CRB | PROPERTY MATTER | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1581 MORETTI, JON PAUL V. PG&E CORP., ET AL. 18-CV-03545 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT NORTHERN DISTRICT 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1582 MORETTI, JON PAUL V. PG&E CORP., ET AL. 18-CV-03545 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1583 MORGAN HILL (CITY OF) V. PG&E 18CV338588 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1584 MORGAN HILL (CITY OF) V. PG&E 18CV338588 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1585 MORGAN, TERRYL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569451 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1586 MORRIS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571829 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1587 MORRIS V. SIU NG (GHOSTSHIP) RG17845655 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1588 MORRIS, BARRY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568909 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1589 MORRISON V. PG&E CORP. ET AL. 18CV04083 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1590 MORTON V. SIU NG (GHOSTSHIP) RG17871997 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1591 MOSCHELLA, FORTUNATO V. PG&E, ET AL 147687 | EMPLOYMENT MATTER | SHASTA COUNTY SUPERIOR COURT 1500 COURT ST, REDDING, CA 96001 | OPEN/PENDING |
| 7. 1592 MOUA, CHUE, ET AL. V. CITY OF STOCKTON, ET AL. STK-CV-UPI-2018-13254 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1593 MOUNTAIN RANCH COMMUNITY CLUB V. PG&E 17CV42692 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1594 MOURGINIS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569072 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1595 MP NEXLEVEL, LLC (PG&E V. ) | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 1596 MUFSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571955 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1597 MULGREW V. PG&E CORP. ET AL. CGC-19-573336 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1598 MURDOCK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569900 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1599 MURPHY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570706 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1600 MURRAY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569959 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1601 MURRY V. PG&E CORP. ET AL. CGC-19-573046 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

**Part 3:**     **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1602 MUSSALLEM, LINDA V. NEIL P. MUSSALLEM, ET AL. M 128550 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 1603 NACHTIGAL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570871 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1604 NAKATANI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569997 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1605 NAPA (CITY OF) V. THOMAS M. ANDREWS, ET AL. 17CV001210 | PROPERTY MATTER | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 1606 NAPA COUNTY V. PG&E CORPORATION ET AL. 18CV000238 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1607 NARDUCCI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569655 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1608 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1609 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) CROSS (GRCEVICH TRUST) RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1610 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) CROSS (JANE INOK HONG): RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1611 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) CROSS (OAKLAND): RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1612 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) PLAINTIFF: RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1613 NATIONAL GENERAL INS. COMPANY V. PG&E 16CV41601 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1614 NATIONWIDE AGRIBUSINESS INSURANCE (REPETTO) V. PG&E SCV-260462 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 1615 NATIONWIDE MUTUAL INS. COMPANY V. PG&E 15CV41277 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1616 NATIONWIDE MUTUAL INSURANCE COMPANY V. PG&E COMPANY, ET AL. CGC-18-566639 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1617 NATIONWIDE MUTUAL INSURANCE COMPANY V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1618 NECU CITY OF WEST SACRAMENTO/VACCON | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1619 NECU COMCAST | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1620 NECU PRECISION DRILLING | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1621 NEHSE, PAUL W., ET AL. V. PG&E RG17383363 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1622 NELSON, JANICE V PG&E ET AL. 13CECG03100 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 1623 NEMA V. CEC 2:17-CV-01625-KJM-AC | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | CLOSED |
| 7. 1624 NEMA V. CEC 2:17-CV-01625-KJM-AC | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1625 NERC AUDIT | AUDIT - NERC | WESTERN ELECTRIC COORDINATING COUNCIL, NORTH AMERICAN ELECTRIC RELIABILITY CORPORATION, FEDERAL ENERGY REGULATORY COMMISSION 155 NORTH 400 WEST, SUITE 200, SALT LAKE CITY, UT 84103, USA | OPEN/PENDING |
| 7. 1626 NESTLE V. COURT (CROSS COMPLAINT: CSAA INSURANCE EXCHANGE (ROBINSON) V. PANZER REAL ESTATE, ET AL.) CGC-16-550151 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1627 NESTOR, MARIANNE V. CITY OF BURLINGAME, ET AL. (CROSS COMPLAINT: CITY OF BURLINGAME V. PG&E) 17CIV01193 | PERSONAL INJURY | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | CLOSED |
| 7. 1628 NETHERY, HERBERT, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV653 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 1629 NEVADA HYDRO COMPANY, INC EL18-131-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1630 NEVADA IRRIGATION DISTRICT (BEAR VALLEY) V. PG&E CU15-081272 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 1631 NEVADA IRRIGATION DISTRICT (BOWMAN SPAULDING CONDUIT) V. PG&E ET AL. CU15-081001 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 1632 NEVADA IRRIGATION DISTRICT (CHICAGO PARK AND DUTCH FLAT) V. PG&E | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 1633 NEVADA IRRIGATION DISTRICT (CHICAGO PARK AND DUTCH FLAT) V. PG&E | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1634 NEVADA IRRIGATION DISTRICT (ROCK CREEK SIPHON) V. PG&E, ET AL. SCV37967 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |

Case: 19-30088　　Doc# 1459　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 183 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1635 NEW CINGULAR WIRELESS PCS, LLC V. PG&E 34-2018-00239914 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1636 NEW LIT. ENVIRONMENTAL CASES | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1637 NEWMAN, EDMOND V. CERTAINTEED CORPORATION, ET AL. RG17846892 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1638 NEXTERA DESERT CENTER BLYTHE, LLC V. CAISO EL15-47-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1639 NEXTERA ENERGY TRANSMISSION, LLC / TRANS BAY CABLE LLC EC19-36-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1640 NEXTERA ENERGY, INC.NEXTERA ENERGY PARTNERS, L.P.V.PACIFIC GAS AND ELECTRIC COMPANY EL19-35-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1641 NICHOLAS 1212 FAMILY PARTNERSHIP V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569655 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1642 NICHOLAS FAMILY TRUST V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569655 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1643 NICHOLLS, STEPHANIE V. MEDIAMOSAIC, ET AL. CIVMSC17-02419 | EMPLOYMENT MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1644 NICHOLS V. PG&E COMPANY, ET AL. CGC-18-566378 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1645 NIELSEN, SUZANNE, AS TRUSTEE OF THE LISA STONE KELLEY 2004 TRUST, ET AL. (PG&E V.) 34-2014-00167684 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 184 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1646 NITAO, KEN V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 2:2016CV02532 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1647 NORFOLK CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1648 NORFOLK, DOUGLAS V. PG&E CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1649 NORFOLK; ASHTON CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1650 NORFOLK; JOSES CGC-16-551700; CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1651 NORFOLK; JOSES (FIRST AMENDED) CGC-17-561107; CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1652 NORFOLK; JOSES (FIRST AMENDED) CGC-16-551700; CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1653 NORTH, SANDRA V. HARVEST PROPERTIES, ET AL. (CROSS COMPLAINT: HARVEST PROPERTIES, ET AL. V. PG&E) CIV1801603 | PERSONAL INJURY | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1654 NUGENT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572001 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1655 NUNNEMAKER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572074 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1656 OAKES III, GEORGE ALEXANDER V. CERTAINTEED, ET AL. CGG-17-276627 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1657  OAKLAND SINKHOLE | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1658  O'BRIEN V. NG (GHOSTSHIP) RG17881032 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1659  O'BRIEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-563053 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1660  O'CONNELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568295 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1661  O'DONNELL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571089 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1662  OFFER CAPS IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM16-5-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1663  OJEDA, BOBBY, ET AL. V. PG&E, ET AL. BCV-16-101264 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1664  OJEDA, BRIDGET, ET AL. V. PG&E BCV-17-100740 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1665  OKHOMINA, JR., DONATUS V. PG&E CGC-19-573060 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1666  OKHOMINA, JR., DONATUS V. PG&E, ET AL. CGC-19-573060 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1667  OKLAHOMA FIREFIGHTERS PENSION AND RETIREMENT SYSTEM V. LEWIS CHEW, ET AL. 3:18-CV-04698 | WILDFIRE | USDC NORTHERN DISTRICT OF CA 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1668 OLAUSEN V. PG&E CORP. ET AL. 19CV00201 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1669 OLDS ET AL. V. PG&E CORPORATION ET AL. CGC-17-562791 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1670 OLSEN, LATISHA V. PG&E ET AL. CV-CV-12-0002110 | EMPLOYMENT MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1671 OLSHANETSKY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262032 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1672 OLSON V. PG&E CORPORATION ET AL. CGC-17-562664 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1673 OMAR, AMEERA V. CITY OF CONCORD, ET AL. C17-00510 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1674 OMLIN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1675 O'NEAL ET AL. V. PG&E CORPORATION ET AL. CGC-17-561997 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1676 OPENED 01/23/2018 1289547 | SAFETY PROCEEDING | CAL/OSHA, AMERICAN CANYON D.O. 3419 BROADWAY ST., SUITE H8, AMERICAN CANYON, CA 94503, NAPA | CLOSED |
| 7. 1677 OPENED 03/30/2018 1323414 | SAFETY PROCEEDING | CAL/OSHA, AMERICAN CANYON D.O. 3419 BROADWAY ST., SUITE H8, AMERICAN CANYON, CA 94503, NAPA | CLOSED |
| 7. 1678 OPENED 04/06/2018 1306870 | SAFETY PROCEEDING | CAL/OSHA, OAKLAND D.O. 1515 CLAY STREET, SUITE 1303, OAKLAND, CA 94612, ALAMEDA | OPEN/PENDING |

**Part 3:**  **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1679 OPENED 04/13/2018 1308639 | SAFETY PROCEEDING | CAL/OSHA, FOSTER CITY D.O. 1065 E. HILLSDALE BLVD., STE. 110, FOSTER CITY, CA 94404, SAN MATEO | CLOSED |
| 7. 1680 OPENED 04/17/2018 1328956 | SAFETY PROCEEDING | CAL/OSHA, FRESNO D.O. 2550 MARIPOSA St., ROOM 4000, FRESNO, CA 93721, FRESNO | CLOSED |
| 7. 1681 OPENED 06/06/2018 1345167 | SAFETY PROCEEDING | CAL/OSHA,SAN FRANCISCO D.O. 455 GOLDEN GATE AVE., STE. 9516, SAN FRANCISCO, CA 94102, SAN FRANCISCO | CLOSED |
| 7. 1682 OPENED 06/08/2018 1321157 | SAFETY PROCEEDING | CAL/OSHA, SACRAMENTO D.O. 2424 ARDEN WAY, SUITE 160, SACRAMENTO, CA 95825, SACRAMENTO | CLOSED |
| 7. 1683 OPENED 07/06/2018 1355471 | SAFETY PROCEEDING | CAL/OSHA, OAKLAND D.O. 1515 CLAY STREET, SUITE 1303, OAKLAND, CA 94612, ALAMEDA | CLOSED |
| 7. 1684 OPENED 07/31/2018 1334059 | SAFETY PROCEEDING | CAL/OSHA, AMERICAN CANYON D.O. 3419 BROADWAY ST., SUITE H8, AMERICAN CANYON, CA 94503, NAPA | CLOSED |
| 7. 1685 OPENED 08/05/2018 1335975 | SAFETY PROCEEDING | OSHA (FED), REGION IX 1301 CLAY STREET, SUITE 1080N, OAKLAND, CA 94612, | OPEN/PENDING |
| 7. 1686 OPENED 12/24/2018 1367551 | SAFETY PROCEEDING | CAL/OSHA, SAN FRANCISCO D.O. 455 GOLDEN GATE AVE., STE. 9516, SAN FRANCISCO, CA 94102, SAN FRANCISCO | OPEN/PENDING |
| 7. 1687 OPENED 12/26/2018 1411681 | SAFETY PROCEEDING | CAL/OSHA, REDDING D.O. 381 HEMSTED DRIVE, REDDING, CA 96002, SHASTA | CLOSED |
| 7. 1688 OPENED 12/27/2018 1368605 | SAFETY PROCEEDING | CAL/OSHA, OAKLAND D.O. 1515 CLAY STREET, SUITE 1303, OAKLAND, CA 94612, ALAMEDA | CLOSED |
| 7. 1689 OPERATING ENGINEERS TRUST FUND, ET AL. V. PG&E, ET AL. 16CV304374 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1690 ORDER GRANTING PETITION 16-08-016 AND ORDER INSTITUTING RULEMAKING PROCEEDING TO CONSIDER AMENDMENTS TO THE REVISED RIGHT-OF-WAY RULES ADOPTED BY DECISION 16-01-046. R1703009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1691 ORDER INSTITUTING INVESTIGATION AND ORDER TO SHOW CAUSE ON THE COMMISSION'S OWN MOTION INTO THE OPERATIONS AND PRACTICES OF PACIFIC GAS AND ELECTRIC COMPANY WITH RESPECT TO LOCATE AND MARK PRACTICES AND RELATED MATTERS. I1812007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1692 Order Instituting Investigation and Ordering Pacific Gas and Electric Company to Appear and Show Cause Why It Should not be Sanctioned for Violations of Article 8 and Rule 1.1 of the Rules of Practice and Procedure and Public Utilities Code Sections 1701. I1511015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1693 Order Instituting Investigation into Pacific Gas and Electric Company's (U39E) Failure to Provide a 24-hour Notice Prior to Residential Electric Service Disconnections Between July 1 and July 18, 2016 and the Adequacy of its Remedy Going Forward. I1807008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1694 ORDER INSTITUTING INVESTIGATION INTO THE CREATION OF A SHARED DATABASE OR STATEWIDE CENSUS OF UTILITY POLES AND CONDUIT. I1706027 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1695 ORDER INSTITUTING INVESTIGATION INTO THE NOVEMBER 2017 SUBMISSION OF PACIFIC GAS AND ELECTRIC COMPANY'S RISK ASSESSMENT AND MITIGATION PHASE. I1711003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1696 Order Instituting Investigation on the Commission's Own Motion into the Operations and Practices of Pacific Gas and Electric Company to Determine Violations of Public Utilities Code Section 451, General Order 112, and Other Applicable Standards, Laws, Rul<br>I1201007 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1697 ORDER INSTITUTING INVESTIGATION ON THE COMMISSION'S OWN MOTION INTO THE OPERATIONS AND PRACTICES OF PACIFIC GAS AND ELECTRIC COMPANY WITH RESPECT TO FACILITIES RECORDS FOR ITS NATURAL GAS TRANSMISSION SYSTEM PIPELINES.<br>I1102016 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1698 ORDER INSTITUTING INVESTIGATION ON THE COMMISSION'S OWN MOTION INTO THE OPERATIONS AND PRACTICES OF PACIFIC GAS AND ELECTRIC COMPANY'S NATURAL GAS TRANSMISSION PIPELINE SYSTEM IN LOCATIONS WITH HIGHER POPULATION DENSITY.<br>I1111009 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1699 ORDER INSTITUTING INVESTIGATION ON THE COMMISSION'S OWN MOTION TO DETERMINE WHETHER PACIFIC GAS AND ELECTRIC COMPANY AND PG&E CORPORATION'S ORGANIZATIONAL CULTURE AND GOVERNANCE PRIORITIZE SAFETY.<br>I1508019 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1700 ORDER INSTITUTING RULEMAKING CONCERNING ENERGY EFFICIENCY ROLLING PORTFOLIOS, POLICIES, PROGRAMS, EVALUATION, AND RELATED ISSUES.<br>R1311005 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1701 ORDER INSTITUTING RULEMAKING CONCERNING RELATIONSHIP BETWEEN CALIFORNIA ENERGY UTILITIES AND THEIR HOLDING COMPANIES AND NON-REGULATED AFFILIATES. R0510030 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1702 ORDER INSTITUTING RULEMAKING INTO ACCESS BY COMPETITIVE COMMUNICATIONS PROVIDERS TO CALIFORNIA UTILITY POLES AND CONDUIT, CONSISTENT WITH THE COMMISSION'S SAFETY REGULATIONS. R1706028 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1703 ORDER INSTITUTING RULEMAKING INTO POLICIES TO PROMOTE A PARTNERSHIP FRAMEWORK BETWEEN ENERGY INVESTOR OWNED UTILITIES AND THE WATER SECTOR TO PROMOTE WATER-ENERGY NEXUS PROGRAMS. R1312011P1305008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1704 ORDER INSTITUTING RULEMAKING INTO TRANSFER OF MASTER-METER/SUBMETER SYSTEMS AT MOBILEHOME PARKS AND MANUFACTURED HOUSING COMMUNITIES TO ELECTRIC AND GAS CORPORATIONS. (THIS OIR CLOSED P.10-08-016 ON 2/24/11.) R1102018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1705 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S NATURAL GAS AND ELECTRIC SAFETY CITATION PROGRAMS. R1405013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1706 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S OWN MOTION TO ADDRESS THE ISSUE OF CUSTOMERS' ELECTRIC AND NATURAL GAS SERVICE DISCONNECTION. R1002005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1707 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S OWN MOTION TO ADOPT NEW SAFETY AND RELIABILITY REGULATIONS FOR NATURAL GAS TRANSMISSION AND DISTRIBUTION PIPELINES AND RELATED RATEMAKING MECHANISMS. R1102019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1708 Order Instituting Rulemaking on the Commission's Own Motion to Conduct a Comprehensive Examination of Investor Owned Electric Utilities' Residential Rate Structures, the Transition to Time Varying and Dynamic Rates, and Other Statutory Obligations. R1206013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1709 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S OWN MOTION TO IMPROVE DISTRIBUTION LEVEL INTERCONNECTION RULES AND REGULATIONS FOR CERTAIN CLASSES OF ELECTRIC GENERATORS AND ELECTRIC STORAGE RESOURCES. R1109011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1710 ORDER INSTITUTING RULEMAKING ON THE ESTABLISHMENT OF A PUBLIC PURPOSE PROGRAM SURCHARGE PURSUANT TO ASSEMBLY BILL 1002. R0210001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1711 ORDER INSTITUTING RULEMAKING PROCEEDING TO CONSIDER AMENDMENTS TO GENERAL ORDER 95. R1710010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1712 Order Instituting Rulemaking Pursuant to Senate Bill No. 790 to Consider and Adopt a Code of Conduct, Rules and Enforcement Procedures Governing the Conduct of Electrical Corporations Relative to the Consideration, Formation and Implementation of Communit R1202009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1713 ORDER INSTITUTING RULEMAKING REGARDING CONTINUED IMPLEMENTATION OF THE PUBLIC UTILITY REGULATORY POLICIES ACT AND RELATED MATTERS. R1807017 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1714 ORDER INSTITUTING RULEMAKING REGARDING EMERGENCY DISASTER RELIEF PROGRAM TO SUPPORT CALIFORNIA RESIDENTS. R1803011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1715 Order Instituting Rulemaking Regarding Policies, Procedures and Rules for Development of Distribution Resources Plans Pursuant to Public Utilities Code Section 769.  [TWO SEPARATE GROUPS OF PROCEEDING CONSOLIDATIONS: Proceedings R.14-08-013, A.15-07-002, R1408013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1716 Order Instituting Rulemaking Regarding Policies, Procedures and Rules for Regulation of Physical Security for the Electric Supply Facilities of Electrical Corporations Consistent with Public Utilities Code Section 364 and to Establish Standards for Disast R1506009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1717 ORDER INSTITUTING RULEMAKING REGARDING POLICIES, PROCEDURES AND RULES FOR RELIABILITY REPORTING PURSUANT TO PUBLIC UTILITIES CODE SECTION 2774.1. R1412014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1718 ORDER INSTITUTING RULEMAKING REGARDING POLICIES, PROCEDURES AND RULES FOR THE CALIFORNIA SOLAR INITIATIVE, THE SELF-GENERATION INCENTIVE PROGRAM AND OTHER DISTRIBUTED GENERATION ISSUES. R1211005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1719  Order Instituting Rulemaking Regarding Policies, Procedures and Rules for the California Solar Initiative, the Self-Generation Incentive Program and Other Distributed Generation Issues. (R0403017 is closed by R0603004, OP 11.) (2/28/08 ALJ Ruling consolid R0603004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1720  ORDER INSTITUTING RULEMAKING REGARDING THE IMPLEMENTATION OF THE SUSPENSION OF DIRECT ACCESS PURSUANT TO ASSEMBLY BILL 1X AND DECISION 01-09-060. R0201011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1721  ORDER INSTITUTING RULEMAKING TO ADDRESS NATURAL GAS DISTRIBUTION UTILITY COST AND REVENUE ISSUES ASSOCIATED WITH GREENHOUSE GAS EMISSIONS. R1403003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1722  ORDER INSTITUTING RULEMAKING TO ADDRESS THE GAS UTILITIES' INCENTIVE MECHANISMS AND THE TREATMENT OF HEDGING UNDER THOSE INCENTIVE MECHANISMS. R0806025 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1723  ORDER INSTITUTING RULEMAKING TO ADDRESS UTILITY COST AND REVENUE ISSUES ASSOCIATED WITH GREENHOUSE GAS EMISSIONS. R1103012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1724  ORDER INSTITUTING RULEMAKING TO ADOPT BIOMETHANE STANDARDS AND REQUIREMENTS, PIPELINE OPEN ACCESS RULES, AND RELATED ENFORCEMENT PROVISIONS. R1302008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1725 ORDER INSTITUTING RULEMAKING TO ADOPT RULES AND PROCEDURES GOVERNING COMMISSION-REGULATED NATURAL GAS PIPELINES AND FACILITIES TO REDUCE NATURAL GAS LEAKAGE CONSISTENT WITH SENATE BILL 1371. R1501008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1726 ORDER INSTITUTING RULEMAKING TO ASSESS PEAK ELECTRICITY USAGE PATTERNS AND CONSIDER APPROPRIATE TIME PERIODS FOR FUTURE TIME-OF-USE RATES AND ENERGY RESOURCE CONTRACT PAYMENTS. R1512012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1727 ORDER INSTITUTING RULEMAKING TO CONSIDER ALTERNATIVE-FUELED VEHICLE PROGRAMS, TARIFFS, AND POLICIES. R1311007A1404014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1728 ORDER INSTITUTING RULEMAKING TO CONSIDER ELECTRIC PROCUREMENT POLICY REFINEMENTS PURSUANT TO THE JOINT RELIABILITY PLAN. R1402001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1729 ORDER INSTITUTING RULEMAKING TO CONSIDER NEW APPROACHES TO DISCONNECTIONS AND RECONNECTIONS TO IMPROVE ENERGY ACCESS AND CONTAIN COSTS. R1807005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1730 ORDER INSTITUTING RULEMAKING TO CONSIDER POLICY AND IMPLEMENTATION REFINEMENTS TO THE ENERGY STORAGE PROCUREMENT FRAMEWORK AND DESIGN PROGRAM (D.13-10-040, D.14-10-045) AND RELATED ACTION PLAN OF THE CALIFORNIA ENERGY STORAGE ROADMAP. R1503011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1731 ORDER INSTITUTING RULEMAKING TO CONSIDER REVISIONS TO ELECTRIC RULE 20 AND RELATED MATTERS. R1705010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1732 ORDER INSTITUTING RULEMAKING TO CONSIDER SMART GRID TECHNOLOGIES PURSUANT TO FEDERAL LEGISLATION AND ON THE COMMISSION'S OWN MOTION TO ACTIVELY GUIDE POLICY IN CALIFORNIA'S DEVELOPMENT OF A SMART GRID SYSTEM. R0812009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1733 ORDER INSTITUTING RULEMAKING TO CONSIDER SPECIFIED AMENDMENTS TO RULE 18 OF GENERAL ORDER 95. R1612001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1734 ORDER INSTITUTING RULEMAKING TO CONSIDER STAFF PROPOSAL CONCERNING REVISION OR REPEAL OF GENERAL ORDERS AND UTILITY REPORTING REQUIREMENTS. R1512006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1735 ORDER INSTITUTING RULEMAKING TO CONSIDER STRATEGIES AND GUIDANCE FOR CLIMATE CHANGE ADAPTATION. R1804019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1736 ORDER INSTITUTING RULEMAKING TO CONSIDER STREAMLINING INTERCONNECTION OF DISTRIBUTED ENERGY RESOURCES AND IMPROVEMENTS TO RULE 21. R1707007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1737 ORDER INSTITUTING RULEMAKING TO CONSIDER THE ANNUAL REVENUE REQUIREMENT DETERMINATION OF THE CALIFORNIA DEPARTMENT OF WATER RESOURCES AND RELATED ISSUES. R1502012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1738 ORDER INSTITUTING RULEMAKING TO CONTINUE IMPLEMENTATION AND ADMINISTRATION OF CALIFORNIA RENEWABLES PORTFOLIO STANDARD PROGRAM. R1105005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1739 Order Instituting Rulemaking to Continue Implementation and Administration of California Renewables Portfolio Standard Program. [R11-05-005 closing R08-08-009. R08-08-009 is resolved and closed for the purpose of compliance with Public Utilities Code Sec R0808009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1740 ORDER INSTITUTING RULEMAKING TO CONTINUE IMPLEMENTATION AND ADMINISTRATION, AND CONSIDER FURTHER DEVELOPMENT, OF CALIFORNIA RENEWABLES PORTFOLIO STANDARD PROGRAM. R1502020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1741 ORDER INSTITUTING RULEMAKING TO CONTINUE IMPLEMENTATION AND ADMINISTRATION, AND CONSIDER FURTHER DEVELOPMENT, OF CALIFORNIA RENEWABLES PORTFOLIO STANDARD PROGRAM. R1807003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1742 ORDER INSTITUTING RULEMAKING TO CONTINUE THE DEVELOPMENT OF RATES AND INFRASTRUCTURE FOR VEHICLE ELECTRIFICATION. R1812006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1743 ORDER INSTITUTING RULEMAKING TO CREATE A CONSISTENT REGULATORY FRAMEWORK FOR THE GUIDANCE, PLANNING AND EVALUATION OF INTEGRATED DISTRIBUTED ENERGY RESOURCES. R1410003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1744 ORDER INSTITUTING RULEMAKING TO DEVELOP A RISK-BASED DECISION-MAKING FRAMEWORK TO EVALUATE SAFETY AND RELIABILITY IMPROVEMENTS AND REVISE THE GENERAL RATE CASE PLAN FOR ENERGY UTILITIES. R1311006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1745 ORDER INSTITUTING RULEMAKING TO DEVELOP A SUCCESSOR TO EXISTING NET ENERGY METERING TARIFFS PURSUANT TO PUBLIC UTILITIES CODE SECTION 2827.1, AND TO ADDRESS OTHER ISSUES RELATED TO NET ENERGY METERING. R1407002A1607015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1746 ORDER INSTITUTING RULEMAKING TO DEVELOP AN ELECTRICITY INTEGRATED RESOURCE PLANNING FRAMEWORK AND TO COORDINATE AND REFINE LONG-TERM PROCUREMENT PLANNING REQUIREMENTS. R1602007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1747 ORDER INSTITUTING RULEMAKING TO DEVELOP AND ADOPT FIRE-THREAT MAPS AND FIRE-SAFETY REGULATIONS R1505006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1748 ORDER INSTITUTING RULEMAKING TO ENHANCE THE ROLE OF DEMAND RESPONSE IN MEETING THE STATE'S RESOURCE PLANNING NEEDS AND OPERATIONAL REQUIREMENTS. R1309011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1749 ORDER INSTITUTING RULEMAKING TO ESTABLISH A FRAMEWORK AND PROCESSES FOR ASSESSING THE AFFORDABILITY OF UTILITY SERVICE. R1807006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|--------------------------------|----------------------|-----------------------------|----------------|
| 7. 1750 ORDER INSTITUTING RULEMAKING TO ESTABLISH POLICIES AND COST RECOVERY MECHANISMS FOR GENERATION PROCUREMENT AND RENEWABLE RESOURCE DEVELOPMENT. R0110024 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1751 ORDER INSTITUTING RULEMAKING TO EVALUATE THE MOBILEHOME PARK PILOT PROGRAM AND TO ADOPT PROGRAMMATIC MODIFICATIONS. R1804018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1752 ORDER INSTITUTING RULEMAKING TO IDENTIFY DISADVANTAGED COMMUNITIES IN THE SAN JOAQUIN VALLEY AND ANALYZE ECONOMICALLY FEASIBLE OPTIONS TO INCREASE ACCESS TO AFFORDABLE ENERGY IN THOSE DISADVANTAGED COMMUNITIES. R1503010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1753 ORDER INSTITUTING RULEMAKING TO IMPLEMENT COMMISSION REGULATIONS RELATING TO THE SAFETY OF ELECTRIC UTILITY SUBSTATIONS. R1009001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1754 ORDER INSTITUTING RULEMAKING TO IMPLEMENT DAIRY BIOMETHANE PILOT PROJECTS TO DEMONSTRATE INTERCONNECTION TO THE COMMON CARRIER PIPELINE SYSTEM IN COMPLIANCE WITH SENATE BILL 1383. R1706015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1755 ORDER INSTITUTING RULEMAKING TO IMPLEMENT ELECTRIC UTILITY WILDFIRE MITIGATION PLANS PURSUANT TO SENATE BILL 901 (2018). R1810007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1756 ORDER INSTITUTING RULEMAKING TO IMPLEMENT PORTIONS OF AB117 CONCERNING COMMUNITY CHOICE AGGREGATION. R0310003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 199 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1757 Order Instituting Rulemaking to Implement Registration of Third Party Natural Gas Procurement Service Providers, Known as "Core Transport Agents," pursuant to Public Utilities Code Sections 980-989.5 to Regulate non-rate matters, including Registration S R1403002 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1758 ORDER INSTITUTING RULEMAKING TO IMPLEMENT THE COMMISSION'S PROCUREMENT INCENTIVE FRAMEWORK AND TO EXAMINE THE INTEGRATION OF GREENHOUSE GAS EMISSIONS STANDARDS INTO PROCUREMENT POLICIES. R0604009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1759 ORDER INSTITUTING RULEMAKING TO IMPROVE PUBLIC ACCESS TO PUBLIC RECORDS PURSUANT TO THE CALIFORNIA PUBLIC RECORDS ACT. R1411001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1760 ORDER INSTITUTING RULEMAKING TO INTEGRATE AND REFINE PROCUREMENT POLICIES AND CONSIDER LONG-TERM PROCUREMENT PLANS. THIS OIR CLOSED R08-02-007 ON 5/6/10. R1005006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1761 ORDER INSTITUTING RULEMAKING TO OVERSEE THE RESOURCE ADEQUACY PROGRAM, CONSIDER PROGRAM REFINEMENTS, AND ESTABLISH ANNUAL LOCAL AND FLEXIBLE PROCUREMENT OBLIGATIONS FOR THE 2016 AND 2017 COMPLIANCE YEARS. R1410010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1762 ORDER INSTITUTING RULEMAKING TO OVERSEE THE RESOURCE ADEQUACY PROGRAM, CONSIDER PROGRAM REFINEMENTS, AND ESTABLISH ANNUAL LOCAL AND FLEXIBLE PROCUREMENT OBLIGATIONS FOR THE 2019 AND 2020 COMPLIANCE YEARS. R1709020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1763 ORDER INSTITUTING RULEMAKING TO OVERSEE THE RESOURCE ADEQUACY PROGRAM, CONSIDER PROGRAM REFINEMENTS, AND ESTABLISH ANNUAL LOCAL PROCUREMENT OBLIGATIONS. R1110023 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1764 Order Instituting Rulemaking to Oversee the Resource Adequacy Program, Consider Program Refinements, and Establish Annual Local Procurement Obligations. Initial Comments are due 11/6/09. Replies are due 11/13/09. [*ALERT. An email dated 11/5/09 from ALJ G R0910032 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1765 Order Instituting Rulemaking to Promote Policy and Program Coordination and Integration in Electric Utility Resource Planning.  (2/18/05 scoping Ruling consolidates R.04-04-003 AND R.04-04-025 for the limited purpose of joint evidentiary hearings on polic R0404003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1766 ORDER INSTITUTING RULEMAKING TO REVIEW, REVISE, AND CONSIDER ALTERNATIVES TO THE POWER CHARGE INDIFFERENCE ADJUSTMENT. R1706026 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1767 ORDER INSTITUTING RULEMAKING TO REVISE AND CLARIFY COMMISSION REGULATIONS RELATING TO THE SAFETY OF ELECTRIC UTILITY AND COMMUNICATIONS INFRASTRUCTURE PROVIDER FACILITIES. R0811005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1768 ORDER INSTITUTING RULEMAKING TO UPDATE GENERAL ORDER 156 TO COMPLY WITH ASSEMBLY BILL 1678 BY EXTENDING PROVISIONS OF THE UTILITIES' SUPPLIER DIVERSITY PROGRAM TO LESBIAN, GAY, BISEXUAL AND/OR TRANSGENDER (LGBT) BUSINESS ENTERPRISES. R1410009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1769 ORDER NO. 845, REFORM OF GENERATOR INTERCONNECTION PROCEDURES AND AGREEMENTS RM17-8-001 | CPUC PROCEEDING | FERC/GAS ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1770 OREGON MUTUAL INSURANCE COMPANY V. PG&E COMPANY, ET AL. CGC-18-566851 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1771 ORNELAS, JOSE, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) EDCV1600742 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1772 ORREGO-RAZO V. PG&E CORP ET AL. CGC-18-571908 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1773 ORTIZ ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-17-563407 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1774 ORTMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567502 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1775 OSTRANDER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569766 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1776 OUDOMVONG, MANYSAY V. PG&E, ET AL. FCS050097 | OTHER BUSINESS MATTERS | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1777 OUTFITTER PROPERTIES, ERICH VADEN ET AL. (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1778 OWEN, GLORIA V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1779 PACIFC GAS AND ELECTRIC CO V. FERC 18-1207 | FERC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1780 PACIFIC BELL (VACAVILLE) V. PG&E FCM159328 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1781 PACIFIC BELL TELEPHONE COMPANY (BAKERSFIELD) V. PG&E BCL-17-011478 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1782 PACIFIC BELL TELEPHONE COMPANY LOW WIRE CLAIMS (PRE-LIT MATTER) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1783 PACIFIC GAS AND ELECTRIC COMPANY ER18-1252-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1784 PACIFIC GAS AND ELECTRIC COMPANY ER18-694-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1785 PACIFIC GAS AND ELECTRIC COMPANY ER18-408-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1786 PACIFIC GAS AND ELECTRIC COMPANY ER19-746-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1787 PACIFIC GAS AND ELECTRIC COMPANY ER18-656-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1788 PACIFIC GAS AND ELECTRIC COMPANY ER19-503-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1789 PACIFIC GAS AND ELECTRIC COMPANY ER18-333-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1790 PACIFIC GAS AND ELECTRIC COMPANY ER18-2459-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1791 PACIFIC GAS AND ELECTRIC COMPANY ER18-2316-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1792 PACIFIC GAS AND ELECTRIC COMPANY ER18-2313-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1793 PACIFIC GAS AND ELECTRIC COMPANY ER18-2207-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1794 PACIFIC GAS AND ELECTRIC COMPANY ER18-468-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1795 PACIFIC GAS AND ELECTRIC COMPANY ER19-327-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1796 PACIFIC GAS AND ELECTRIC COMPANY ER19-866-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1797 PACIFIC GAS AND ELECTRIC COMPANY ER19-609-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1798 PACIFIC GAS AND ELECTRIC COMPANY ER18-503-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1799 PACIFIC GAS AND ELECTRIC COMPANY ER19-51-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1800 PACIFIC GAS AND ELECTRIC COMPANY ER18-198-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1801 PACIFIC GAS AND ELECTRIC COMPANY ER18-382-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1802 PACIFIC GAS AND ELECTRIC COMPANY ER19-432-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1803 PACIFIC GAS AND ELECTRIC COMPANY ER19-944-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1804 PACIFIC GAS AND ELECTRIC COMPANY ER19-452-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1805 PACIFIC GAS AND ELECTRIC COMPANY ER18-987-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1806 PACIFIC GAS AND ELECTRIC COMPANY ER18-423-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1807 PACIFIC GAS AND ELECTRIC COMPANY ER19-451-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1808 PACIFIC GAS AND ELECTRIC COMPANY ER19-868-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1809 PACIFIC GAS AND ELECTRIC COMPANY ER18-2052-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1810 PACIFIC GAS AND ELECTRIC COMPANY ER18-828-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1811 PACIFIC GAS AND ELECTRIC COMPANY ER19-13-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1812 PACIFIC GAS AND ELECTRIC COMPANY ER19-201-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1813 PACIFIC GAS AND ELECTRIC COMPANY ER19-241-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1814 PACIFIC GAS AND ELECTRIC COMPANY ER19-290-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1815 PACIFIC GAS AND ELECTRIC COMPANY ER18-859-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1816 PACIFIC GAS AND ELECTRIC COMPANY ER19-384-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1817 PACIFIC GAS AND ELECTRIC COMPANY ER19-805-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1818 PACIFIC GAS AND ELECTRIC COMPANY ER18-971-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1819 PACIFIC GAS AND ELECTRIC COMPANY ER18-2117-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1820 PACIFIC GAS AND ELECTRIC COMPANY ER18-1102-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1821 PACIFIC GAS AND ELECTRIC COMPANY ER17-910-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1822 PACIFIC GAS AND ELECTRIC COMPANY ER17-2536-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1823 PACIFIC GAS AND ELECTRIC COMPANY ER18-1460-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1824  PACIFIC GAS AND ELECTRIC COMPANY ER19-900-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1825  PACIFIC GAS AND ELECTRIC COMPANY ER19-972-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1826  PACIFIC GAS AND ELECTRIC COMPANY ER18-790-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1827  PACIFIC GAS AND ELECTRIC COMPANY ER18-766-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1828  PACIFIC GAS AND ELECTRIC COMPANY ER18-768-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1829  PACIFIC GAS AND ELECTRIC COMPANY ER19-111-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1830  PACIFIC GAS AND ELECTRIC COMPANY ER18-1246-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1831  PACIFIC GAS AND ELECTRIC COMPANY ER19-520-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1832  PACIFIC GAS AND ELECTRIC COMPANY ER18-1263-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1833  PACIFIC GAS AND ELECTRIC COMPANY ER18-1465-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1834  PACIFIC GAS AND ELECTRIC COMPANY ER17-1735-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1835 PACIFIC GAS AND ELECTRIC COMPANY ER18-1257-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1836 PACIFIC GAS AND ELECTRIC COMPANY ER18-1621-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1837 PACIFIC GAS AND ELECTRIC COMPANY ER18-1359-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1838 PACIFIC GAS AND ELECTRIC COMPANY ER15-704-001 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1839 PACIFIC GAS AND ELECTRIC COMPANY ER17-2154-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1840 PACIFIC GAS AND ELECTRIC COMPANY ER15-735-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1841 PACIFIC GAS AND ELECTRIC COMPANY ER18-1712-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1842 PACIFIC GAS AND ELECTRIC COMPANY ER14-2529-002 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1843 PACIFIC GAS AND ELECTRIC COMPANY ER18-1713-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1844 PACIFIC GAS AND ELECTRIC COMPANY ER15-2294-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1845 PACIFIC GAS AND ELECTRIC COMPANY ER17-2181-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1846 PACIFIC GAS AND ELECTRIC COMPANY ER18-1482-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1847 PACIFIC GAS AND ELECTRIC COMPANY ER18-1735-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1848 PACIFIC GAS AND ELECTRIC COMPANY ER17-1509-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1849 PACIFIC GAS AND ELECTRIC COMPANY ER17-2406-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1850 PACIFIC GAS AND ELECTRIC COMPANY ER10-1107-005 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1851 PACIFIC GAS AND ELECTRIC COMPANY ER16-2320-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1852 PACIFIC GAS AND ELECTRIC COMPANY ER18-1334-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1853 PACIFIC GAS AND ELECTRIC COMPANY EL18-108-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1854 PACIFIC GAS AND ELECTRIC COMPANY ER17-1750-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1855 PACIFIC GAS AND ELECTRIC COMPANY EL16-47-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1856 PACIFIC INFRASTRUCTURE CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1857 PACIFIC SPECIALTY INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571651 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1858 PACIFICORP ER16-193-001 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1859 PACKARD, DEBBIE - DEMAND LETTER (PRE-LIT) | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1860 PADILLA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570950 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1861 PAGTULINGAN, TIFFANY V. PG&E, ET AL. CGC-18-564604 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1862 PALADINI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566724 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1863 PALKOSKI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571765 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1864 PALMAZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567357 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1865 PANCHEV, NICK V. PG&E (CPUC COMPLAINT) (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1866 PANCHEV, NICK V. PG&E (US DISTRICT COURT) (CHROMIUM) 5:16CV1625 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 1867 PANCHEV, NICK, ET AL. V. PG&E (US SEC COMPLAINT) (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1868 PANKEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569774 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1869 PANOCHE PPA DISPUTE V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1870 PARANJAPE, RAJESH V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1871 PARDINI ET AL. V. PG&E CORPORATION ET AL. CGC-17-563292 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1872 PARGETT 15CV41355 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1873 PARGETT, RON V. PG&E 15CV41335 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1874 PARSONS, JANIECE V. GEORGE NAGY, ET. AL. VAT-2018-8222 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | CLOSED |
| 7. 1875 PARTICIPATION OF DISTRIBUTED ENERGY RESOURCE AGGREGATIONS IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM18-9-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1876 PARTOVI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572520 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1877 PATLAND ET AL. V. PG&E CORPORATION ET AL. 17CV001454 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1878 PATTEN NATURAL GAS, INC (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1879 PAUL L. HAMILTON TRUST V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568409 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1880 PAVONE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568885 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1881 PAYNE JR., JIMMY V. KEVIN OGANS, ET AL. RG18922651 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1882 PAYNE JR., JIMMY V. KEVIN OGANS, ET AL. RG18922651 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1883 PAZDAN, SARAH | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1884 PEACOCK V. PG&E CORP. ET AL CGC-19-573276 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1885 PECK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572003 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1886 PEERY, RICHARD, ET AL. (PG&E V.) - LINE 132 112CV221342 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1887 PEGASTAFF V. CORESTAFF SERVICES LP, ET AL. CGC-09-492995 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1888 PERCY V. PG&E COMPANY, ET AL. SCV-262503 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1889 PERDOCK  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568030 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1890 PERDOCK, RUSSELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568445 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1891  PEREZ (PG&E V.) (BAUTISTA) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1892  PEREZ V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571995 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1893  PEREZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567361 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1894  PEREZ, J. V. PG&E CORPORATION ET AL. CGC-17-563329 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1895  PEREZ, JENNY | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1896  PEREZ, JUAN M. V. PG&E, ET AL. CGC-14-543168 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1897  PEREZ, LORI ANN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569550 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1898  PEREZ, PRIMITIVO VS. RAVENPREET SINGH JOHAL (CROSS COMPLAINT: RAVANPREET SINGH JOHAL V. LOUIS CORUM, ET AL.) 16CV00032 | PROPERTY MATTER | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | CLOSED |
| 7. 1899  PERKINSON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569070 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1900  PERLISS ESTATE VINEYARDS, LLC V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562648 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1901  PERRAULT V. NG (GHOSTSHIP) RG17884460 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1902 PERRY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572076 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1903 PERRY V. PG&E CORPORATION ET AL. CGC-18-564152 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1904 PERRY, SHANE V. PG&E MSC18-00283 | OTHER BUSINESS MATTERS | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | CLOSED |
| 7. 1905 PERSONAL NETWORK COMPUTING, INC. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570687 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1906 PERSONS V. PG&E CORP. ET AL. 19CV00281 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1907 PETERSON JR., JAMES V. CERTAINTEED CORPORATION, ET AL. CGC-17-276643 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1908 PETERSON JR., JAMES V. CERTAINTEED CORPORATION, ET AL. CGC-17-276643 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1909 PETERSON V. PG&E CORPORATION ET AL. CGC-18-564454 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1910 PETERSON V. PG&E CORPORATION ET AL. CGC-18-571088 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1911 Petition of California Solar & Storage Association, California Energy Storage Association (CESA), Enel X, ENGIE Services, ENGIE Storage, OHMConnect, Inc., Solar Energy Industries Association (SEIA) and STEM, Inc. to dopt, Amend or Repeal a Regulation Purs P1811004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1912 PETITION OF NERC FOR PROPOSED RELIABILITY STANDARDS CHANGE, PROMPTED RULEMAKING RM16-22-000 | CPUC PROCEEDING | FERC/NERC ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1913 PETITION TO ADOPT, AMEND OR REPEAL A REGULATION PURSUANT TO PUB. UTIL. CODE SECTION 1708.5. P1809001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1914 PG&E ANNUAL REPORT OF NATURAL GAS TRANSACTIONS FERC FORM 552 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1915 PG&E GAS TARIFF AMENDMENT PR18-67-001 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1916 PG&E V. ADAM J. MCNULTY AND LUCILLE J. MCNULTY, TRUSTEES OF THE MCNULTY FAMILY LIVING TRUST; WESTERN RESOURCES TITLE; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; PARKSIDE LENDING, INC. RG17887443 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1917 PG&E V. ANDREW M. KLEIBER; MARISA T. MULLADI-KLEIBER; CHICAGO TITLE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RPM MORTGAGE, INC. RG17887102 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1918 PG&E V. BRIAN T. HOWE; STEPHEN J. NORMAN, TRUSTEE OF THE STEPHEN J. NORMAN REVOCABLE TRUST, DATED FEBRUARY 23, 2005; CITY OF ROCKLIN SCV0040815 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1919 PG&E V. CAISO EL04-103-005 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1920 PG&E V. CALEB W. CLINTON; MARIAH E. ELY; CITY OF ROCKLIN SCV0040813 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1921 PG&E V. DF PROPERTIES; GARY SHARP SCV0035649 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 1922 PG&E V. GREENPORT ENERGY PARK, LLC, FIRST AMERICAN TITLE COMPANY, CHANDULAL K. PATEL AND GEETA C. PATEL, TRUSTEES OF THE C & G PATEL FAMILY TRUST FCS052044 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | CLOSED |
| 7. 1923 PG&E V. JAMES WALTER JOSEPHS AND CAROL BLAKE JOSEPHS, AS TRUSTEES UNDER THE JOSEPHS FAMILY TRUST, DATED SEPTEMBER 20, 2016; MORTGAGE ELECTRIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR LENDER UMPQUA BANK; TANAYA HARTZOG; LATWANYA HARTZOG FCS052005 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1924 PG&E v. Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING; and DOES 1 through 100, inclusive (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FAR BCV-15-101623-TSC | OTHER BUSINESS MATTERS | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1925 PG&E V. JOHN J. GUERRA, JR. SUCCESSOR TRUSTEE OF THE CYRIL G. BARBACCIA IRREOVCABLE TRUST DATED DECEMBER 15, 1976; AGNES C. CONLEY; SALLY S. TAKETA SCV0035650 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1926 PG&E V. JOHN L. HANSEN, TRUSTEE OF THE JOHN L. HANSEN REVOCABLE TRUST DATED JULY 24, 2000; WFG TITLE INSURANCE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; CASHCALL, INC. RG17887206 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1927 PG&E V. JOINER LIMITED PARTNERSHIP SCV0040156 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1928 PG&E V. KV SIERRA VISTA LLC SCV0039709 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 1929 PG&E V. MARIO OLIVEROS, JR.; PHOEBE WONG-OLIVEROS; OLD REPUBLIC TITLE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RPM MORTGAGE, INC.; JPMORGAN CHASE BANK, N.A. RG17887360 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1930 PG&E V. OWENS-BROCKWAY GLASS CONTAINER, INC. RG18924205 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1931 PG&E V. SAN JOAQUIN LOCAL AGENCY FORMATION COMMISSION AND SOUTH SAN JOAQUIN IRRIGATION DISTRICT C086008 | OTHER BUSINESS MATTERS | COURT OF APPEAL, THIRD APPELLATE DISTRICT 914 CAPITOL MALL, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1932 PG&E V. THOMAS E. ARENS, SR. FCS051871 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1933 PG&E'S HUMBOLDT DIVISION (6/18/2018 - 6/22/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1934 PG&E'S LOS PADRES DIVISION (8/20/2018 - 8/23/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1935 PG&E'S NORTH BAY DIVISION (3/5/2018 - 3/9/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1936 PG&E'S SIERRA DIVISION (4/16/2018 - 4/20/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1937 PG&E'S SONOMA DIVISION (5/14/2018 - 5/18/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1938 PG&E'S VACA-DIXON HQ (11/5/2018 - 11/9/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1939 PHELEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569902 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1940 PHILADELPHIA INDEMNITY INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00248027 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1941 PHILLIPS LUMINEDS II (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1942 PHILLIPS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571612 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1943 PHILLIPS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570709 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1944 PICOT, ANGELIQUE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1945 PIERCE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568727 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1946 PIKE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569565 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1947 PINECREST MOBILE HOME PARK, LLC V. PG&E CORP. ET AL. 19CV00284 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1948 PITTORE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571834 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1949 PLOTKIN V. SIU NG (GHOSTSHIP) RG17850334 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 218 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1950 POLIZZIANI V. PG&E CORP. ET AL. CGC-19-572906 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1951 POLK V. PG&E CORP. ET AL. 19CV00194 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1952 PORTER V. NG (GHOSTSHIP) RG17860470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1953 PORTER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571833 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1954 PORTIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571758 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1955 POSADA, ROSEMARY V. PG&E, ET AL. STK-CV-UPI-2018-6583 | PERSONAL INJURY | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | CLOSED |
| 7. 1956 POSADA, ROSEMARY V. PG&E, ET AL. STK-CV-UPI-2018-6583 | PERSONAL INJURY | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1957 POTTER, RAYMOND V. GENERAL ELECTRIC, ET AL. CGC-18-276659 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1958 POTTER, RAYMOND V. GENERAL ELECTRIC, ET AL. CGC-18-276659 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1959 POUNDS V. PG&E CORP. ET AL. CGC-19-573304 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1960 POUNDSTONE ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261698 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1961  POWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567350 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1962  POWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568933 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1963  POWELL, JOSHUA V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1964  POWELL, LADONNA D. V. PG&E, ET AL. CGC16554192 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1965  PREIMESBERGER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562753 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1966  PREMIER TANK, INC., V. PACIFIC GAS & ELECTRIC CO., ET AL. CIVDS 1819234 | OTHER BUSINESS MATTERS | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 1967  PREMIER TANK, INC., V. PACIFIC GAS & ELECTRIC CO., ET AL. M104914 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 1968  PRESTIDGE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568807 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1969  PRIESS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569913 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1970  PROGRESSIVE CASUALTY INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1971  PROPERTY & CASUALTY (GIANFORTUNE) V. PG&E CORPORATION 17CECL08255 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1972 PRUETT, THOMAS V. CERTAINTEED, ET AL. RG16830943 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1973 PURDY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567459 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1974 PURSER, DEBRA V. SHELL OIL COMPANY, ET AL. CGC-18-276660 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1975 QA-GEAR, LLC V. PG&E CGC-17-562682 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1976 QBE INSURANCE CORP. V. PG&E CORP. ET AL. CGC-19-573404 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1977 QBE INSURANCE CORPORATION V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1978 QUAMMEN. V. PG&E CORP. ET AL CGC-18-571281 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1979 QUIJANO  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568043 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1980 QUIJANO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568043 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1981 QUINN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567507 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1982 QUINT V. PG&E CORP. ET AL. 19CV00310 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1983 RAFFAINI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571836 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1984 RAHMN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569757 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1985 RAM, KRISHAN V. PG&E 34-2018-00231905 | EMPLOYMENT MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 1986 RAM, SHRI V. PG&E 17CV313399 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1987 RAMIREZ, ANGELA | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1988 RAMIREZ, JOHN, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:2016CV00680 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1989 RAMPONI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569195 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1990 RAMSEY, JEFFREY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568789 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1991 RASOULI ET AL. V. PG&E CORPORATION ET AL. CGC-17-563006 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1992 RASTELLI V. PG&E CORP. ET AL. CGC-19-573344 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1993 RAVEN, SCOTT, ET AL.  V. JENNIFER HODGES, ET AL. 18CV000258 | WILDFIRE | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 222 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1994 RAVEN, SCOTT, ET AL. V. JENNIFER HODGES, ET AL. 17CV01751 | PERSONAL INJURY | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST, #B, GLENN COUNTY, CA | OPEN/PENDING |
| 7. 1995 RECORD V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572077 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1996 RECORD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570610 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1997 RECOVERY CLAIM AGAINST ARB | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1998 RECTOR V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569992 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1999 REED V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571608 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2000 REEL, JUDITH V. RED MILJEVICH, ET AL. 18 CV 321868 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2001 REEVES V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572604 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2002 REFINEMENTS TO HORIZONTAL MARKET POWER ANALYSIS FOR SELLERS IN CERTAIN REGIONAL TRANSMISSION ORGANIZATION AND INDEPENDENT SYSTEM OPERATOR MARKETS RM19-2-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2003 REFORM OF GENERATOR INTERCONNECTION PROCEDURES AND AGREEMENTS RM17-8-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2004 REILLY, LAURA, ET AL. V. PG&E CGC-18-578108 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2005 REINELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567458 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2006 REINERT V. PG&E CORP. ET AL CGC-18-571432 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2007 REISACHER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570972 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2008 REISNER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568292 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2009 RELIABILITY TECHNICAL CONFERENCE AD18-11-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2010 REMINGTON, BRUCE V. PG&E, ET AL DR180635 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, ROOM 325, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 2011 REMINGTON, BRUCE V. PG&E, ET AL DR180635 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 2012 RENEAU, ALIF V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2013 RESIDENCE MUTUAL INSURANCE COMPANY ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571077 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2014 REYDA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571070 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2015 REYDA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570637 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2016 REYNOLDS V. PG&E CORPORATION, ET AL. SCUK-CVG-18-70448 | WILDFIRE | MENDOCINO COUNTY SUPERIOR COURT 700 S. FRANKLIN STREET, #144, FORT BRAGG, CA 95437, USA | OPEN/PENDING |
| 7. 2017 REYNOSO, M ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261587 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2018 REYNOSO, S ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562755 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2019 RHODES, SHEILA V. PG&E, ET AL. RG17-877412 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2020 RICHARD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569963 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2021 RICHARDS, HELEN V. PG&E, ET AL. 2012448 | PROPERTY MATTER | STANISLAUS COUNTY SUPERIOR COURT 800 11TH ST, MODESTO, CA 95354 | OPEN/PENDING |
| 7. 2022 RICHARDS, JOHN C. V. PG&E (USDC) (CHROMIUM) | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2023 RICHARDS, ROBERT, ET AL. V. PG&E, ET AL. (USDC)(CHROMIUM) 5:16CV2069 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2024 RICHMOND, PAMELA V. PG&E 34-2018-00240180 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2025 RICHTER V. PG&E CORP. ET AL. CGC-19-572922 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2026 RICKABY V. PG&E CORP. ET AL. CGC-19-573256 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2027 RIEBELING, ADOLFO, ET AL. V. PG&E, ET AL. (US DISTRICT) (CHROMIUM) 2:16CV2312 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2028 RIGNEY, TIMOTHY | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2029 RING V. PG&E CORP. ET AL. CGC-19-573261 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2030 RIOS V. PG&E CORP. ET AL. 19CV00322 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2031 RIVAS, DANIEL | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2032 RIVERPORT INSURANCE CO. V. PG&E CORP. ET AL. CGC-19-573406 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2033 ROBERDS V. PG&E CORP ET AL. CGC-18-571988 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2034 ROBERSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2035 ROBERTS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568245 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2036 ROBERTS, HENRY, ET AL., V PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2037 ROBERTSON ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562809 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2038 ROBINSON FAMILY FARMS (PG&E V.) | WILDFIRE | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |

**Part 3:**          Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2039 ROBINSON, BRENDA V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2040 ROBINSON, GLORIA V. COUNTY OF ALAMEDA (CROSS COMPLAINT: NORTHERN CA SEVENTH-DAY ADVENTISTS, ET AL. V. PG&E HG17874003 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2041 ROBINSON, GLORIA V. COUNTY OF ALAMEDA (CROSS COMPLAINT: NORTHERN CA SEVENTH-DAY ADVENTISTS, ET AL. V. PG&E CROSS COMPLAINT: HG17874003 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2042 ROBINSON, GLORIA V. COUNTY OF ALAMEDA (CROSS COMPLAINT: NORTHERN CA SEVENTH-DAY ADVENTISTS, ET AL. V. PG&E PLAINTIFF:  MARK MANDEL HG17874003 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2043 ROCHA, KATHLEEN V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | CLOSED |
| 7. 2044 RODRIGUES V. PG&E CORP ET AL. CGC-18-571522 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2045 RODRIGUEZ, CYNTHIA | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2046 ROESEL, MARISOL | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2047 ROGERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570708 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2048 ROMAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571837 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2049 ROOS V. PG&E CORP. ET AL. CGC-17-573278 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2050 RORICK, HUCK (PG&E V.) (LINE 21E) (COSTS ONLY) SC-UK-CV-G-0066534-000 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2051 RORICK, HUCK (PG&E V.) (LINE 21E) (LABOR ONLY) SC-UK-CV-G-0066534-000 | PROPERTY MATTER | MENDOCINO COUNTY SUPERIOR COURT 700 S FRANKLIN ST # 144, FORT BRAGG, CA 95437 | OPEN/PENDING |
| 7. 2052 ROSA. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569756 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2053 ROSCOE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569892 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2054 ROSENBAUM V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572035 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2055 ROSENBERG, JORDAN V. PG&E, ET AL. CGC-17-560961 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2056 ROSENBERG, JORDAN V. PGE ET AL CGC-17-560961 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2057 ROWE, JONATHAN, ET AL. V. FRANCES TODD, INC., ET AL. (CROSS COMPLAINT: TODD, FRANCES, ET AL. V. PG&E) RG14742991 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2058 RUBY PIPELINE TARIF UPDATE RP19-593-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2059 RUBY PIPELINE TARIF UPDATE RP18-518-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2060 RUBY PIPELINE TARIFF RATE ADJUSTMENT RP18-862-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 228 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2061 RUCKMAN, GLORIA V. BIG N DEEP AG DEVELOPMENT, ET AL. BCV-15-101699 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2062 RUDNANSKY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568733 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2063 RUDOLPH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567505 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2064 RUIZ ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562251 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2065 RUIZ V. NG (GHOSTSHIP) RG17877854 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2066 RUIZ V. PG&E CORP. ET AL. 19CV00308 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2067 RULEMAKING REGARDING WHETHER, OR SUBJECT TO WHAT CONDITIONS, THE SUSPENSION OF DIRECT ACCESS MAY BE LIFTED CONSISTENT WITH ASSEMBLY BILL 1X AND DECISION 01-09-060. R0705025 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2068 RUMBERG V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572034 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2069 RUNNELS V. NG (GHOSTSHIP) RG17860700 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2070 RUSH 15CV41261 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2071 RUSH, RICHARD V. PG&E 15CV41261 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2072 RUSH; ADAIR; AHMED 15CV41261; 16CV41876; 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2073 RUSH; ANSEL 15CV41261; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2074 RUSH; BOLTON 15CV41261; 16CV41635 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2075 RUSH; TISHER 15CV41261 & 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2076 RUSSELL V. NG (GHOSTSHIP) RG17872021 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2077 RUSSO, WAYNE V. PG&E CORP ET AL. HG18930470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2078 RUSSO, WAYNE V. PG&E CORP., ET AL. HG18930470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2079 RYAN, JEROME V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570170 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2080 SACCOMANNO, VINCENT V. PG&E, ET AL. CGC-11-516420 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2081 SACKS CGC-15-549334 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 2082 SACRAMENTO AREA FLOOD CONTROL AGENCY V. CAROL J. JOHNSON, ET AL. 34-2019-00248521 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2083 SACRAMENTO REGIONAL TRANSIT DISTRICT (PG&E V.) (COSTS ONLY) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 230 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2084 SACRAMENTO REGIONAL TRANSIT DISTRICT (PG&E V.) (LABOR ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2085 SAGER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567362 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2086 SALES AND USE TAX AUDIT, FOR THE PERIOD 7/1/2011 TO 12/31/2015 A208563 | AUDIT - TAX | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION TWO RINCON CENTER, 121 SPEAR STREET, SUITE 460, SAN FRANCISCO, CA 94105-1584 | OPEN/PENDING |
| 7. 2087 SALISBURY'S BACK HOE SERVICE (PG&E V.) STK-CV-UPI-2016-2931 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 2088 SALOMON, KENNETH V. PG&E 418CV001346 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, NAPA, CA 94559 | OPEN/PENDING |
| 7. 2089 SALOMON, KENNETH V. PG&E 418CV001346 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 2090 SAMMOUR, JAY V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2091 SAN ANDREAS FIRE | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2092 SAN DIEGO GAS & ELECTRIC CO.V.SELLERS OF ENERGY AND ANCILLARY SERVICES INTO MARKETSOPERATED BY THE CALIFORNIA INDEPENDENT SYSTEMOPERATOR AND THE CALIFORNIA POWEREXCHANGE, ET AL. EL02-71-048 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2093 SAN DIEGO GAS & ELECTRIC COMPANY ER19-221-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2094 SAN DIEGO GAS & ELECTRIC COMPANY V. SELLERS OF ENERGY AND ANCILLARY SERVICES EL00-95-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2095 SAN DIEGO GAS AND ELECTRIC COMPANY EL15-103-001 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2096 SAN JOAQUIN RIVER/KERCKHOFF DAM THIRD PARTY INCIDENT | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2097 SAN JOSE HOUSE FIRE (SUBRO CLAIM) N/A | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2098 SAN JOSE HOUSE FIRE (SUBRO CLAIM) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2099 SAN JOSE NEUROSPINE V. PG&E RG18914468 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2100 SANCHEZ ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262037 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2101 SANCHEZ FAMILY, ET AL. V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2102 SANCHEZ, DANIEL V. PG&E CORPORATION ET AL. CGC-18-569310 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2103 SANCHEZ, STEVE V. DAVEY, TREE EXPERT COMPANY, ET AL. C18-01561 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2104 SANCHEZ, STEVE V. THE DAVEY TREE EXPERT CO., ET AL. C18-01561 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 729 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2105 SANCHEZ, TERESA ALVAREZ | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2106 SANCHEZ, TERESA ALVAREZ V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2107 SANTA CLARA (COUNTY OF) V. HUMBERTO G. RINCON, ET AL. 16CV293106 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2108 SANTA CLARA (COUNTY OF) V. OAK MEADOW PLAZA, ET AL. (APN: 676-15-028) 16CV293110 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2109 SANTA CLARA V. OAK MEADOW PLAZA, ET AL. (APN: 676-15-027) 16CV293112 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2110 SANTA CLARA VALLEY TRANSPORTATION AUTHORITY V. JAMES CHUNG, ET AL. 16CV292568 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2111 SANTA CLARA VALLEY TRANSPORTATION AUTHORITY V. JATINDER MAHAJAN, ET AL. 16CV292574 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2112 SAPINSKI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568447 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2113 SARALE, WILLIAM R., ET AL. V. PG&E, ET AL. 2:14-AT-01375 | PROPERTY MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2114 SARASWATI, SWAMI SHRADDHANANDA V. CITY OF BERKELEY, ET AL. 17-CW-04940-MMC | PROPERTY MATTER | NORTHERN DISTRICT COURT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2115 SARASWATI, SWAMI SHRADDHANANDA V. CITY OF BERKELEY, ET AL. 17-4940 EDL | PERSONAL INJURY | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2116 SARATOGA (CITY OF) V. SAN JOSE WATER COMPANY, ET AL. 17CV312271 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2117 SARGIS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568391 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2118 SARNEVESHT, BOBBY. V. PG&E ET AL.<br>114 CV268466 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2119 SARWARI, MOHAMMAD SEDIQ V. PG&E, ET AL.<br>34-2014-00170581 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT<br>301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2120 SAUTTER, KEITH VS. CERTAINTEED, ET AL.<br>RG18896031 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2121 SAVE OROVILLE TREES COMMITTEE V. CITY OF OROVILLE, ET AL.<br>163550 | PROPERTY MATTER | BUTTE COUNTY SUPERIOR COURT<br>1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 2122 SAVIEZ VINEYARD MANAGEMENT, INC. V. PG&E CORPORATION ET AL.<br>CGC-18-563881 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2123 SCAGGS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567359 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2124 SCATUDO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568248 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2125 SCHAFFER, BARBARA, ET AL. V. HONEYWELL INTERNATIONAL INC., ET AL.<br>CGC17276594 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2126 SCHEIN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-19-572522 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2127 SCHERBA V. PG&E CORP. ET AL.<br>CGC-19-573188 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2128 SCHERMEISTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567456 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 234
of 273

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2129 SCHERMER, GAIL V. PG&E 17CV01751 | PERSONAL INJURY | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST # B, GLENN COUNTY, CA | OPEN/PENDING |
| 7. 2130 SCHERMER, GAIL V. PG&E 17CV01751 | PERSONAL INJURY | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST, #B, GLENN COUNTY, CA | OPEN/PENDING |
| 7. 2131 SCHNEIDER, JUDITH (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) CV15-1273 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2132 SCHROCK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-561983 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2133 SCHULTZ, JANET V. PG&E (CHROMIUM) 5:2016CV00689 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2134 SCHWAGER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569999 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2135 SCHWANK ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. SCV-262695 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2136 SCHWEBEL, JAROD MITCHELL V. CHARTER COMMUNICATIONS, ET AL. BCV17100487 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | CLOSED |
| 7. 2137 SCIUME, MICHAEL, ET AL. V. CRANE CO., ET AL. CGC-18-276709 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2138 SCIUME, MICHAEL, ET AL. V. CRANE CO., ET AL. CGC-18-276709 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2139 SCOTT, AUDRA V. CITY OF SALINAS, ET AL. 18CV004032 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |

**Part 3:**    Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2140 SCOTT, AUDRA V. CITY OF SALINAS, ET AL. 18CV004032 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | CLOSED |
| 7. 2141 SCOTT, AUDRA V. CITY OF SALINAS, ET AL.   CROSS-COMPLAINT (SALINAS): CITY OF SALINAS 18CV004032 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2142 SCOTT, PEARL V. PG&E, ET AL. CGC16554390 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2143 SCOTTSDALE INSURANCE CO. (WEBER) V. PG&E MCV077865 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2144 SCOTTSDALE INSURANCE CO. (WEBER) V. PG&E MCV077865 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | CLOSED |
| 7. 2145 SCROGGINS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567443 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2146 SEALS V. PG&E CORP. ET AL. 19CV00059 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2147 SEGURA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571963 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2148 SEIFER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571838 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2149 SENICERO, GABRIEL V. ERIC ORLANDO BORGEN, ET AL. CGC-18-594790 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2150 SENICERO, GABRIEL V. ERIC ORLANDO BORGEN, ET AL. CGC18564790 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2151 SENTINEL INSURANCE COMPANY (CHEN) V, PG&E 17CV305551 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2152 SF BART DISTRICT V. PPF INDUSTRIAL WHIPPLE ET AL. RG 13708269 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 2153 SF BART DISTRICT V. PPF INDUSTRIAL WHIPPLE ET AL. RG 13708269 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2154 SHAHMIRZA, AMIR, ET AL. V. PG&E CORP. 18CIV06064 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2155 SHAMI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566287 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2156 SHAPIRO ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566416 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2157 SHARIF, FARID V. PG&E RG17874989 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2158 SHARON HEIGHTS GOLF AND COUNTRY CLUB, ET. AL (PG&E V.) (LINE 109) (COSTS ONLY) CIV 527657 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2159 SHAUGHNESSY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570875 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2160 SHEEHAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570946 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2161 SHEETMETAL & ASSOCIATES V. PG&E RG18907027 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2162 SHELDON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572058 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2163 SHELL (PG&E V.) (SHELL POND PROPERTY) - UNDER RESERVE (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2164 SHELL (PG&E V.) (SHELL POND PROPERTY) - UNDER RESERVE (LABOR ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2165 SHENOUDA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572072 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2166 SHEPHERD V. PG&E CORPORATION ET AL. CGC-18-568327 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2167 SHER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568985 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2168 SHERIDAN, KELLY V AT&T, ET AL. | CIVIL | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2169 SHILOH IV PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2170 SHULMAN, LAWRENCE | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2171 SIGISMUND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570149 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2172 SILBERBERG V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571764 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2173 SILVAS ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-17-562460 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2174 SILVERSTEIN, ARTHUR (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2175 SIMI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568213 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2176 SIMMONS ET AL. V. PG&E CORPORATION ET AL. CGC-17-562953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2177 SIMMONS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567546 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2178 SIMMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567353 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2179 SIMONETTI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566948 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2180 SIMONSON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567344 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2181 SIRVATKA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569956 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2182 SIZEMORE, JAMES V. REILLY-BENDTON CO., INC., ET AL. 2016-06452 | OTHER BUSINESS MATTERS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS 421 LOYOLA AVE #402, NEW ORLEANS, LA 70112 | OPEN/PENDING |
| 7. 2183 SIZEMORE, JAMES V. REILLY-BENDTON CO., INC., ET AL. 2016-06452 | OTHER BUSINESS MATTERS | LOUISIANA DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112 | OPEN/PENDING |
| 7. 2184 SKONDIN, RAVIN V. PG&E (YUBA CITY GAS INCIDENT) CGC18570858 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2185 SLAUGHTERBACK, JUANITA, AT AL. V. CERTAINTEED CORPORATION, ET AL. CGC-17-276635 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2186 SLIFKOFF 15CV41194 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2187 SLOCUM V. SIU NG (GHOSTSHIP) RG17854977 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2188 SLYVESTER, BETTY ANN V. PG&E, ET AL. RG18894266 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2189 SLYVESTER, BETTY ANN V. PG&E, ET AL. | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2190 SMARTMETER GAS MODULE INVESTIGATION (LABOR ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2191 SMARTMETERS FAIRFAX AND SEBASTOPOL TRO | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2192 SMITH (AMENDED) CGC-15-548611 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 2193 SMITH V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570877 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2194 SMITH V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571468 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2195 SMITH, DAVID V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568786 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2196 SMITH, ET AL. V. PG&E COMPANY, ET AL. CGC-18-566841 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2197 SMITH, JASON PAUL V. HARRIS, MARK LEE, PG&E, ET AL. CVCS17-0001770 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2198 SMITH, JASON V. PG&E CGC-15-548611 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2199 SMITH, KENDALL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567449 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2200 SMITH, RICHARD | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2201 SMUD CO-OWNERSHIP AGREEMENT ISSUES (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2202 SMYLIE V. PG&E CORPORATION, ET AL. SCV-262539 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2203 SNOW V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567028 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2204 SNOW V. PG&E CORP. ET AL. CGC-19-572724 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2205 SNYDER, MAX V. PG&E CGC-17-559281 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2206 SOCO MUSIC COALITION INC. ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568796 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2207 SOLIS, LUIS MANUEL, ET AL. V. PG&E BCV-19-100109 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2208 SOLLID, ALAN V. PG&E, ET AL. 181348 | PROPERTY MATTER | SHASTA COUNTY SUPERIOR COURT 1500 COURT ST, REDDING, CA 96001 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2209 SOLOMON, ROBERT, ET AL. V. PG&E, ET AL. 17CF12167 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2210 SOMMERS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569754 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2211 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (TAKING CLAIM) C286319 AND C086008 | PROPERTY MATTER | THIRD APPELLATE COURT 95TH 7TH STREET, SAN FRANCISO, CA 94103 | OPEN/PENDING |
| 7. 2212 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (TAKING CLAIM) C286319 AND C086008 | PROPERTY MATTER | THIRD APPELLATE COURT 914 CAPITOL MALL, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2213 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (TAKING CLAIM) STK-CV-VED-2016-6638 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 2214 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (V. LAFCO) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2215 SOUTH SAN JOAQUIN IRRIGATION DISTRICT V. PG&E C086319 | OTHER BUSINESS MATTERS | COURT OF APPEAL, THIRD APPELLATE DISTRICT 914 CAPITOL MALL, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2216 SOUTH SUTTER LLC (PG&E V.) CVCS 14-2376 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 2217 SOUTHARD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566157 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2218 SOUTHERN CALIFORNIA EDISON COMPANY ER11-3697-007 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2219 SOUTHERN CALIFORNIA EDISON COMPANY ER18-169-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2220 SOUTHERN CALIFORNIA EDISON COMPANY EL17-63-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 242 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2221 SOUTHERN CALIFORNIA EDISON COMPANY EL18-44-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2222 SOUTHERN CALIFORNIA EDISON COMPANY ER18-370-002 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2223 SOUTHERN CALIFORNIA EDISON COMPANY, ET AL. AC19-19-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2224 SOUTHERN CALIFORNIA GAS LEAK CASES | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2225 SOUTHERN HUMBOLDT COMMUNITY HEALTHCARE V. JOYCE PETERSEN, ET AL. (CROSS: PETERSEN V. SOUTHERN HUMBOLDT, ET AL.) DR140274 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, ROOM 325, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 2226 SOUTHWICK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569957 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2227 SPECKERT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570269 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2228 SPINDEL, JONATHAN V. PG&E BC676660 | EMPLOYMENT MATTER | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 2229 SPINDEL, JONATHON V. PG&E BC676660 | EMPLOYMENT MATTER | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 2230 STAHR-GEASLAND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570683 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2231 STALCUP V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570128 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2232 STANLEY, DARRIN (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2233 STARR, MICHAEL V. CRANE CO., ET AL. CGC-17-276640 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2234 STARSKI, EDWARD V. PG&E CV417796 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2235 STATE FARM 15CV41266 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2236 STATE FARM (CHAN) V. CAMERON KAHL, ET AL. RG18908201 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2237 STATE FARM (GARVIE) V. PG&E, ET AL. 34-2013-00155759 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2238 STATE FARM (HARRIS) V. PG&E, ET AL. MCV 067659 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2239 STATE FARM (HORSTKAMP) V. LOGGERS UNLIMITED, ET AL. (CROSS COMPLAINT: GUTIERREZ, JOSE V. PG&E) CVL61570 | PROPERTY MATTER | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 2240 STATE FARM (HORSTKAMP) V. LOGGERS UNLIMITED, ET AL. (CROSS COMPLAINT: GUTIERREZ, JOSE V. PG&E) CVL61570 | PROPERTY MATTER | TUOLUMNE COUNTY SUPERIOR COURT 42 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 2241 STATE FARM (LEE CLARK) V. PG&E CVCS17-0002533 | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2242 STATE FARM (SMITH) V. PG&E **NORTH BAY FIRE LAWSUIT OPENED IN ERROR-SEE MATTER # 1706991 CU18-082905 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 244 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2243 STATE FARM (STOLFO) V. ROBERT PARKS, ET AL.<br>CGC18572315 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2244 STATE FARM (VERMILYER) V. PACIFIC GAS AND ELECTRIC COMPANY<br>19CV000203 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT<br>240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2245 STATE FARM (VERMILYER) V. PACIFIC GAS AND ELECTRIC COMPANY<br>19CV000203 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT<br>240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2246 STATE FARM GENERAL INSURANCE COMPANY ET AL V. PG&E CO. ET AL.<br>34-2018-00247024 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2247 STATE FARM GENERAL INSURANCE COMPANY ET AL. V. PACIFIC GAS ANDELECTRIC COMPANY ET AL.<br>CGC-17-563184 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2248 STATE FARM INS. COMPANY V. PG&E<br>15CV41266 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2249 STATE NATIONAL INSURANCE COMPANY V. PG&E CORP. ET AL.<br>SCV-263827 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2250 STATE NATIONAL INSURANCE COMPANY V. V. PG&E CORP. ET AL.<br>34-2019-00248770 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2251 STATEWIDE UTILITY (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2252 STEEL V. PG&E CORPORATION ET AL.<br>18CV000030 | WILDFIRE | NAPA COUNTY SUPERIOR COURT<br>825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 2253 STEELE V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-564640 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2254 STEELE-PAYNE V. PG&E CORP. ET AL. 19CV00299 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2255 STEERS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571884 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2256 STERLING CAPITAL PARTNERS ET AL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568251 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2257 STERLING V. PG&E  COMPANY, ET AL. CGC-18-566297 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2258 STEVEN PELLY AND BARBARA PELLY, COMPLAINANTS VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT. [FOR UNLAWFUL GAS SERVICE DISCONNECTION] (HARD COPY FILING) C1901008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 2259 STEVENS, MONICA, ET AL. V. CITY OF FRESNO, ET AL. 18CECG04468 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2260 STEWART V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572480 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2261 STEWART, CEDRIC V. PG&E ET AL. HG13673226 | EMPLOYMENT MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2262 STEWART, OWEN V. WILLIAM O'CALLAHAN, ET AL. 34-2015-00175218 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2263 STIPECH, JEREMY V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2264 STOCKEL, JOE | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2265 STOCKTON A - WEBER PROJECT - EASEMENT MODIFICATION | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2266 STOKES 17CV742700 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2267 STONYFORD RANCH LLC (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2268 STRAJNA, DANIEL V . 3M COMPANY, ET AL. RG18898464 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2269 STRASSER V. PG&E COMPANY, ET AL. CGC-18-566786 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2270 STYLES V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569552 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2271 SUAREZ, VICTOR, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) 2:16CV2282 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2272 SUDDUTH V. PG&E COMPANY, ET AL. CGC-18-566296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2273 SUGARMAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571619 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2274 SULIGUIN, CATHERINE V. PG&E 34-2018-00246676 | EMPLOYMENT MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2275 SUMMARS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569901 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2276 SUN, XIAOTIAN AND LUO, WEI V. CSABA MESTER, ET AL. 17CV305995 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2277 SUN, XIAOTIAN V. CSABA MESTER, ET AL. 17CV305995 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2278 SUZUKI, JOANNA (ELECTRIC CONTACT ALLEGATION) | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2279 SWASEY V. PG&E CORP. ET AL. CGC-19-573258 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2280 SWEET ET AL. V. PG&E CORPORATION ET AL. CGC-18-563700 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2281 SWIFT (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2282 SYLVAN V. SIU NG (GHOSTSHIP) RG17884203 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2283 TALBERT, BRUCE AND VICKI V. OWENS-ILLINOIS, INC. ET AL. CGC-17-276632 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2284 TANDRUP ET AL. V. PG&E CORPORATION ET AL. CGC-17-562246 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2285 TANFORAN INDUSTRIAL PARK, LLC V. PG&E, ET AL. 17CIV04365 | OTHER BUSINESS MATTERS | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2286 TANG V. PG&E CORPORATION ET AL. SCV-262024 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2287 TANG, MIN V. PG&E COMPANY, ET AL. CGC-18-566624 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2288 TANOUYE V. NG (GHOSTSHIP) RG18928379 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2289 TANTI V. PG&E CORP. ET AL. CGC-19-572914 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2290 TARNUTZER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571090 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2291 TATOIAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566158 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2292 TAVARES, MARK V. INTERNATIONAL LINE BUILDERS, INC., ET AL. 17CV016 | PROPERTY MATTER | TRINITY COUNTY SUPERIOR COURT 11 COURT ST, WEAVERVILLE, CA 96093 | OPEN/PENDING |
| 7. 2293 TAVIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570632 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2294 TEACH V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569955 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2295 TEAGUE V. PG&E CORP. ET AL. 19CV00265 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2296 TEDP PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2297 TELLIER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569993 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2298 TELLY V. PG&E CORP ET AL. 18CV03994 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2299 TENNYSON ELECTRIC INC. (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2300 TESKE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569782 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2301 THE DARYL LAUPPE 2008 LLC, ET AL. (PG&E V.) (COSTS ONLY) CVCS 15-0264 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 2302 THE DARYL LAUPPE 2008 LLC, ET AL. (PG&E V.) (LABOR ONLY) CVCS 15-0264 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 2303 THE DENTISTS INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00249036 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2304 THE DENTISTS INSURANCE COMPANY V. PG&E CORPORATION ET AL. CGC-18-569156 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2305 THE NORTHFIELD INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573113 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2306 THE PRINCETON EXCESS AND SURPLUS LINES INSURANEC COMPANY V. PG&E CORP. ET AL. 19CV00292 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2307 THOMAS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261484 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2308 THOMAS V. PG&E CORP. ET AL. CGC-19-573332 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2309 THOMAS, KEVIN V. PG&E, ET AL. RG18890367 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2310 THOMAS, KEVIN V. PG&E, ET AL. CROSS (AGUILERA): RG18890367 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2311 THOMPSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570629 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2312 THOMPSON V. PG&E CORPORATION ET AL. CGC-18-564149 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2313 THOMPSON, JAMES V. PG&E CGC-15-549623 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2314 THOMPSON, KEITH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569450 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2315 THOMPSON, KEVIN, ET AL. V. PG&E CORP. CU19083433 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 2316 THOMPSON, MARGIE, ET AL. V. PG&E C1900155 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 727 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2317 THOMPSON, MARGIE, ET AL. V. PG&E CORP. C1900155 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2318 THOMPSON, SABRINA V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2319 THOMSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569891 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2320 THRONE, WILLIAM V. GENERAL ELECTRIC, ET AL. CGC-18-276708 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2321 THURLING V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570079 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2322 THURMAN, GAIL AND JOHNNY V. PG&E RG18931631 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2323 THURMAN, GAIL, ET AL. V. PG&E, ET AL. RG18931631 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2324 TICOULAT, CHRISTOPHER V. CITY OF SAN LEANDRO, ET AL. (CROSS COMPLAINT: CITY OF SAN LEANDRO V. PG&E CORP) RB17851072 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2325 TIETJEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571839 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2326 TIGER NATURAL GAS INC. V. PG&E, ET AL. 3:16CV6711 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2327 TIGER NATURAL GAS INC. V. PG&E, ET AL. 16-CV-06711-JSW | OTHER BUSINESS MATTERS | NORTHERN DISTRICT COURT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2328 TIMONEN V. SIU NG (GHOSTSHIP) RG17851540 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2329 TIRADOS, WINDERMERE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568630 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2330 TISCORNIA RANCHES, LP (PG&E V.) 12CV38707 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2331 TISHER 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2332 TISHER, STOKES 17CV742700; 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2333 TISHER; AHMED 17CV42633; 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2334 TO PAYPAL | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2335 to restructure & establish natural gas rates; modify its core aggregation & core subscription programs; obtain approval of the principals of a post-1997 core gas procurement incentive mechanism; & obtain approval of principals for disposition of its gas g A9608043 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2336 TO SIMPLIFY RATE COMPONENTS AND OTHER INFORMATION ON CUSTOMER BILLS. A0606026 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2337 TOLOMEI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567548 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2338 TOM V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567343 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2339 TOMLINSON V. PG&E CORP. ET AL. CGC-19-573272 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2340 TOPPING, STEPHANIE | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2341 TORRE, GIOVANNI V. PG&E, ET AL. CGC 16-550279 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2342 TORRES, IRMA V. PG&E, ET AL. CGC-18-564986 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2343 TOWN OF PARADISE V. ROSE KALLUNKI, ET AL. ACTION #161781 | PROPERTY MATTER | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 2344 TOXIC TORTS (CHROMIUM LITIGATION) (PARAGON - COST ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2345 TRAN V. PG&E CORPORATION ET AL. CGC-17-562665 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2346 TRANS DATA PATENT LITIGATION (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2347 TRANSMISSION LINE 118-B RUPTURE (CASTANEDA, VICTOR V. CITY OF FRESNO, ET AL.) 15CECG03067 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2348 TRANSMISSION LINE 118-B RUPTURE (COUNTY OF FRESNO V. PG&E) 15CECG02008 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2349 TRANSMISSION LINE 118-B RUPTURE (ESPINO, CARMEN V. COUNTY OF FRESNO, ET AL.) 15CECG03068 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2350 TRANSMISSION LINE 118-B RUPTURE (ESPINO, CARMEN V. COUNTY OF FRESNO, ET AL.) 15CECG03068 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2351 TRANSMISSION LINE 118-B RUPTURE (FRESNO INCIDENT) OUK, SAM : 15CECG01274 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2352 TRANSMISSION LINE 118-B RUPTURE (FRESNO INCIDENT) PLAINTIFF OUK, SAM 15 CE CG 01274 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2353 TRANSMISSION LINE 118-B RUPTURE (GARCIA, EFRAIN V. PG&E, ET AL.) 15CECG02864 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |

**Part 3:**         Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2354 TRANSMISSION LINE 118-B RUPTURE (GARCIA, EFRAIN V. PG&E, ET AL.) 15CECG02864 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2355 TRANSMISSION LINE 118-B RUPTURE (LARA, ROSARIO V. COUNTY OF FRESNO, ET AL.) 15CECG03069 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2356 TRANSMISSION LINE 118-B RUPTURE (LARA, ROSARIO V. COUNTY OF FRESNO, ET AL.) 15CECG03069 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2357 TRANSMISSION LINE 118-B RUPTURE (UNION PACIFIC RAILROAD COMPANY V. COUNTY OF FRESNO, ET AL.) 16CECG00041 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2358 TRANSMISSION LINE 118-B RUPTURE (UNION PACIFIC RAILROAD COMPANY V. COUNTY OF FRESNO, ET AL.) 16CECG00041 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2359 TRANSMISSION PLANNING WITHIN THE CAISO AD18-12-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2360 TRANSMISSION PLANNING WITHING THE CAISO AND CPUC ET AL V. PG&E AND SCE AD18-12-000 EL17-45-000 ER18-370-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2361 TRANSPORTATION SERVICES (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2362 TRAVALINI, RICHARD V. CERTAINTEED CORP., ET AL. CGC-18-276650 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2363 TRAVELERS CASUALTY INSURANCE CO. ET AL. V. PG&E CORPORATION ET AL. CGC-18-566001 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2364 TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA V. PG&E CO. ET AL 34-2019-00248032 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2365 TRAVELERS COMMERCIAL INS. COMPANY V. PG&E 16CV41581 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2366 TRAVELERS COMMERCIAL INSURANCE 16CV41581 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2367 TRAVELERS COMMERCIAL INSURANCE (INSURED OMITTED) V. PG&E, ET AL. (RAILROAD FIRE). MCV079152 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2368 TRAVELERS PROPERTY CASUALTY (EMERLING) V. PG&E 16CV299593 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2369 TRETTEVIK V. PG&E CORP. ET AL. CGC-19-573067 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2370 TRI-COUNTY (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2371 TRIPLE ATV RANCHES V. SANDRA BATEY, ET AL. (CROSS: BATEY, SANDRA V. TRIPLE ATV RANCHES, ET AL.) CU-13-00009 | OTHER BUSINESS MATTERS | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 2372 TROCHA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568964 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2373 TROPEANO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2374 TROSTLE V. PG&E CORP ET AL. 18CV03763 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

Case: 19-30088   Doc# 1459   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 256 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2375 TROTTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568246 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2376 TRUCKER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569666 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2377 TRUSTEES OF CALIFORNIA STATE UNIVERSITY, ET AL. V. PG&E, ET AL. 161356 | OTHER BUSINESS MATTERS | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 2378 TUCKER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572071 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2379 TUCKER VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-56990 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2380 TUDOR INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569486 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2381 TUDOR INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2382 TUNIS V. PG&E CORP. ET AL. CGC-19-573014 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2383 TURNER V. PG&E CORPORATION ET AL. SCV-261581 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2384 TYLER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567351 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2385 TYLER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567545 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2386 TYLER, RICHARD V. PG&E<br>CGC-15-548319 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2387 UDELL V. PG&E CORPORATION ET AL.<br>CGC-17-562666 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2388 ULSHAFER V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-571840 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2389 UNDERHILL | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2390 UNDERHILL, WILLIAM V. PG&E<br>CGC-17-561229 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2391 UNION FOR REFORM JUDAISM, INC. ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-570382 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2392 UNITED ENERGY TRADING, LLC V. PG&E (UET/CTA LITIGATION)<br>3:15-CV-2383 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2393 UNITED ENERGY TRADING, LLC V. PG&E (UET/CTA LITIGATION)<br>15 CIV.02383(RS)(SK) | OTHER BUSINESS MATTERS | NORTHERN DISTRICT COURT<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2394 UNITED FINANCIAL CASUALTY COMPANY (HAJISEYDALIZADEH) V. BRITTON ANDERSON, ET AL.<br>118-07313 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT<br>728 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2395 UNITED NATIONAL INSURANCE COMPANY ET AL. V. PG&E CORPORATION ET AL.<br>CGC-18-569106 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2396 UNITED SERVICES AUTOMOBILE ASSO.<br>15CV41275 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

Case: 19-30088    Doc# 1459    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 258 of 273

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2397 UNITED SERVICES AUTOMOBILE ASSOCIATION ET AL. V. PACIFIC GAS ANDELECTRIC COMPANY ET AL.<br>CGC-17-563183 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2398 UNITED SERVICES AUTOMOBILE ASSOCIATION V. PG&E<br>15CV41275 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2399 UNITED STATES AUTOMOBILE ASSOCIATION V. PG&E CORP. ET AL.<br>34-2018-00247013 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2400 UPLIFT COST ALLOCATION AND TRANSPARENCY IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS<br>RM17-2-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2401 URBINA, OSCAR V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM)<br>2:2016CV02699 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT<br>3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2402 URS (PG&E V.)<br>S-1500-CV-283911DRL | OTHER BUSINESS MATTERS | KERN COUNTY SUPERIOR COURT<br>1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2403 US DOL OFCCP COMPLIANCE REVIEW-PG&E, 6121 BOLLINGER CANYON ROAD, SAN RAMON, CA<br>ITEM 2A: OFCCP SCHEDULING LETTERITEM 2B: OFCCP CLOSURE LETTER | EMPLOYMENT MATTER | U.S. DEPT OF LABOR, OFFICE OF FEDERAL CONTRACT COMPLIANCE PROGRAMS (OFCCP)<br>OFCCPGREATER SAN FRANCISCO/BAY DISTRICT OFFICE, 90 - SEVENTH STREET, SUITE 18-300, SAN FRANCISCO, CALIFORNIA 94103, USA | CLOSED |
| 7. 2404 US DOL OFCCP COMPLIANCE REVIEW-PG&E, 77 BEALE ST., SAN FRANCISCO, CA<br>ITEM 1A: OFCCP SCHEDULING LETTER | EMPLOYMENT MATTER | U.S. DEPT OF LABOR, OFFICE OF FEDERAL CONTRACT COMPLIANCE PROGRAMS (OFCCP)<br>OFCCPGREATER SAN FRANCISCO/BAY DISTRICT OFFICE, 90 - SEVENTH STREET, SUITE 18-300, SAN FRANCISCO, CALIFORNIA 94103, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2405 UTHMAN, DAVID, ET AL. V. PG&E CGC-18-563652 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2406 UTILIZATION IN THE ORGANIZED MARKETS OF ELECTRIC STORAGE RESOURCES AD16-25-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2407 VALENTINE, HASSAUN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2408 VALENTINE, HASSUN V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2409 VALENZA V. PG&E CORP. ET AL 19CV00133 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2410 VALENZUELA, MARIA V. CITY OF SAN JOSE, ET AL. 17CV320998 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2411 VALERO REFINERY COMPANY CALIFORNIA VS. PG&E 2:17-CV-01350-TLN-EFB | PROPERTY MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2412 VALERO REFINERY COMPANY CALIFORNIA VS. PG&E 2:17-CV-01350-TLN-EFB | PROPERTY MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2413 VALLE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567360 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2414 VALLEJO (CITY OF) V. PG&E - UNDER RESERVE (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2415 VALLEJO (CITY OF) V. PG&E - UNDER RESERVE (LABOR ONLY) | OTHER BUSINESS MATTERS | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 2416 VAN HORN-BURNHAM, SUSAN P. V. ENVIRONMENTAL RESTORATION TECHNOLOGY, INC., ET AL. SCV0039542 | OTHER BUSINESS MATTERS | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2417 VAN NORSDALL, LISA V. PG&E, ET AL. C17-00500 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2418 VANN, DAWN V. DEPT OF TRANSPORTATION, ET AL. M104914 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2419 VANNUCCHI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569073 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2420 VARIOUS PENDING GRIEVANCES AND ARBITRATIONS UNDER THE COLLECTIVE BARGAINING AGREEMENT BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE JANUARY 1, 2016 TO DECEMBER 31, 2019. | ARBITRATIONS/MEDIATIONS/GRIEVANCES | ESC ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2421 VARIOUS PENDING GRIEVANCES AND ARBITRATIONS UNDER THE PHYSICAL AND CLERICAL COLLECTIVE BARGAINING AGREEMENTS, AND INCORPORATED LETTER AGREEMENTS, BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE JANUARY 1, 2016 TO DECEMBER 31, 2021. | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2422 VARIOUS PENDING GRIEVANCES UNDER THE COLLECTIVE BARGAINING AGREEMENT BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE AUGUST 1, 2016 TO DECEMBER 31, 2019. | ARBITRATIONS/MEDIATIONS/GRIEVANCES | SEIU ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2423 VARON V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2424 VASS, EUGENE V. PG&E INS-1800306 | OTHER BUSINESS MATTERS | RIVERSIDE SMALL CLAIMS COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2425 VASSER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569667 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2426 VAUGHNS, THOMAS | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2427 VAUGHNS, THOMAS V. PG&E (SETTLEMENT ONLY) | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2428 VAYNBERG, NATALYA V. PG&E, ET AL. C17-02075 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2429 VEGA V. NG (GHOSTSHIP) RG17845597 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2430 VEGA V. NG (GHOSTSHIP) RG17866652 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2431 VELAZQUEZ, GILBERTO, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV679 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2432 VERLANDER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569050 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2433 VILLA CARMELLA HOMEOWNERS ASSOCIATION, ET AL. V. PG&E (PASQUALE COURT - GAS INCIDENT) | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2434 VINARSKIY, VLADIMIR, ET AL. V. MID-PENINSULA WATER DISTRICT, ET AL. CIV 527021 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2435 VINEPALS, INC. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570535 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2436 VINEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569899 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2437 VINSON, BARBARA, ET AL. V. PG&E, ET AL. (CHROMIUM) SACV16-00514 GHK (KK) | OTHER BUSINESS MATTERS | USDC CALIFORNIA SOUTHERN DISTRICT 333 WEST BROADWAY #420, SAN DIEGO, CA 92101 | OPEN/PENDING |
| 7. 2438 VISTA ENERGY MARKETING LP, V. PG&E, ET AL. 3:16CV4019 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2439 VOLITER V. PG&E CORP. ET AL. CGC-18-571548 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2440 VON KNORRING V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569448 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2441 VOYAGER INDEMNITY INSURANCE COMPANY ET AL. V. PG&E CORPORATION ET AL. CGC-18-569108 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2442 W.A. RASIC CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2443 WACHTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568294 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2444 WADSWORTH V. NG (GHOSTSHIP) RG16843856 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2445 WAINING, EVERETT, ET AL. V. GENERAL ELECTRIC COMPANY, ET AL. CGC16276550 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2446 WALDON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261591 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2447 WALKER ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-564732 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2448 WALKER V. PG&E CORP ET AL. 18CV03992 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2449 WALKER, ANDRE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2450 WALKER, JULIE V. PG&E, ET AL. CGC-13-530238 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2451 WALKER, KEITH V. PG&E CU18083375 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 2452 WALKER, ROBERTA ET AL V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2453 WALLIN V. PG&E CORP. ET AL. CGC-19-573279 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2454 WALLS, RICHARD V. CRANE CO., ET AL. CGC17276605 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2455 WALNUT CREEK (CITY OF) V. J.B. JOHN, ET AL. C18-00380 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2456 WALRATH V. SIU NG (GHOSTSHIP) RG17854654 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2457 WALTERS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569192 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2458 WALTON, CAMERON V. W.K. MCLELLAN CO., ET AL. CIV1800835 | PROPERTY MATTER | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 2459 WANG, YU FENG S. V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2460 WARD ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566944 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2461 WARD V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571880 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2462 WARE V. PG&E CORP. ET AL. CGC-19-573128 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2463 WASEM ET AL. V. PG&E CORPORATION ET AL. CGC-17-563389 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2464 WATANABE V. PG&E CORPORATION ET AL. CGC-18-564446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2465 WATSON V. PG&E COMPANY, ET AL. CGC-18-566379 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2466 WAWANESA GENERAL INSURANCE COMPANY V. PG&E CORPORATION ET AL. CGC-18-569115 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2467 WAY FARMS, INC. (PG&E V.) BCV-15-101150 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2468 WEARE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571967 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2469 WEARE VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569976 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2470 WEHE V. PG&E CORP ET AL CGC-19-572716 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2471 WEIGT V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569916 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2472 WEINBERG ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566950 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2473 WEIR V. PG&E COMPANY, ET AL. CGC-18-566840 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2474 WELLS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571881 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2475 WERBACH, ADAM V. PG&E, ET AL. CGC16-553483 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2476 WEST POINT FIRE PROTECTION | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2477 WEST SACRAMENTO AREA FLOOD CONTROL AGENCY V. GLEN A. CAMPORA, ET AL. ED13-920 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2478 WEST SACRAMENTO AREA FLOOD CONTROL AGENCY V. WALTON, ET AL. ED17-2013 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2479 WEST STANISLAUS IRRIGATION DISTRICT V. BURKHARD INVESTMENT CO., ET AL | OTHER BUSINESS MATTERS | STANISLAUS COUNTY SUPERIOR COURT 800 11TH ST, MODESTO, CA 95354 | OPEN/PENDING |
| 7. 2480 WEST, STEPHEN V. PG&E CGC18564638 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2481 WEST, TERENCE V. PG&E CORP, ET AL. STK-CV-UAT-2018-3430 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 2482 WESTERN CONSTRUCTION AND MINING, ET AL. (PG&E V.) | PROPERTY MATTER | YUBA COUNTY SUPERIOR COURT 215 5TH ST, MARYSVILLE, CA 95901 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2483 WESTERN WORLD INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569561 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2484 WESTERN WORLD INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2485 WESTON, DAVID V. PG&E CORP; ET AL. 3:18-CV-03509 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2486 WESTON, DAVID V. PG&E CORP; ET AL. 3:18-CV-03509 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT NORTHERN DISTRICT 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2487 WESTSIDE COGENS PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2488 WETZEL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568963 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2489 WEYAND, KRISTI V. PG&E, ET AL. RG17848540 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2490 WHITE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571883 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2491 WHITE, THOMAS V. PG&E 16CV41622 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2492 WHITTING V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566943 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2493 WIKOFF V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571610 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

**Part 3:**    **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2494 WILCOTS, CHARMAINE. V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 2495 WILCOX<br>16CV41955 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2496 WILCOX, STEPHEN V. PG&E<br>16CV41955 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2497 WILCOX; CAMPBELL<br>16CV41955; 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2498 WILD HORSE VALLEY  PARTNERS, LLC V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567341 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2499 WILKES V. PG&E COMPANY, ET AL.<br>CGC-18-566377 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2500 WILLIAMS V. PG&E CORP ET AL.<br>18CV03993 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT<br>1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2501 WILLIAMS, DANIEL, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM)<br>EDCV16-00678 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT<br>3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2502 WILLIAMS, EBONY V. CITY OF SAN FRANCISCO, ET AL.<br>CGC18564671 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2503 WILLIAMS, EBONY V. CITY OF SAN FRANCISCO, ET AL.  CROSS<br>CGC18564671 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2504 WILLIAMS, LANA V. PG&E, ET AL.<br>MCV072467 | OTHER BUSINESS MATTERS | MADERA COUNTY SUPERIOR COURT<br>200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2505 WILLIAMS, RON V. ANTHONY F. EARLEY JR., ET AL.<br>3:18CV7128 | WILDFIRE | USDC NORTHERN DISTRICT OF CA<br>450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

## Part 3:     Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2506  WILLIAMS, TAMMARA V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100,<br>ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2507  WILSON V. PACIFIC GAS AND ELECTRIC COMPANY<br>CGC-18-569994 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2508  WILSON, G ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-17-562458 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2509  WILSON, W. ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>SCV-261535 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2510  WILSTEAD, CLARISSA V. PG&E, ET AL.<br>CGC-16-553780 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2511  WILSTEAD, CLARISSA V. PG&E, ET AL.<br>CGC-16-553780 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2512  WINKLE ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-17-562366 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2513  WITHERS AVENUE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2514  WITTENAUER V. NG (GHOSTSHIP)<br>RG17864346 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2515  WIZNI (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2516  WOLFARD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-569952 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2517  WOLFE V PACIFIC GAS AND ELECTRIC COMPANY<br>CGC-18-569974 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2518 WONG, HING V. PG&E 18CV43551 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2519 WONG, KRISTEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569775 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2520 WOOD V. PG&E CORPORATION ET AL. CGC-17-562667 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2521 WOOD, ANDREA CLAIRE V. PG&E CORP. CGC-18-569320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2522 WOOD, ANDREA CLAIRE V. PG&E CORP. CGC-18-569320 | WILDFIRE | U.S. DISTRICT COURTNORTHERN DISTRICT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2523 WOODCOCK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569897 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2524 WOODLAND-DAVIS CLEAN WATER AGENCY, V. SIERRA NORTHERN RAILROAD, ET AL. ED13-2246 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2525 WOODRUFF, DARYL V. PG&E CGC16-556125 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2526 WOODS V. PG&E CORP. ET AL. 19CV00346 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2527 WOODS, DWAYNE, ET AL. V. CRANE CO., ET AL. CGC-18-276687 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2528 WOODS, JOHN V. OWENS-ILLINOIS, INC., ET AL. CGC-17-27611 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|----------------------------|----------------|
| 7. 2529 WOODSIDE LAND, LLC. (PG&E V.) (LINE 109) (COSTS ONLY) CIV 527656 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2530 WOODWARD V. PG&E CORP. ET AL. CGC-19-573345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2531 WOODWARD, RACHEL, ET AL. V. PG&E, ET AL. CGC-18-2018 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2532 WORLD OIL MARKETING CO. (PG&E V.) | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2533 WRIGHT V. PG&E CORP. ET AL. CGC-19-572917 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2534 WRIGHT, LINDA - BEAR RIVER CANAL CLAIMS (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2535 WYATT V. PG&E CORP ET AL. CGC-18-571824 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2536 XL AMERICA INSURANCE, INC. V PG&E CORP. ET AL. CGC-19-573105 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2537 XL INSURANCE AMERICA, INC. V. PG&E CORP. ET AL. 34-2019-00249112 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2538 XL INSURANCE, INC. V. PG&E CORP. ET AL. 19CV00264 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2539 YACONELLI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262819 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2540 YBONA, MARLO, ET AL. V. SUSANA BOTONES, ET AL. CIV00133 | PERSONAL INJURY | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | CLOSED |
| 7. 2541 YEAKEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2542 YOLO (COUNTY OF) V. LEXINGTON RANCH, LLC; ET AL. ED-18-2389 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2543 YOLO (COUNTY OF) V. LEXINGTON RANCH, LLC; ET AL. ED-18-2389 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | CLOSED |
| 7. 2544 YOUNG, GERALD V. PG&E, ET AL. CGC-14-537531 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2545 YUBA (COUNTY OF) (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2546 YUBA CITY GAS INCIDENT | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2547 ZABELIN, CATHERINE V. RONALD NICHOLS, ET AL. SCV-252346 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | CLOSED |
| 7. 2548 ZAHOUREK, ENID V. PG&E ET AL. CGC-13-533023 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2549 ZAMORA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261919 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2550 ZENITH INSURANCE COMPANY V. PG&E CORPORATION ET AL. CGC-18-569116 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2551 ZIMMERMAN V. PG&E CORP. ET AL. CGC-19-572928 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2552 ZIMMERMAN V. PG&E CORP. ET AL. 18CV04081 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2553 ZIPPERIAN, LENARD, ET AL. V. PG&E, ET AL. 34-2015-00187369-CU-OR-GDS | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | CLOSED |
| 7. 2554 ZOELLNER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567352 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2555 ZOPFI V. PG&E CORP. ET AL. CGC-19-573121 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2556 ZUCCOLILLO V. PG&E CORP. ET AL. CGC-19-573235 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |