| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|------------------------|------|-------------------------|-------|
| 8.1    NONE | | | | | |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 1 of 335

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|

9. 1    NONE

| Part 5: | Certain Losses |
| --- | --- |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1        NONE | | | | $0 |

|  |  | **TOTAL** | | $0 |
| --- | --- | --- | --- | --- |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 3
of 335

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1  ALIXPARTNERS HOLDINGS LLP 580 CALIFORNIA ST STE 2050 SAN FRANCISCO, CA 94104 | | | | 12/18/2018 | $750,000 |
| 11.2  ALIXPARTNERS HOLDINGS LLP 580 CALIFORNIA ST STE 2050 SAN FRANCISCO, CA 94104 | | | | 12/24/2018 | $235,080 |
| 11.3  ALIXPARTNERS HOLDINGS LLP 580 CALIFORNIA ST STE 2050 SAN FRANCISCO, CA 94104 | | | | 1/10/2019 | $1,750,000 |
| 11.4  ALIXPARTNERS HOLDINGS LLP 580 CALIFORNIA ST STE 2050 SAN FRANCISCO, CA 94104 | | | | 1/14/2019 | $2,336,996 |
| 11.5  CRAVATH SWAINE & MOORE LLP 825 EIGHT AVE NEW YORK, NY 10019 | | | | 12/27/2018 | $1,988,901 |
| 11.6  CRAVATH SWAINE & MOORE LLP 825 EIGHT AVE NEW YORK, NY 10019 | | | | 1/18/2019 | $40,315 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 4 of 335

**Part 6:** **Certain Payments or Transfers**

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 1/22/2019 | $512,772 |
| 11.8 EVERCORE GROUP LLC<br>55 E 52 ND ST<br>NEW YORK, NY 10055 | | | | 1/8/2019 | $505,701 |
| 11.9 EVERCORE GROUP LLC<br>55 E 52 ND ST<br>NEW YORK, NY 10055 | | | | 1/22/2019 | $19,345 |
| 11.10 EVERCORE GROUP LLC<br>55 E 52 ND ST<br>NEW YORK, NY 10055 | | | | 1/23/2019 | $502,216 |
| 11.11 KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 9/21/2018 | $3,590 |
| 11.12 KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 12/7/2018 | $9,900 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 5
of 335

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13 KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 1/8/2019 | $73,735 |
| 11.14 KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 1/11/2019 | $300,000 |
| 11.15 LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 8/7/2018 | $2,342,533 |
| 11.16 LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 9/7/2018 | $500,000 |
| 11.17 LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 9/11/2018 | $250,000 |
| 11.18 LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 11/20/2018 | $255,206 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 6 of 335

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.19  LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 12/11/2018 | $505,586 |
| 11.20  LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 12/21/2018 | $250,000 |
| 11.21  LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 1/17/2019 | $250,088 |
| 11.22  LAZARD FRERES & CO LLC<br>30 ROCKELLER PLAZA<br>NEW YORK, NY 10020 | | | | 1/28/2019 | $16,713,841 |
| 11.23  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 6/8/2018 | $18,850 |
| 11.24  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 8/22/2018 | $56,913 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 7
of 335

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.25  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 9/17/2018 | $33,670 |
| 11.26  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 12/3/2018 | $50,155 |
| 11.27  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 12/20/2018 | $69,027 |
| 11.28  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 1/17/2019 | $63,803 |
| 11.29  SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | | | | 1/25/2019 | $71,877 |
| 11.30  TOWERS WATSON DELAWARE<br>800 N GLEBE RD 10TH FL<br>ARLINGTON, VA 22203 | | | | 12/24/2018 | $150,000 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 8<br>of 335

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.31  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 3/19/2018 | $1,047,603 |
| 11.32  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 8/27/2018 | $635,481 |
| 11.33  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 9/14/2018 | $371,783 |
| 11.34  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 11/29/2018 | $250,000 |
| 11.35  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 12/6/2018 | $99,666 |
| 11.36  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 12/24/2018 | $466,520 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 9
of 335

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.37 WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 1/8/2019 | $808,080 |
| 11.38 WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 1/11/2019 | $300,000 |
| 11.39 WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 1/16/2019 | $881,376 |
| 11.40 WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 1/23/2019 | $1,163,506 |
| 11.41 WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 1/28/2019 | $804,806 |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|--------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12. 1     NONE |  |  |  |  |
|  |  |  |  | $0 |
|  |  |  | TOTAL |  |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 11
of 335

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   NONE | | | $0 |

|  |  | **TOTAL** | $0 |
|---|---|---|---|

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 12
of 335

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1     NONE | From: _____ To: _____ |

| Part 8: | Health Care Bankruptcies |
|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic ☐ Paper |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 14 of 335

**Part 9:**　　　**Personally Identifiable Information**

## 16. Does the debtor collect and retain personally identifiable information of customers?

☐ No.

☑ Yes. State the nature of the information collected and retained. 　　Customer records, contact and other identifying information; customer demographic information; account information, including billing, usage, transactions, and other program participation; customer preference information; customer service interactions and related information; web/online and other behavioral analytics

　　　Does the debtor have a privacy policy about that information?

　　　☐ No
　　　☑ Yes

Case: 19-30088　　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 15 of 335

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:　PG&E Corporation Retirement Savings Plan　　　　EIN:　94-3234914

Has the plan been terminated?

☑ No
☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:　PG&E Corporation Retirement Savings Plan for Union Represented Employees　　　　EIN:　94-3234914

Has the plan been terminated?

☑ No
☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:　PG&E Corporation Supplemental Executive Retirement Plan　　　　EIN:　94-3234914

Has the plan been terminated?

☑ No
☐ Yes

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

Describe:   PG&E Corporation Defined Contribution Executive Supplemental          EIN:     94-3234914
Retirement Plan

Has the plan been terminated?

☑ No
☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

Describe:   PG&E Corporation Supplemental Retirement Savings Plan          EIN:     94-3234914

Has the plan been terminated?

☑ No
☐ Yes

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  BANK OF AMERICA<br>ONE NEW MONTGOMERY<br>SAN FRANCISCO, CA 94105 | 6670 | CASH | 4/5/2018 | $0 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 18 of 335

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No<br>☐ Yes |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1　　NONE | | | | ☐ No<br>☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 1　　NONE | | | |

Case: 19-30088　　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 21
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| | Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|---|
| 22. 1 | 199 FREMONT STREET<br>01-30923 DM | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | ENVIRONMENTAL (HAZARDOUS MATERIALS) | CLOSED |
| 22. 2 | BRAMER, DALENE, ET AL V. PG&E, PG&E CORP.<br>3:7CV2678 | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RCRA | CLOSED |
| 22. 3 | CALIFORNIA DTSC V. ESTATE OF HERBERT S. MCDUFFEE, JR., AND RELATED CROSS-CLAIMS, COUNTERCLAIMS AND THIRD-PARTY ACTIONS<br>CIV-S-02-0018 | USDC, EASTERN DISTRICT OF CALIFORNIA<br>501 I STREET<br>ROOM 4-200<br>SACRAMENTO, CA 95814 | ENVIRONMENTAL (RELEASE OR THREATENED RELEASE OF HAZARDOUS SUBSTANCES) | CLOSED |
| 22. 4 | CALIFORNIA SPORTFISHING ALLIANACE V. PG&E | USDC, CALIFORNIA EASTERN DISTRICT<br>501 I STREET<br>ROOM 4-200<br>SACRAMENTO, CA 95814 | CWA CITIZEN SUIT CONCERNING ALLEGED DISCHARGES OF POLLUTANTS FROM LOWER BEAR RIVER DAM WITHOUT HAVING OBTAINED A NATIONAL POLLUTIONAL DISCHARGE ELIMINATION SYSTEM PERMIT. | CLOSED |
| 22. 5 | CCSF V. PG&E<br>C 01-0316 | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | ENVIRONMENTAL | CLOSED |
| 22. 6 | DEAN V. PG&E, ET AL<br>C 00-02257 | CONTRA COSTA COUNTY SUPERIOR COURT<br>725 COURT STREET<br>MARTINEZ, CA 94553 | ENVIRONMENTAL | CLOSED |
| 22. 7 | DORRANCE, ET AL., V. PG&E, PG&E CORP. | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RCRA | CLOSED |

Case: 19-30088   Doc# 1459-1   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 22 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 8  ECOLOGICAL RIGHTS FOUNDATION V. PG&E  C 09-0374 | USDC, CALIFORNIA NORTHERN DISTRICT, OAKLAND DIVISION  1301 CLAY STREET  OAKLAND, CA 94612 | CITIZEN SUIT UNDER CWA | CLOSED |
| 22. 9  ERF V. PG&E  3:10-CV-00121-RS | USDC, NORTHERN DISTRICT OF CALIFORNIA  450 GOLDEN GATE AVENUE  SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RESOURCE CONSERVATION AND RECOVERY ACT (RCRA), CWA | CLOSED |
| 22. 10  FORT MOJAVE INDIAN TRIBE V. DTSC  34-2011-80000802 | SACRAMENTO COUNTY SUPERIOR COURT  720 9TH STREET  SACRAMENTO, CA 95814 | ENVIRONMENTAL | CLOSED |
| 22. 11  HAZARDOUS WASTE ENFORCEMENT ORDER | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL  700 HEINZ AVENUE  SUITE 200  BERKELEY, CA 94710-2721 | ALLEGED VIOLATIONS OF HAZARDOUS MATERIALS/WASTE CODES INVOLVING TREATMENT, STORAGE AND RECORDKEEPING AT DIABLO CANYON POWER PLANT TREATMENT, STORAGE, AND DISPOSAL FACILITY (TSDF). | CLOSED |
| 22. 12  MATEEL ENVIRONMENTAL JUSTICE FOUNDATION V. PG&E  RG15785913 | ALAMEDA COUNTY SUPERIOR COURT RENE C. DAVID COURTHOUSE  1225 FALLON STREET  OAKLAND, CA 94612 | PROPOSITION 65 | CLOSED |
| 22. 13  NORTHERN CALIFORNIA RIVER WATCH V. PG&E, ET AL  CV 08-0779 | USDC, NORTHERN DISTRICT OF CALIFORNIA  450 GOLDEN GATE AVENUE  SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER CLEAN WATER ACT (CWA) | CLOSED |
| 22. 14  PEOPLE V. PG&E  SCV 259729 | SONOMA COUNTY SUPERIOR CT  600 ADMINISTRATION DRIVE  SANTA ROSA, CA 95403 | ALLEGED VIOLATION OF VARIOUS STATE ENVIRONMENTAL LAWS RELATED TO DISCHARGE OF TRANSFORMER OIL FROM AN UNDERGROUND VAULT. | CLOSED |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 15 PEOPLE V. PG&E AND WILSON CONSTRUCTION CV-418369 | LAKE COUNTY SUPERIOR COURT 255 N. FORBES ST LAKEPORT, CA 95453 | ALLEGED VIOLATION OF VARIOUS STATE ENVIRONMENTAL LAWS RELATED TO DISCHARGE OF TRANSFORMER OIL TO STORM DRAIN AND CLEAR LAKE. | CLOSED |
| 22. 16 ROBERT SARVEY V. NORTH COAST UNITED AIR QUALITY MANAGEMENT DISTRICT DCV 100-303 | HUMBOLDT COUNTY SUPERIOR COURT 825 FIFTH STREET EUREKA, CA 95501 | SEEKING INJUNCTION TO STOP CONSTRUCTION AND OPERATION OF HUMBOLDT BAY POWER PLANT. | CLOSED |
| 22. 17 SAN FRANCISCO HERRING ASSOCIATION AND DAN CLARKE V. PG&E AND PG&E CORP. 14-CV-0493 | USDC, NORTHERN DISTRICT OF CALIFORNIA 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RCRA, CWA | OPEN/PENDING |
| 22. 18 STATE OF CALIFORNIA V. PG&E | SOLANO COUNTY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | ALLEGED VIOLATIONS OF VARIOUS LAWS RELATING TO UNDERGROUND STORAGE TANKS | CLOSED |
| 22. 19 TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY, ET AL. V. PG&E, ET AL. 16135 | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF BUTTE 1775 CONCORD AVENUE CHICO, CA 95928 | PRIVATE PARTY COST RECOVERY ACTION FOR ALLEGED MGP CONTAMINATION | CLOSED |
| 22. 20 UNION PACIFIC FILED A PROOF OF CLAIM IN PG&E'S BANKRUPTCY ACTION 01-30923 DM | USBC, NORTHERN DISTRICT OF CALIFORNIA 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | ENVIRONMENTAL | CLOSED |
| 22. 21 UNITED STATES, ET AL. V. PG&E CV-09-4503SI | U.S. DISTRICT CT., ND CAL. ADDRESS AVAILABLE UPON REQUEST | ALLEGED VIOLATION OF CLEAN AIR ACT (CAA) PERMIT REQUIREMENTS FOR GATEWAY GENERATING STATION | CLOSED |

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1 | 21ST AVENUE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/16/2015 |
| 23. 2 | 21ST AVENUE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/16/2015 |
| 23. 3 | 301 INDUSTRIAL RD.  LAKEPORT (TEMP LAYDOWN YARD) ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY DA ADDRESS AVAILABLE UPON REQUEST | F&G CODE 5650, H&S CODE 25510, GOV'T CODE 8670.25.5 | 4/17/2018 |
| 23. 4 | 4040 WEST LANE STOCKTON, STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 9/9/2016 |
| 23. 5 | 66 RANCH DR. MILPITAS CA ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT (CUPA) ADDRESS AVAILABLE UPON REQUEST | | 10/4/2016 |
| 23. 6 | 6TH AVENUE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/16/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 25 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 7 | 885 EMBARCADERO DRIVE, WEST SACRAMENTO) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HW | AST | 7/28/2016 |
| 23. 8 | 9575 VICTOR RD VICTOR, VICTOR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | DRINKING WATER | 9/8/2016 |
| 23. 9 | ACCELERATED WILDFIRE RISK REDUCTION - OAKHURST MICROSITE ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 10/19/2018 |
| 23. 10 | AFTON DEHYDRATOR (REM)* HWY 162 AT ROAD YY GLENN COUNTY, CA 95920 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 11 | AFTON DRIP STATION (REM)* 3 MILES SOUTH-SOUTHEAST OF BUTTE CITY, ON THE WEST SIDE OF Y ROAD, AND 0.2 MILES NORTH OF ROAD 67 GLENN COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 12  AIR QUALITY  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 4/24/2015 |
| 23. 13  AIR QUALITY  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/24/2015 |
| 23. 14  AIRPORT ROAD GC YARD  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 6/4/2014 |
| 23. 15  ALMADEN SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT  ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/24/2015 |
| 23. 16  ANGELS CAMP SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/9/2015 |
| 23. 17  ANGELS CAMP SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 10/9/2015 |
| 23. 18  ANGELS CAMP SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 10/9/2015 |
| 23. 19  ANGELS CAMP SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/9/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 27
of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 20 ANGELS CAMP SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/9/2015 |
| 23. 21 ANGELS CAMP SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 10/9/2015 |
| 23. 22 ANGELS CAMP SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/9/2015 |
| 23. 23 ANGELS CAMP SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 10/9/2015 |
| 23. 24 ANGELS CAMP SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/9/2015 |
| 23. 25 ANGELS CAMP SERVICE CENTER (REM)* 1108 MURPOWERHOUSEY'S GRADE ROAD ANGELS CAMP, CA 95222-9616 | NOT AVAILABLE | | VARIOUS |

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 26 | ANTIOCH DISTRICT MAINTENANCE OFFICE (REM)* 5400 NEROLY RD ANTIOCH, CA 94561 | NOT AVAILABLE | | VARIOUS |
| 23. 27 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 5/18/2015 |
| 23. 28 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/1/2015 |
| 23. 29 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | NPDES PERMIT /WDR | 9/22/2014 |
| 23. 30 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 9/22/2014 |
| 23. 31 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/7/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 32 | ANTIOCH GAS TERMINAL (MERCURY)* 5910 BRIDGEHEAD ROAD ANTIOCH, CA 94561 | NOT AVAILABLE | | VARIOUS |
| 23. 33 | ANTIOCH GAS TERMINAL (REM)* 5910 BRIDGEHEAD RD ANTIOCH, CA 94561 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 34 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/12/2015 |
| 23. 35 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/23/2014 |
| 23. 36 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/9/2015 |
| 23. 37 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 7/1/2015 |
| 23. 38 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/21/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 39  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 6/1/2015 |
| 23. 40  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 6/8/2015 |
| 23. 41  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 6/12/2015 |
| 23. 42  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/9/2015 |
| 23. 43  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/9/2015 |
| 23. 44  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/23/2014 |
| 23. 45  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 7/9/2015 |
| 23. 46  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 8/21/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 31 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 47  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/28/2015 |
| 23. 48  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/24/2015 |
| 23. 49  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA  ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/24/2015 |
| 23. 50  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA  ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/24/2015 |
| 23. 51  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 9/4/2015 |
| 23. 52  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 9/24/2015 |
| 23. 53  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY ENVIRONMENTAL HEALTH  ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/28/2017 |
| 23. 54  ANTIOCH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/9/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 55   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/12/2015 |
| 23. 56   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/28/2015 |
| 23. 57   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/28/2015 |
| 23. 58   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/28/2015 |
| 23. 59   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 5/28/2015 |
| 23. 60   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/28/2015 |
| 23. 61   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 5/28/2015 |
| 23. 62   ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/23/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 63 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/23/2014 |
| 23. 64 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 5/28/2015 |
| 23. 65 | ANTIOCH SERVICE CENTER 2111 HILLCREST AVE ANTIOCH, CA | CONTRA COSTA HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/22/2016 |
| 23. 66 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/22/2014 |
| 23. 67 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/22/2014 |
| 23. 68 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/23/2014 |
| 23. 69 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/28/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 70  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/23/2014 |
| 23. 71  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/12/2015 |
| 23. 72  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 4/22/2014 |
| 23. 73  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/22/2014 |
| 23. 74  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/31/2015 |
| 23. 75  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/12/2015 |
| 23. 76  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/22/2014 |
| 23. 77  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 4/23/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|----------------------|-----------------------------------|----------------------------|----------------|
| 23. 78 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 10/7/2014 |
| 23. 79 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/7/2014 |
| 23. 80 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 9/22/2014 |
| 23. 81 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/2/2014 |
| 23. 82 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 5/21/2015 |
| 23. 83 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/21/2015 |
| 23. 84 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES –<br>HAZARDOUS MATERIALS PROGRAMS<br>ADDRESS AVAILABLE UPON REQUEST | | 8/14/2018 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 36
of 335

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 85 | ANTIOCH SERVICE CENTER (MERCURY)* 2111 HILLCREST AVENUE ANTIOCH, CA 94509 | NOT AVAILABLE | | VARIOUS |
| 23. 86 | ANTIOCH SERVICE CENTER (REM)* SOMERSVILLE AND BUCHANAN ROADS ANTIOCH, CA 94509-2862 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 87 | ANTIOCH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/10/2014 |
| 23. 88 | ANTIOCH-PT. RICHMOND PL (REM)* ANTIOCH, CA | NOT AVAILABLE | | VARIOUS |
| 23. 89 | AQUA TECH (REM)* AQUA, CA | NOT AVAILABLE | | VARIOUS |
| 23. 90 | ARANA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/9/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 37
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 91 | ARBUCKLE STATION (REM)* 6883 GRIMES-ARBUCKLE RD (APN: 018-270-014) ARBUCKLE, CA 95912 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 92 | ARCATA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 93 | ARCATA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/30/2015 |
| 23. 94 | ARCH ROAD STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 9/24/2015 |
| 23. 95 | ARCH ROAD STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/24/2014 |
| 23. 96 | ARCH ROAD STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 9/24/2015 |
| 23. 97 | ARLINGTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 7/30/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 38 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 98 | ARROW STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | HW I OTHER | 5/10/2016 |
| 23. 99 | ATLANTIC SUBSTATION (REM)*<br>900 GALLERIA BLVD<br>ATLANTIC, CA 95678 | PLACER COUNTY DEPARTMENT OF ENV.<br>HEALTHAUBURN | | VARIOUS |
| 23. 100 | AUBURN REGIONAL CONSOLIDATION<br>CENTER<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY HEALTH & HUMAN SERVICES<br>DEPARTMENT (ENVIRONMENTAL HEALTH DIVISION)<br>ADDRESS AVAILABLE UPON REQUEST | | 10/3/2018 |
| 23. 101 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 12/8/2015 |
| 23. 102 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/21/2014 |
| 23. 103 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/8/2015 |
| 23. 104 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 12/4/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 105  AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 10/6/2015 |
| 23. 106  AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 107  AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 2/5/2015 |
| 23. 108  AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/22/2014 |
| 23. 109  AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 3/12/2014 |
| 23. 110  AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 7/29/2014 |
| 23. 111  AUBURN SERVICE CENTER (REM)*<br>343 SACRAMENTO STREET<br>AUBURN, CA 95603-5509 | NOT AVAILABLE | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 112  AVON PP (REM)*<br>3 M EAST OF MARTINEZ<br>AVON, CA 94553 | NOT AVAILABLE | | VARIOUS |
| 23. 113  BAKERSFIELD MGP*<br>BAKERSFIELD, CA | 800 20TH ST.<br>BAKERSFIELD, CA 93301 | | VARIOUS |
| 23. 114  BAKERSFIELD REG STATION<br>ADDRESS AVAILABLE UPON REQUEST | EPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 23. 115  BAKERSFIELD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | MULTIPLE: HM I HMBP, HM I OTHER | 5/10/2016 |
| 23. 116  BAKERSFIELD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 6/29/2015 |
| 23. 117  BAKERSFIELD SERVICE CENTER<br>(MERCURY)*<br>4101 WIBLE ROAD<br>BAKERSFIELD, CA 93313 | NOT AVAILABLE | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 118  BAKERSFIELD STATION 1*  BAKERSFIELD, CA | NOT AVAILABLE | | VARIOUS |
| 23. 119  BAKERSFIELD TAP STATION  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH (KERN CUPA)  ADDRESS AVAILABLE UPON REQUEST | HW | OTHER | 12/28/2016 |
| 23. 120  BALCH CAMP, AUBERRY, CA  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT (SJVAPCD)  ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENS | 5/12/2016 |
| 23. 121  BALCH CAMP, AUBERRY, CA  ADDRESS AVAILABLE UPON REQUEST | STATE WATER RESOURCE BOARD, DIVISION OF DRINKING WATER  ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY I DRINKING WATER | 3/23/2016 |
| 23. 122  BALFOUR SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/9/2014 |
| 23. 123  BALFOUR SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 4/9/2014 |
| 23. 124  BALFOUR SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/9/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 42
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 125   BAY MEADOWS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/31/2014 |
| 23. 126   BAY MEADOWS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 4/18/2014 |
| 23. 127   BAY MEADOWS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/31/2014 |
| 23. 128   BEACH STREET SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 10/22/2015 |
| 23. 129   BELLE HAVEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 10/19/2018 |
| 23. 130   BELLE HAVEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 131   BELLE HAVEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/9/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 43 of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 132 | BELMONT SERVICE CENTER (UST) (REM)* 275 INDUSTRIAL RD BELMONT SERVICE, CA 94002 | NOT AVAILABLE | | VARIOUS |
| 23. 133 | BELMONT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/29/2015 |
| 23. 134 | BELMONT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 2/10/2015 |
| 23. 135 | BEN LOMOND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 5/16/2015 |
| 23. 136 | BEN LOMOND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/15/2015 |
| 23. 137 | BERESFORD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 8/19/2015 |
| 23. 138 | BERKELEY F SUBSTATION ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 7/30/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 44 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 139   BERKELEY T SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/3/2015 |
| 23. 140   BETHANY COMPRESSED STATION<br>(MERCURY)*<br>14750 KELSO ROAD<br>BETHANY, CA 95376 | NOT AVAILABLE | | VARIOUS |
| 23. 141   BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 3/6/2015 |
| 23. 142   BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/28/2014 |
| 23. 143   BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 8/13/2015 |
| 23. 144   BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/8/2015 |
| 23. 145   BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 8/31/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 146 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 8/31/2015 |
| 23. 147 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/30/2014 |
| 23. 148 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 8/13/2015 |
| 23. 149 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/30/2014 |
| 23. 150 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 8/13/2015 |
| 23. 151 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 12/12/2014 |
| 23. 152 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/13/2015 |
| 23. 153 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 9/22/2015 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 154 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 10/28/2014 |
| 23. 155 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 11/19/2015 |
| 23. 156 | BIG BASIN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 5/15/2014 |
| 23. 157 | BISHOP RANCH ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| SPCC | 4/29/2014 |
| 23. 158 | BLACK BUTTES DEHYDRATOR STATION (REM)* 1.5 MILES NW/ROAD DD & ROAD 7 BLACK BUTTES, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 159 | BLAINE STREET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 2/6/2015 |
| 23. 160 | BLUE LAKE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 4/16/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 47
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 161 | BLUE LAKE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 7/2/2015 |
| 23. 162 | BOGARD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 1/14/2015 |
| 23. 163 | BRADFORD ISLAND* BRADFORD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 164 | BRANNAN ISLAND COMPRESSOR STATION (REM)* 2730 BRANNAN ISLAND RD. 5M E/HWY 60 BRANNAN ISLAND, CA 95641 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 165 | BRENTWOOD DEHYDRATOR STATION (REM)* 0.2 MILES EAST OF THE INTERSECTION AT FAIRVIEW AND MINNESOTA AVENUES, APPROXIMATELY TWO MILES WEST OF THE CITY OF BRENTWOOD IN CONTRA COSTA COUNTY, CALIFORNIA BRENTWOOD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 166    BRENTWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/10/2014 |
| 23. 167    BRENTWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/10/2014 |
| 23. 168    BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 10/28/2014 |
| 23. 169    BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 11/19/2015 |
| 23. 170    BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/30/2014 |
| 23. 171    BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/29/2015 |
| 23. 172    BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/29/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 173 | BRENTWOOD TERMINAL (MERCURY)* JOHN MUIR PKWY BRENTWOOD, CA 94513 | NOT AVAILABLE | | VARIOUS |
| 23. 174 | BRIDGEHEAD ROAD (REM)* WILBUR AVENUE & BRIDGEHEAD ROAD BRIDGEHEAD, CA 94509 | NOT AVAILABLE | | VARIOUS |
| 23. 175 | BRIDGEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 12/4/2014 |
| 23. 176 | BRIDGEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 12/4/2014 |
| 23. 177 | BRIGHTON OIL (REM)* 11100 WHITE ROCK RD BRIGHTON, CA 95670 | NOT AVAILABLE | | VARIOUS |
| 23. 178 | BUNKER FIELD STATION (REM)* 1650 BINGHAMPTON ROAD (APN: 0143-140-110) BUNKER, CA 95620 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 50 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 179 | BURNEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 5/12/2014 |
| 23. 180 | BURNEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 11/19/2015 |
| 23. 181 | BURNEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 6/12/2015 |
| 23. 182 | BURNEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/2/2015 |
| 23. 183 | BURNEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 12/9/2014 |
| 23. 184 | BURNEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| VOLATILE ORGANIC COMPOUNDS | 5/12/2014 |
| 23. 185 | BURNEY COMPRESSORT STATION (MERCURY)* HIGHWAY 299, E/O BLACK RANCH ROAD BURNEY, CA 96013 | NOT AVAILABLE | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 186 BURNEY SERVICE CENTER 20806 BLACK RANCH ROAD BURNEY, CA | SHASTA COUNTY ENVIRONMENTAL HEALTH DIVISION ADDRESS AVAILABLE UPON REQUEST | MULTIPLE: HM I HMBP, HM I STORAGE, HW I ACCUMULATION, HW I MANAGEMENT, HW I AST | 4/11/2016 |
| 23. 187 BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 1/23/2014 |
| 23. 188 BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 1/23/2014 |
| 23. 189 BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/23/2015 |
| 23. 190 BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 10/26/2015 |
| 23. 191 BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/16/2015 |
| 23. 192 BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/24/2015 |

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 193 | BURNEY SERVICE CENTER (REM)* 20806 BLACK RANCH ROAD BURNEY, CA 96013-9639 | NOT AVAILABLE | | VARIOUS |
| 23. 194 | BURNS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 5/15/2014 |
| 23. 195 | CAH - DEER CREEK POWERHOUSE (REM)* 22350 POWERHOUSE RD. DEER CREEK, CA 95959 | NOT AVAILABLE | | VARIOUS |
| 23. 196 | CAH - DRUM POWERHOUSE (REM)* 4970 DRUM POWERHOUSE RD. DRUM, CA 95701 | NOT AVAILABLE | | VARIOUS |
| 23. 197 | CAH - ELECTRA POWERHOUSE (REM)* 3.2 MI E. OF HIGHWAY 49 ELECTRA, CA 95642 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 53 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 23. 198   CAH - PHOENIX POWERHOUSE (REM)*<br>22534 LYONS BALD MOUNTAIN RD.<br>PHOENIX, CA 95370 | NOT AVAILABLE | | VARIOUS |
| 23. 199   CAH - SALT SPRINGS POWERHOUSE (REM)*<br>END OF SALT SPRINGS RES ROAD @ TIGER CREEK RD.<br>SALT SPRINGS, CA 95666 | NOT AVAILABLE | | VARIOUS |
| 23. 200   CAH - SPAULDING POWERHOUSE (REM)*<br>11028 LAKE SPAULING RD.<br>SPAULDING, CA 95728 | NOT AVAILABLE | | VARIOUS |
| 23. 201   CAH - SPRING GAP POWERHOUSE (REM)*<br>OFF FOREST RD 4N85 OFF SPRING GAP RD.<br>SPRING GAP, CA 95346 | NOT AVAILABLE | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 202  CAH -TIGER CREEK POWERHOUSE (REM)* 2.5 MI E DOWN TIGER CREEK RD @ HWY 88 TIGER CREEK, CA 95666 | NOT AVAILABLE | | VARIOUS |
| 23. 203  CAMP EVERS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/15/2015 |
| 23. 204  CARDOZA SUBSTATION (REM)* 2ND & SIERRA STS CARDOZA, CA 95367 | NOT AVAILABLE | | VARIOUS |
| 23. 205  CARIBOU 1 2 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 6/29/2015 |
| 23. 206  CARIBOU 1 2 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 6/29/2015 |
| 23. 207  CARIBOU 1 2 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/18/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 55 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 208 CARIBOU 1 2 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 6/29/2015 |
| 23. 209 CARIBOU 1 2 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/18/2015 |
| 23. 210 CARLOTTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 2/14/2014 |
| 23. 211 CARLOTTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 2/14/2014 |
| 23. 212 CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/20/2015 |
| 23. 213 CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/20/2015 |
| 23. 214 CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/1/2015 |
| 23. 215 CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/20/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 216 | CASMALIA (REM)*<br>ADJACENT TO VANDENBERG AFB<br>CASMALIA, CA 93429 | USEPA REGION 975 HAWTHORNE STREET<br>SAN FRANCISCO, CA 94105 | | VARIOUS |
| 23. 217 | CASSEL CAMPGROUND, FERC NO. 2661<br>HAT CREEK HYDROELECTRIC PROJECT.<br>SEASONAL CAMPGROUND MANAGED BY<br>ENVIRONMENTAL MANAGEMENT<br>GENERATION (EMG) ON BEHALF OF<br>POWER GENERATION LOCATED IN<br>SHASTA COUNTY.<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY DEPARTMENT OF RESOURCE<br>MANAGEMENT<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| DRINKING WATER | 6/21/2017 |
| 23. 218 | CASTILLO DEHYDRATOR STATION (REM)*<br>COUNTY ROAD 12, APPROXIMATELY<br>ONE MILE WEST OF THE CITY OF<br>ORLAND IN GLENN COUNTY<br>CASTILLO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 219 | CEDAR CREEK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 2/23/2015 |

| **Part 12:** | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 220 CENTERVILLE PH (REM)* COLEMAN RANCH RD, OF CENTERVILLE RD CENTERVILLE, CA 95928 | NOT AVAILABLE | | VARIOUS |
| 23. 221 CESA STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 12/24/2014 |
| 23. 222 CHICO CREEK METERING STATION (REM)* 1702 CROUCH ROAD IN BUTTE COUNTY, CALIFORNIA CHICO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 223 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/18/2014 |
| 23. 224 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 12/22/2014 |
| 23. 225 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 11/20/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 58 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 226 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 1/15/2015 |
| 23. 227 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 1/27/2015 |
| 23. 228 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 1/15/2015 |
| 23. 229 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 10/7/2014 |
| 23. 230 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 9/3/2014 |
| 23. 231 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 232 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/26/2014 |
| 23. 233 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 234 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 3/11/2014 |
| 23. 235 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 7/23/2014 |
| 23. 236 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 9/25/2014 |
| 23. 237 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | TRANSPORTATION | 7/28/2015 |
| 23. 238 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 1/30/2015 |
| 23. 239 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 8/13/2015 |
| 23. 240 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 3/5/2015 |
| 23. 241 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/18/2015 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 242 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/9/2015 |
| 23. 243 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 5/11/2015 |
| 23. 244 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 2/3/2015 |
| 23. 245 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 2/19/2015 |
| 23. 246 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 1/30/2015 |
| 23. 247 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/29/2015 |
| 23. 248 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/29/2015 |
| 23. 249 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW |PCB MANAGEMENT | 6/26/2014 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 250   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 7/29/2015 |
| 23. 251   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 8/13/2015 |
| 23. 252   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/29/2015 |
| 23. 253   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/29/2015 |
| 23. 254   CHICO SERVICE CENTER - THIRD<br>PARTY(REM)*<br>11239 MIDWAY STREET<br>CHICO, CA 95928-8219 | NOT AVAILABLE | | VARIOUS |
| 23. 255   CHICO SERVICE CENTER - UST (REM)*<br>11239 MIDWAY STREET<br>CHICO, CA 95928 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 62
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 256  CHICO SERVICE CENTER (MERCURY)*<br>11239 MIDWAY<br>CHICO, CA 95928 | NOT AVAILABLE | | VARIOUS |
| 23. 257  CHICO_CUS_FMS-YARD*<br>CHICO, CA | NOT AVAILABLE | | VARIOUS |
| 23. 258  CHICO-1 MGP (REM)*<br>825 WEST SECOND ST<br>CHICO, CA 95928 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3200 | | VARIOUS |
| 23. 259  CHILI BAR PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 1/13/2015 |
| 23. 260  CINNABAR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/18/2014 |
| 23. 261  CINNABAR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/18/2014 |
| 23. 262  CINNABAR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/18/2014 |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 263 | CINNABAR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 5/8/2014 |
| 23. 264 | CINNABAR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 11/5/2015 |
| 23. 265 | CINNABAR SERVICE CENTER (MERCURY)* 308 STOCKTON AVENUE CINNABAR, CA 95126 | NOT AVAILABLE | | VARIOUS |
| 23. 266 | CINNABAR SERVICE CENTER (REM)* 308 STOCKTON AVENUE CINNABAR, CA 95126 | NOT AVAILABLE | | VARIOUS |
| 23. 267 | CLAYTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 6/24/2014 |
| 23. 268 | CLAYTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/24/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 64 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 269   CLAYTON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/24/2014 |
| 23. 270   CLAYTON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/24/2014 |
| 23. 271   CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/21/2015 |
| 23. 272   CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/21/2015 |
| 23. 273   CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 8/12/2015 |
| 23. 274   CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 9/4/2015 |
| 23. 275   CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/25/2014 |
| 23. 276   CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/20/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|----------------------|-----------------------------------|----------------------------|----------------|
| 23. 277  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 9/4/2015 |
| 23. 278  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/21/2015 |
| 23. 279  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/21/2015 |
| 23. 280  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/18/2015 |
| 23. 281  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/25/2014 |
| 23. 282  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/21/2015 |
| 23. 283  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/8/2014 |
| 23. 284  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/10/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 285 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/7/2015 |
| 23. 286 | CLIFF DRIVE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 3/4/2015 |
| 23. 287 | CLIFF DRIVE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/3/2018 |
| 23. 288 | CLOVIS SERVICE CENTER (REM)* 393 WEST ALLUVIAL AVENUE CLOVIS, CA 93611 | NOT AVAILABLE | | VARIOUS |
| 23. 289 | CLUB PARADISO (REM)* 9 CALIFORNIA ST 95252-8777 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 67
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 290 COALINGA NOSE DEHYDRATOR STATION (REM)* CALAVERAS ROAD, 4 MILES NORTH OF THE INTERSECTION OF CALAVERAS ROAD AND JAYNE AVENUE AND APPROXIMATELY 7 MILES NORTHEAST OF THE TOWN OF COALINGA IN FRESNO COUNTY, CALIFORNIA COALINGA NOSE, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 291 COALINGA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY |PHASE II VAPOR RECOVERY SYSTEM | 8/23/2016 |
| 23. 292 COALINGA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENS | 12/19/2016 |
| 23. 293 COLEMAN PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 10/22/2015 |
| 23. 294 COLEMAN PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 6/3/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 68 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 295  COLMA SERVICE CENTER<br>450 EASTMOOR AVE<br>DALY CITY, CA | SAN MATEO COUNTY DEPARTMENT OF<br>ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HW I ACCUMULATION | 4/8/2016 |
| 23. 296  COLMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/12/2014 |
| 23. 297  COLMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/10/2015 |
| 23. 298  COLMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | DALY CITY WATER AND WASTEWATER RESOURCES<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 6/24/2014 |
| 23. 299  COLMA SERVICE CENTER (MERCURY)*<br>450 EASTMOOR AVENUE<br>COLMA, CA 94015 | NOT AVAILABLE | | VARIOUS |
| 23. 300  COLUSA CSO (REM)*<br>321 5TH STREET<br>COLUSA, CA 95932 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088   Doc# 1459-1   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 69
of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 301 | COLUSA GENERATING FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | COLUSA COUNTY AIR POLLUTION CONTROL DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 7/3/2018 |
| 23. 302 | COLUSA MGP (REM)*<br>321 FIFTH ST<br>COLUSA, CA 95932-2412 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3201 | | VARIOUS |
| 23. 303 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 12/8/2015 |
| 23. 304 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/27/2015 |
| 23. 305 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/5/2015 |
| 23. 306 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 1/6/2015 |
| 23. 307 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/17/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 70
of 335

**Part 12:**          **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 308 COLUSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 10/17/2014 |
| 23. 309 COLUSA SERVICE CENTER (MERCURY)* 105 2ND STREET COLUSA, CA 95932 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 310 COLUSA SERVICE CENTER (REM)* 321 5TH STREET COLUSA, CA 95932 | NOT AVAILABLE | | VARIOUS |
| 23. 311 COMP. K-14 (REM)* ONE M SE OF MONTEZUMA HILLS RD, 1 M SW OF RIO VISTA (APN: 0090-200-040) | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 312 COMPRESSOR K-1 (REM)* EMIGH ROAD, 0.25 MILES NORTH OF MONTEZUMA HILLS ROAD IN SOLANO COUNTY, CALIFORNIA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 71 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 313 | COMPRESSOR K-12/18 (REM)* 500 FEET WEST OF SHERMAN ISLAND ROAD AND 0.7 MILES EAST OF HIGHWAY 160, ABOUT 6 MILES SOUTH OF THE CITY OF RIO VISTA IN SACRAMENTO COUNTY, CALIFORNIA SACRAMENTO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 314 | COMPRESSOR K-17 (REM)* 1.3 MILES SOUTH OF BRANNAN ISLAND ROAD AND 0.6 MILES EAST OF TWITCHELL ISLAND ROAD, 3 MILES SOUTHEAST OF THE CITY OF RIO VISTA IN SACRAMENTO COUNTY, CALIFORNIA SACRAMENTO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 315   COMPRESSOR K-19 (REM)*<br>2.5 MILES EAST OF THE CITY OF RIO VISTA, 2 MILES FROM THE INTERSECTION OF HIGHWAY 12 AND HIGHWAY 160, AND 1,000 FEET SOUTH OF HIGHWAY 12 IN SACRAMENTO COUNTY<br>SACRAMENTO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 316   COMPRESSOR K-6 (REM)*<br>0.25 MILES SOUTH OF MONTEZUMA HILLS ROAD, APPROXIMATELY ONE MILE EAST OF THE CITY OF RIO VISTA IN SOLANO COUNTY, CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088   Doc# 1459-1   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 73 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 317 | COMPTON DEHYDRATOR STATION (REM)* RIVER ROAD, 0.5 MILES SOUTHWEST OF GOULD-GRIDLEY ROAD, AND ABOUT 8 MILES NORTH OF THE CITY OF COLUSA IN COLUSA COUNTY, CALIFORNIA COMPTON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 318 | COMPTON DRIP (REM)* RIVER ROAD, ABOUT 1.2 MILES NORTH OF GOULD-GRIDLEY ROAD, 7 MILES NORTHEAST OF THE CITY OF COLUSA IN COLUSA COUNTY, CALIFORNIA COMPTON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 319 | CONCORD DISTRIBUTION CONTROL CENTER (DCC) 1020 DETROIT AVE CONCORD, CA | CONTRA COSTA HEALTH SERVICES (HAZARDOUS MATERIAL PROGRAMS) ADDRESS AVAILABLE UPON REQUEST | HM | OTHER | 3/14/2017 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 74 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 320 | CONCORD HANGAR 1<br>101 JOHN GLENN DRIVE<br>CONCORD, CA | CONTRA COSTA HEALTH SERVICES (HAZARDOUS MATERIALS PROGRAMS)<br>ADDRESS AVAILABLE UPON REQUEST | | 8/24/2018 |
| 23. 321 | CONCORD LAB (MERCURY)*<br>2490 ARNOLD INDUSTRIAL WAY<br>CONCORD, CA | NOT AVAILABLE | | VARIOUS |
| 23. 322 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 9/30/2014 |
| 23. 323 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 7/30/2014 |
| 23. 324 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 6/16/2015 |
| 23. 325 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/5/2014 |
| 23. 326 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/7/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 75 of 335

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 327  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 9/23/2014 |
| 23. 328  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/25/2014 |
| 23. 329  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 9/30/2014 |
| 23. 330  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 4/24/2015 |
| 23. 331  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/25/2014 |
| 23. 332  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/7/2015 |
| 23. 333  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 9/24/2015 |
| 23. 334  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/7/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 76
of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 335  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/7/2015 |
| 23. 336  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 7/30/2014 |
| 23. 337  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/7/2015 |
| 23. 338  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 6/8/2015 |
| 23. 339  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 6/16/2015 |
| 23. 340  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/16/2015 |
| 23. 341  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 6/29/2015 |
| 23. 342  CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/20/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 343 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 8/6/2015 |
| 23. 344 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 6/23/2014 |
| 23. 345 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 9/24/2015 |
| 23. 346 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/25/2014 |
| 23. 347 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA HEALTH SERVICES ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 8/1/2017 |
| 23. 348 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/8/2015 |
| 23. 349 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 7/6/2015 |
| 23. 350 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| SPCC | 8/5/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 351 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/23/2014 |
| 23. 352 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/25/2014 |
| 23. 353 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/13/2015 |
| 23. 354 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/17/2015 |
| 23. 355 | CONCORD SERVICE CENTER (MERCURY)* 1030 DETROIT AVENUE CONCORD, CA 94518 | NOT AVAILABLE | | VARIOUS |
| 23. 356 | CONCORD SERVICE CENTER (UST) (REM)* 1030 DETROIT AVENUE CONCORD SERVICE, CA 94518 | NOT AVAILABLE | | VARIOUS |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 357 | CONCORD SUBSTATION* CONCORD, CA | NOT AVAILABLE | | VARIOUS |
| 23. 358 | CONCORD TEST LAB 5875 ARNOLD RD SUITE 300 DUBLIN | ALAMEDA ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM I BUSINESS PLAN (HMBP) | 3/9/2016 |
| 23. 359 | CONCORD TEST LAB  METER STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/16/2015 |
| 23. 360 | CONCORD TEST LAB  METER STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 7/31/2015 |
| 23. 361 | CONCORD TEST LAB  METER STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 9/18/2014 |
| 23. 362 | CONTRA COSTA POWER PLANT (REM)* 3201 & 3225 WILBUR AVENUE CONTRA COSTA, CA 94509-8529 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2721 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 80 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 363  CONTRA COSTA PP SWITCHYARD (REM)*<br>3201 WILBUR AVENUE<br>CONTRA COSTA, CA 94509 | NOT AVAILABLE | | VARIOUS |
| 23. 364  CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 4/28/2015 |
| 23. 365  CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 4/28/2015 |
| 23. 366  CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \|PCB MANAGEMENT | 4/28/2015 |
| 23. 367  CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/15/2014 |
| 23. 368  CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/28/2015 |
| 23. 369  CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/28/2015 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 370   CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/28/2015 |
| 23. 371   CONTRA COSTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 4/28/2015 |
| 23. 372   CONTRA COSTA SWITCHING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/21/2014 |
| 23. 373   CONTRA COSTA SWITCHING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 4/21/2014 |
| 23. 374   CONTRA COSTA SWITCHING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/21/2014 |
| 23. 375   CONWAY RANCH (REM)*<br>21001 COUNTY ROAD 103,<br>APPROXIMATELY 1.1 MILES EAST OF<br>COUNTRY ROAD 102, AND ABOUT 5<br>MILES FROM THE CITY OF WOODLAND<br>IN YOLO COUNTY, CALIFORNIA<br>CONWAY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 82
of 335

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 376 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 2/12/2014 |
| 23. 377 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 2/12/2014 |
| 23. 378 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 10/19/2015 |
| 23. 379 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 10/19/2015 |
| 23. 380 | CORCORAN SERVICE CENTER (UST) (REM)* 951 CHITTENDEN AVE, CORCORAN, CA 93212 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 83 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 381 | CORNING NORTH DOME (REM)* ORANGEWOOD ROAD, APPROXIMATELY 0.45 MILE EAST OF THE INTERSECTION OF ORANGEWOOD AND OLIVE ROAD, APPROXIMATELY 2 MILES NORTHWEST OF THE TOWN OF CORNING IN TEHAMA COUNTY, CALIFORNIA CORNING, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 382 | CORNING SERVICE CENTER (REM)* 393 HOUGHTON AVENUE CORNING, CA 96021 | NOT AVAILABLE | | VARIOUS |
| 23. 383 | CORNING SUBSTATION (MERCURY)* TEHAMA & HOUGHTON STREET CORNING, CA | NOT AVAILABLE | | VARIOUS |
| 23. 384 | COTTONWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/2/2015 |
| 23. 385 | COTTONWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 10/16/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 386 COTTONWOOD SUBSTATION, COTTONWOOD, CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY DEPARTMENT OF RESOURCE MANAGEMENT, ENVIRONMENTAL HEALTH DIVISION CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| SPCC | 6/17/2016 |
| 23. 387 COYOTE SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 8/24/2015 |
| 23. 388 COYOTE SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 8/24/2015 |
| 23. 389 CRAZY HORSE CANYON SWITCHING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CDFW  HQ ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 3/25/2014 |
| 23. 390 CREED GAS DEHYDRATOR (MERCURY)* CREED ROAD CREED, CA 94585 | NOT AVAILABLE | | VARIOUS |
| 23. 391 CRESTA PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 85
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 392   CRESTA PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 5/7/2014 |
| 23. 393   CRESTA PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/7/2014 |
| 23. 394   CROCKETT STATION (MERCURY)*<br>WANDA STREET<br>CROCKETT, CA 94525 | NOT AVAILABLE | | VARIOUS |
| 23. 395   CRUSHER SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 5/15/2015 |
| 23. 396   CRUSHER SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| SPCC | 5/15/2014 |
| 23. 397   CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 12/8/2015 |
| 23. 398   CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 6/26/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 86 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 399  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 12/8/2015 |
| 23. 400  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 12/8/2015 |
| 23. 401  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 12/8/2015 |
| 23. 402  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CITY OF CUPERTINO CODE ENFORCEMENT ADDRESS AVAILABLE UPON REQUEST | CITY OF CUPERTINO CODE ENFORCEMENT | 12/31/2018 |
| 23. 403  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 12/8/2015 |
| 23. 404  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY FIRE   CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 12/9/2015 |
| 23. 405  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 12/8/2015 |
| 23. 406  CUPERTINO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 12/8/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 407  CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 12/8/2015 |
| 23. 408  CUPERTINO SERVICE CENTER<br>(MERCURY)*<br>10900 N. BLANEY AVENUE<br>CUPERTINO, CA 95014 | NOT AVAILABLE | | VARIOUS |
| 23. 409  CUPERTINO SERVICE CENTER (REM)*<br>10900 N. BLANEY AVENUE<br>CUPERTINO, CA 94014 | NOT AVAILABLE | | VARIOUS |
| 23. 410  CURTIS SUBSTATION (REM)*<br>HWY 108 1/4 MI W STANDARD CITY RD.<br>CURTIS, CA 95370 | NOT AVAILABLE | | VARIOUS |
| 23. 411  DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 11/17/2015 |
| 23. 412  DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/23/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 88
of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 413 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 2/12/2014 |
| 23. 414 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 415 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 416 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 417 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 418 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 1/21/2014 |
| 23. 419 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 12/11/2014 |
| 23. 420 | DADO STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 11/20/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 421  DALY CITY MGP (REM)*<br>731 SCHWERIN ST<br>DALY CITY, CA 94014-1640 | DTSC - BERKELEY OFFICE 700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2722 | | VARIOUS |
| 23. 422  DALY CITY SERVICE CENTER (MERCURY)*<br>1000 GENEVA AVENUE<br>DALY CITY, CA 94014 | NOT AVAILABLE | | VARIOUS |
| 23. 423  DALY CITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/7/2015 |
| 23. 424  DALY CITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/7/2015 |
| 23. 425  DALY CITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/7/2015 |
| 23. 426  DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/13/2015 |

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 427    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 10/6/2015 |
| 23. 428    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 10/6/2015 |
| 23. 429    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 9/21/2015 |
| 23. 430    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 2/24/2015 |
| 23. 431    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UST | 9/16/2015 |
| 23. 432    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 10/6/2015 |
| 23. 433    DAVIS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 5/8/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 434 DAVIS SERVICE CENTER (REM)* 316 L STREET DAVIS, CA 95616 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 435 DE SABLA (CAMP 1)* DE SABLA, CA | NOT AVAILABLE | | VARIOUS |
| 23. 436 DECOTO PIPEYARD (REM)* 1100 DECOTO ROAD DECOTO, CA 94587 | NOT AVAILABLE | | VARIOUS |
| 23. 437 DEER CREEK PH ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/29/2017 |
| 23. 438 DEL LOMA PCB CHICKENS (REM)* 21690 HIGHWAY 299 DEL LOMA, CA 96010 | NOT AVAILABLE | | VARIOUS |
| 23. 439 DEL MONTE PROPERTY* DEL MONTE, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 92 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 440   DELEVAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 1/28/2014 |
| 23. 441   DELEVAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/30/2014 |
| 23. 442   DELEVAN COMPRESSOR STATION<br>(MERCURY)*<br>DYRKS ROAD, NORTH OF CO ROAD. D 15<br>MILES SW OF WILLOWS<br>DELEVAN, CA 95979 | NOT AVAILABLE | | VARIOUS |
| 23. 443   DEVERTON DEHYDRATOR STATION<br>(REM)*<br>7 MILES WEST OF FAIRFIELD IN SOLANO<br>COUNTY, CALIFORNIA<br>DEVERTON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 444   DIABLO CANYON POWER PLANT (REM)*<br>6588 ONTARIO ROAD<br>DIABLO CANYON, CA 93401 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 93
of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 445 | DIABLO CANYON SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 5/26/2015 |
| 23. 446 | DIAMOND METER STATION (MERCURY)* DIAMOND AVENUE DIAMOND, CA | NOT AVAILABLE | | VARIOUS |
| 23. 447 | DINUBA SERVICE CENTER (REM)* 8058 UNION STREET DINUBA, CA 93618 | NOT AVAILABLE | | VARIOUS |
| 23. 448 | DIVIDE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 3/12/2014 |
| 23. 449 | DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 10/19/2015 |
| 23. 450 | DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 7/16/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 94 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 451   DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 12/4/2014 |
| 23. 452   DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/4/2014 |
| 23. 453   DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/28/2015 |
| 23. 454   DOZIER-PRESSLEY STATION (REM)* 2.9M SOUTH OF MONTEZUMA HILLS RD & ANDERSON RD, 5 M SW OF RIO VISTA DOZIER-PRESSLEY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 455   DROUIN COMPRESSOR STATION (REM)* 5M PAST END OF THIRD ST, RIO VISTA DROUIN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 456   DRUM 1 2 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/13/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 457   DURHAM CONTROL METER (REM)*<br>4 MI. SW/CHICO, S/CHICO RIVER RD (M&T)<br>DURHAM, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 458   DUTCH FLAT PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/15/2014 |
| 23. 459   DUTCH SLOUGH (REM)*<br>1126 FETZER LANE (APN:037-191-018)<br>DUTCH, CA 94561 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 460   EAST GRAND SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 4/21/2014 |
| 23. 461   EAST WILLOWS SERVICE CENTER (REM)*<br>631 COLUSA STREET<br>EAST WILLOWS, CA 95988 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 96 of 335

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 462  EDENVALE SERVICE CENTER 6402 SANTA TERESA BLVD SAN JOSE | COUNTY OF SANTA CLARA DEPT. OF ENVIRONMENTAL HEALTH, HAZARDOUS MATERIALS COMPLIANCE DIVISION ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | DRINKING WATER | 3/23/2017 |
| 23. 463  EDENVALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | COUNTY OF SANTA CLARA DEPARTMENT OF ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/19/2018 |
| 23. 464  EDENVALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE ADDRESS AVAILABLE UPON REQUEST | | 10/19/2018 |
| 23. 465  EDENVALE SERVICE CENTER (REM)* 6402 SANTA TERESA BLVD EDENVALE, CA 95119 | NOT AVAILABLE | | VARIOUS |
| 23. 466  EDENVALE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 467  EDENVALE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 97 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 468 | EDENVALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 469 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/23/2014 |
| 23. 470 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/21/2014 |
| 23. 471 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 5/1/2015 |
| 23. 472 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 10/13/2015 |
| 23. 473 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/19/2014 |
| 23. 474 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/19/2014 |
| 23. 475 | EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/19/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 98 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 476  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 11/25/2014 |
| 23. 477  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 2/11/2014 |
| 23. 478  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 11/10/2014 |
| 23. 479  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/21/2014 |
| 23. 480  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/21/2014 |
| 23. 481  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 3/16/2015 |
| 23. 482  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 2/13/2015 |
| 23. 483  EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 2/13/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 99 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 484 EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 12/19/2014 |
| 23. 485 EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| FACILITY STORMWATER | 6/19/2014 |
| 23. 486 ELECTRA PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 6/5/2014 |
| 23. 487 EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UNIVERSAL WASTE | 6/3/2015 |
| 23. 488 EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 6/3/2015 |
| 23. 489 EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 6/3/2015 |
| 23. 490 EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| SPCC | 6/3/2015 |
| 23. 491 EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/3/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
100 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 492 | EMBARCADERO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/3/2015 |
| 23. 493 | EMBARCADERO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/2/2015 |
| 23. 494 | EMBARCADERO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 5/12/2015 |
| 23. 495 | EMBARCADERO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 6/3/2015 |
| 23. 496 | EMERGENCY RESPONSE 665 SOUTH 31ST STREET RICHMOND, CA | WATER RESOURCE RECOVERY DEPARTMENT (CITY OF RICHMOND) ADDRESS AVAILABLE UPON REQUEST | HW | OTHER | 10/11/2017 |
| 23. 497 | EMERYVILLE MATERIALS FACILITY - NOVARTIS (REM)* 53RD & HOLLIS STREET EMERYVILLE, CA 94608 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088　Doc# 1459-1　Filed: 04/15/19　Entered: 04/15/19 20:03:41　Page 101 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 498  EMERYVILLE MATERIALS FACILITY (REM)* 4525 HOLLIS STREET EMERYVILLE, CA 94608-2999 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2723 | | VARIOUS |
| 23. 499  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 7/23/2014 |
| 23. 500  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW |PCB MANAGEMENT | 7/23/2014 |
| 23. 501  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 7/23/2014 |
| 23. 502  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/23/2014 |
| 23. 503  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/23/2014 |
| 23. 504  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 7/23/2014 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 102 of 335

**Part 12:**       **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 505    EMERYVILLE REPAIR FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 9/26/2014 |
| 23. 506    EMERYVILLE REPAIR FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 7/23/2014 |
| 23. 507    EMERYVILLE REPAIR FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 7/23/2014 |
| 23. 508    EMERYVILLE REPAIR FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/17/2014 |
| 23. 509    EMERYVILLE REPAIR FACILITY<br>(MERCURY)*<br>4525 HOLLIS STREET<br>EMERYVILLE, CA 94608 | NOT AVAILABLE | | VARIOUS |
| 23. 510    ENERGY TRAINING CENTER (MERCURY)*<br>1129 & 1147 ENTERPRISE STREET | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
103 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 511 EPC EASTSIDE DISPOSAL FACILITY (REM)*<br>ROUND MOUNTAIN ROAD, 15 M. NE OF BAKERSFIELD, CA<br>BAKERSFIELD, CA | NOT AVAILABLE | | VARIOUS |
| 23. 512 ERF POWER POLE CLAIM (KLAMATH RIVER) (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 513 ESSEX JUNCTION SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/11/2014 |
| 23. 514 EUREKA E SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/10/2014 |
| 23. 515 EUREKA PROPANE PLANT<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 8/13/2014 |
| 23. 516 EUREKA PROPANE PLANT<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 2/26/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
104 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 517 EUREKA PROPANE PLANT<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/29/2014 |
| 23. 518 EUREKA PROPANE PLANT<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 9/17/2015 |
| 23. 519 EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/10/2015 |
| 23. 520 EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 4/28/2015 |
| 23. 521 EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 10/22/2015 |
| 23. 522 EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/10/2015 |
| 23. 523 EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 524 EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/10/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
105 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 525 | EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 6/17/2014 |
| 23. 526 | EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 3/13/2014 |
| 23. 527 | EUREKA SERVICE CENTER (MERCURY)*<br>2475 MYRTLE AVENUE<br>EUREKA, CA 95501 | NOT AVAILABLE | | VARIOUS |
| 23. 528 | EUREKA SERVICE CENTER (REM)*<br>2475 MYRTLE STREET<br>EUREKA, CA 95501 | NOT AVAILABLE | | VARIOUS |
| 23. 529 | EUREKA-1 MGP (REM)*<br>1045 WEST 14TH STREET<br>EUREKA, CA 95501-2427 | RWQCB - NC5550 SKYLANE BLVD., SUITE A<br>SANTA ROSA, CA 95403 | | VARIOUS |
| 23. 530 | EVERGREEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
106 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 531 | EVERGREEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 532 | EVERGREEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 533 | FAIRFIELD INFORMATION OPERATION CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/18/2014 |
| 23. 534 | FAIRFIELD INFORMATION OPERATION CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 12/14/2015 |
| 23. 535 | FAIRFIELD INFORMATION OPERATION CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 9/30/2015 |
| 23. 536 | FAIRFIELD INFORMATION OPERATION CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/24/2014 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
107 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 537 | FAIRFIELD SERVICE CENTER (REM)* FAIRFIELD, CA | NOT AVAILABLE | | VARIOUS |
| 23. 538 | FAIRHAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 539 | FAIRHAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 540 | FELL REGULATOR (REM)* 10028 RIVER ROAD (APN: 039-020-008 / SBE 135-04-053A-1 & APN: 039-020-011 / SBE 135-04-053A-2) 95928 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 541 | FELTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 5/15/2015 |
| 23. 542 | FELTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 5/15/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
108 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 543   FFIOC (425 BECK AVE, FAIRFIELD) ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY DEPARTMENT OF RESOURCE MANAGEMENT-ENVIRONMENTAL HEALTH DIVISION ADDRESS AVAILABLE UPON REQUEST | | 2/9/2018 |
| 23. 544   FIREBAUGH SERVICE CENTER (REM)* 1459 SAIPAN AVE FIREBAUGH, CA 93622 | NOT AVAILABLE | | VARIOUS |
| 23. 545   FMC SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 546   FMC SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 547   FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 7/28/2015 |
| 23. 548   FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/24/2015 |
| 23. 549   FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/4/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
109 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 550　FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/30/2014 |
| 23. 551　FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/8/2015 |
| 23. 552　FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 12/15/2015 |
| 23. 553　FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 5/8/2015 |
| 23. 554　FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/20/2015 |
| 23. 555　FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 2/27/2015 |
| 23. 556　FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 6/2/2015 |
| 23. 557　FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 10/21/2015 |

Case: 19-30088　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 110 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 558 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 10/21/2015 |
| 23. 559 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 10/20/2015 |
| 23. 560 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 3/3/2015 |
| 23. 561 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 10/21/2015 |
| 23. 562 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/21/2015 |
| 23. 563 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/2/2015 |
| 23. 564 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/21/2015 |
| 23. 565 | FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 10/21/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
111 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 566  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 10/21/2015 |
| 23. 567  FRANK UHLIR FIRE TRAINING FACILITY (REM)*<br>FRANK, CA | NOT AVAILABLE | | VARIOUS |
| 23. 568  FREEDOM SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 3/31/2014 |
| 23. 569  FREEDOM SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 3/31/2014 |
| 23. 570  FREMONT GAS & METER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF FREMONT FIRE PREVENTION BUREAU<br>ADDRESS AVAILABLE UPON REQUEST | HM \| AST | 11/28/2017 |
| 23. 571  FREMONT GAS AND ELECTRIC METER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/22/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
112 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 572 | FREMONT GAS AND ELECTRIC METER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 6/17/2015 |
| 23. 573 | FREMONT GEMS*<br>42100 BOYCE ROAD<br>FREMONT, CA 94538 | NOT AVAILABLE | | VARIOUS |
| 23. 574 | FREMONT MATERIALS FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 3/18/2014 |
| 23. 575 | FREMONT MATERIALS FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UNIVERSAL WASTE | 5/12/2014 |
| 23. 576 | FREMONT MATERIALS FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 5/12/2014 |
| 23. 577 | FREMONT SC UST TANK INSPECTION<br>41800 BOSCELL RD | CITY OF FREMONT - FIRE PREVENTION BUREAU HAZ MATERIALS BRANCH<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 2/2/2017 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 113 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 578  FREMONT SC UST TANK INSPECTION 42105 BOYCE RD | CITY OF FREMONT - FIRE PREVENTION BUREAU HAZ MATERIALS BRANCH ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 2/2/2017 |
| 23. 579  FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 3/17/2015 |
| 23. 580  FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 3/17/2015 |
| 23. 581  FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 2/18/2014 |
| 23. 582  FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 3/17/2015 |
| 23. 583  FRENCH CAMP SUBSTATION (REM)* 401 EAST FRENCH CAMP ROAD 95231-9701 | NOT AVAILABLE | | VARIOUS |
| 23. 584  FRESNO GAS LOAD CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/18/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 585 | FRESNO GAS LOAD CENTER (MERCURY)* 211 NORTH THORNE AVENUE FRESNO, CA 93706 | NOT AVAILABLE | | VARIOUS |
| 23. 586 | FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | EXPLOSIVES | 6/19/2015 |
| 23. 587 | FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 6/19/2015 |
| 23. 588 | FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 6/19/2015 |
| 23. 589 | FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/5/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 115 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 590 | FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN UNIFIED APCD   CENTRAL ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/28/2014 |
| 23. 591 | FRESNO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 5/5/2014 |
| 23. 592 | FRESNO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| AST | 12/9/2015 |
| 23. 593 | FRESNO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/5/2014 |
| 23. 594 | FRESNO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/5/2014 |
| 23. 595 | FRESNO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 9/9/2015 |
| 23. 596 | FRESNO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 3/5/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 597 FRESNO SERVICE CENTER (MERCURY)* 3580 EAST CALIFORNIA AVENUE FRESNO, CA 93720 | NOT AVAILABLE | | VARIOUS |
| 23. 598 FRESNO SERVICE CENTER (REM)* 3530 E CALIFORNIA AVE FRESNO, CA 93702-4211 | NOT AVAILABLE | | VARIOUS |
| 23. 599 FRESNO SERVICE CENTER GENERATOR INSPECTION 3580 E CALIFFORNIA AVE BUILDING B FRESNO, CA | SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION CONTROL DISTRICT – CENTRAL REGION OFFICE ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 1/25/2018 |
| 23. 600 FRESNO-1 MGP (REM)* 211 NORTH THORNE AVE FRESNO, CA 93706-1461 | DTSC - CLOVIS1515 TOLLHOUSE ROAD CA 93611 | | VARIOUS |
| 23. 601 FRESNO-2 MGP (REM)* 1133 G STREET FRESNO, CA 93706 | DTSC - CLOVIS1515 TOLLHOUSE ROAD CLOVIS, CA 93611 | | VARIOUS |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 602 FRESNO-2 MGP (THIRD PARTY) (REM)* MARIPOSA AND F STREET FRESNO, CA | DTSC - CLOVIS1515 TOLLHOUSE ROAD ROADCLOVIS, CA 93611 | | VARIOUS |
| 23. 603 FRUITLAND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 7/1/2015 |
| 23. 604 FULTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/17/2014 |
| 23. 605 FULTON-FITCH RECONDUCTING PROJECT ADDRESS AVAILABLE UPON REQUEST | CALIFORNIA PUBLIC UTILITY COMMISSION ADDRESS AVAILABLE UPON REQUEST | | 11/26/2018 |
| 23. 606 GARBERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 10/21/2015 |
| 23. 607 GARBERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/21/2015 |
| 23. 608 GARBERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 10/21/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 609  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 10/21/2015 |
| 23. 610  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 10/21/2015 |
| 23. 611  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 10/21/2015 |
| 23. 612  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 10/21/2015 |
| 23. 613  GARBERVILLE SERVICE CENTER (REM)*<br>1328 REDWOOD DRIVE<br>GARBERVILLE, CA 95542-0066 | NOT AVAILABLE | | VARIOUS |
| 23. 614  GARBERVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 11/6/2014 |
| 23. 615  GARBERVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 11/6/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
119 of 335

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 616    GARBERVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 11/6/2014 |
| 23. 617    GARBERVILLE SUBSTATION (REM)*<br>641 LOCUST STREET<br>GARBERVILLE, CA 95542 | NOT AVAILABLE | | VARIOUS |
| 23. 618    GAS METHODS AND PROCEDURES<br>SHOP (MERCURY)*<br>3420 FOSTORIA ROAD 94580 | NOT AVAILABLE | | VARIOUS |
| 23. 619    GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| POTW PERMITS | 3/27/2015 |
| 23. 620    GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| POTW PERMITS | 2/5/2014 |
| 23. 621    GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 5/25/2015 |
| 23. 622    GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | CA ENERGY COMMISSION<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 11/28/2017 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
120 of 335

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 623 GATEWAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | CALIFORNIA ENERGY COMMISSION ADDRESS AVAILABLE UPON REQUEST | CONDITIONS IN CEC FINAL DECISION | 10/5/2018 |
| 23. 624 GAY DEHYDRATOR (REM)* 2 MILES WEST OF THE CITY OF ORLAND IN GLENN COUNTY, CALIFORNIA ORLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 625 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/26/2015 |
| 23. 626 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/26/2015 |
| 23. 627 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 8/26/2015 |
| 23. 628 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | DRINKING WATER | 8/26/2015 |
| 23. 629 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 8/26/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 121 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 630   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/26/2015 |
| 23. 631   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 8/26/2015 |
| 23. 632   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 8/26/2015 |
| 23. 633   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 8/26/2015 |
| 23. 634   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 8/26/2015 |
| 23. 635   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 8/26/2015 |
| 23. 636   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/26/2015 |
| 23. 637   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW |PCB MANAGEMENT | 8/26/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 638   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 8/26/2015 |
| 23. 639   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/26/2015 |
| 23. 640   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| TRANSPORTATION | 8/26/2015 |
| 23. 641   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 8/26/2015 |
| 23. 642   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 8/26/2015 |
| 23. 643   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| TRANSPORTATION | 8/26/2015 |
| 23. 644   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 8/26/2015 |
| 23. 645   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 9/15/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
123 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 646  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 8/26/2015 |
| 23. 647  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 10/20/2015 |
| 23. 648  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 8/26/2015 |
| 23. 649  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 8/26/2015 |
| 23. 650  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 7/1/2015 |
| 23. 651  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 6/19/2014 |
| 23. 652  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 6/19/2014 |
| 23. 653  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 6/19/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 124 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 654 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 6/19/2014 |
| 23. 655 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/19/2014 |
| 23. 656 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW |PCB MANAGEMENT | 8/26/2015 |
| 23. 657 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 12/23/2015 |
| 23. 658 GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 6/19/2014 |
| 23. 659 GEOTHERMAL INC. LANDFILL (REM)* 19020 BUTTS CANYON RD. 95461-9533 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 660 GERBER COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 8/20/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
125 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 661 | GERBER COMPRESSOR STATION (MERCURY)* 22171 CHARD AVENUE GERBER, CA 96035 | NOT AVAILABLE | | VARIOUS |
| 23. 662 | GEYSERS POWER PLANT (REM)* GEYSERS RD, 27 M NE OF HEALDSBURG 95441 | RWQCB - NC5550 SKYLANE BLVD., SUITE A SANTA ROSA, CA 95403 | | VARIOUS |
| 23. 663 | GEYSERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 1/22/2015 |
| 23. 664 | GEYSERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/13/2015 |
| 23. 665 | GEYSERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/3/2014 |
| 23. 666 | GEYSERVILLE SERVICE CENTER (REM)* 20880 GEYSERVILLE RD. GEYSERVILLE, CA 95441 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 126 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 667  GIBSON OIL (BAKERSFIELD) (REM)*<br>2401 GIBSON STREET<br>GIBSON, CA 93308 | NOT AVAILABLE | | VARIOUS |
| 23. 668  GILMORE PIPELINE STORAGE YARD -<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 11/17/2016 |
| 23. 669  GLENN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 670  GLENWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 2/12/2014 |
| 23. 671  GLENWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 2/12/2014 |
| 23. 672  GOLD HILL SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/28/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
127 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 673 GRACE DEHYDRATOR (REM)* 1.5 MILES NORTH OF ROAD FF, ABOUT 5 MILES NORTH OF THE CITY OF ORLAND IN TEHAMA COUNTY ORLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 674 GRAND ISLAND SUBSTATION, BRIGHTON SUBSTATION SACRAMENTO, CA | COUNTY OF SACRAMENTO, ENVIRONMENTAL MANAGEMENT DEPARTMENT (EDM) ADDRESS AVAILABLE UPON REQUEST | HW I MANAGEMENT | 4/4/2016 |
| 23. 675 GRASS VALLEY GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 11/17/2015 |
| 23. 676 GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 3/10/2015 |
| 23. 677 GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 3/10/2015 |
| 23. 678 GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 3/10/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 128 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 679    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 5/12/2015 |
| 23. 680    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | AST | 3/10/2015 |
| 23. 681    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | UST | 7/9/2015 |
| 23. 682    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UST | 3/20/2015 |
| 23. 683    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/9/2014 |
| 23. 684    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/9/2014 |
| 23. 685    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | UST | 5/9/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
129 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 686  GRASS VALLEY SERVICE CENTER 788 TAYLORVILLE RD GRASS VALLEY | NEVADA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 2/24/2017 |
| 23. 687  GRASS VALLEY SERVICE CENTER (REM)* 788 TAYLORVILLE ROAD GRASS VALLEY, CA 95949-7713 | NOT AVAILABLE | | VARIOUS |
| 23. 688  GRASS VALLEY-2 MGP (REM)* 10403 IDAHO-MARYLAND ROAD GRASS VALLEY, CA 95945 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 689  GREEN VALLEY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 4/17/2014 |
| 23. 690  GREEN VALLEY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 3/31/2014 |
| 23. 691  GREEN VALLEY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 3/31/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
130 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 692   GREENLEAF #1 STATION (REM)* OSWALD ROAD, 4.1 MILES WEST OF HIGHWAY 99, AND APPROXIMATELY 6 MILES SOUTHWEST OF YUBA CITY IN SUTTER COUNTY, CALIFORNIA YUBA CITY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 693   GREENLEAF #2 STATION (REM)* FRANKLIN ROAD, AT THE INTERSECTION OF CLEMENTS ROAD, APPROXIMATELY 2 MILE SOUTH OF THE TOWN OF SUTTER IN SUTTER COUNTY, CALIFORNIA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 694   GREYHOUND BUS TERMINAL (REM)* 425 FRONT STREET 95060 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2724 | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 131 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 695  GRIZZLY ISLAND DEHYDRATOR STATION (REM)* GRIZZLY ISLAND ROAD, ABOUT 11.9 MILES FROM THE INTERSECTION OF HIGHWAY 12, SOUTH AND SLIGHTLY EAST OF FAIRFIELD GRIZZLY ISLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 696  HALF MOON BAY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 1/17/2014 |
| 23. 697  HALF MOON BAY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 1/31/2014 |
| 23. 698  HALSEY PH ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 12/17/2015 |
| 23. 699  HARRIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/2/2015 |
| 23. 700  HARRIS YACHT HARBOR (REM)* 100 TROJAN ROAD 94565 | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 132 of 335

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 701 | HARTE DEHYDRATOR STATION (REM)*<br>6 MILES NORTH OF STOCKTON IN SAN JOAQUIN COUNTY, CALIFORNIA<br>HARTE, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 702 | HAT CREEK 1*<br>HAT CREEK, CA | NOT AVAILABLE | | VARIOUS |
| 23. 703 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/28/2014 |
| 23. 704 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/9/2015 |
| 23. 705 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/9/2015 |
| 23. 706 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/28/2014 |
| 23. 707 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | BAY AREA AQMD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | STANDBY GENERATOR REQUIREMENTS | 7/29/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
133 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 708 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/28/2014 |
| 23. 709 | HAYWARD SERVICE CENTER<br>24300 CLAWITER RD<br>HAYWARD, CA | CITY OF HAYWARD HAZARDOUS MATERIALS OFFICE<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 2/27/2017 |
| 23. 710 | HAYWARD SERVICE CENTER<br>(MERCURY)*<br>24300 CLAWITER ROAD<br>HAYWARD, CA 94545 | NOT AVAILABLE | | VARIOUS |
| 23. 711 | HAYWARD SERVICE CENTER (REM)*<br>24300 CLAWITER RD<br>HAYWARD, CA 94545 | NOT AVAILABLE | | VARIOUS |
| 23. 712 | HAYWARD STEARMAN AVE*<br>HAYWARD, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
134 of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 713   HELMS LEACHFIELD PROJECT 13016213 - HELMS SUPPORT FACILITY LEACH FIELD ADDRESS AVAILABLE UPON REQUEST | CAL FIRE ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 10/3/2016 |
| 23. 714   HELMS SUPPORT FACILITY ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES DWR ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| DRINKING WATER | 2/4/2015 |
| 23. 715   HERRMANN STATION (MERCURY)* NEAR SEAHORSE DRIVE HERRMANN, CA 94591 | NOT AVAILABLE | | VARIOUS |
| 23. 716   HERSHEY JUNCTION STATION (MERCURY)* 1974 COUNTY ROAD 89 95937 | NOT AVAILABLE | | VARIOUS |
| 23. 717   HERSHEY JUNCTION STATION (REM)* 1974 COUNTY ROAD 89 (APN: 051-020-099 / SBE 135-57-26-1) 95937 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 718   HICKS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 8/25/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 135 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 719  HICKS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/25/2015 |
| 23. 720  HILLSDALE JUNCTION SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 8/19/2015 |
| 23. 721  HILLSDALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/31/2014 |
| 23. 722  HINKELY REMEDIATION, HINKLEY CA<br>ADDRESS AVAILABLE UPON REQUEST | SAN BERNADINO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 5/9/2016 |
| 23. 723  HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 10/28/2015 |
| 23. 724  HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UST | 7/16/2015 |
| 23. 725  HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN BERNARDINO COUNTY FIRE   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 4/3/2014 |
| 23. 726  HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 9/28/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
136 of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 727 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 10/22/2015 |
| 23. 728 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | RWQCB LAHONTAN ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| FACILITY STORMWATER | 2/26/2014 |
| 23. 729 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UST | 4/17/2015 |
| 23. 730 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| DRINKING WATER | 5/18/2015 |
| 23. 731 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| NPDES PERMIT /WDR | 4/16/2015 |
| 23. 732 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| NPDES PERMIT /WDR | 8/22/2014 |
| 23. 733 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/15/2015 |
| 23. 734 | HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| NPDES PERMIT /WDR | 6/15/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 735   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | MOJAVE DESERT AIR QUALITY MGMT DISTRICT ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | 401 | 11/2/2016 |
| 23. 736   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 10/12/2015 |
| 23. 737   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | MOJAVE DESERT AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | OTHER | 5/25/2016 |
| 23. 738   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/28/2015 |
| 23. 739   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 10/28/2015 |
| 23. 740   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 10/28/2015 |
| 23. 741   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 10/28/2015 |
| 23. 742   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 10/28/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 743  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 5/6/2015 |
| 23. 744  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 9/28/2015 |
| 23. 745  HINKLEY COMPRESSOR STATION (MERCURY)* 35863 FAIRVIEW ROAD HINKLEY, CA 92347 | NOT AVAILABLE | | VARIOUS |
| 23. 746  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 5/21/2015 |
| 23. 747  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| NPDES PERMIT /WDR | 3/24/2015 |
| 23. 748  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 5/21/2015 |
| 23. 749  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| NPDES PERMIT /WDR | 3/9/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 139 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 750   HINKLEY REMEDIATION (REM)*<br>35863 FAIRVIEW ROAD<br>HINKLEY, CA 92347-9710 | RWQCB-L15095 AMARGOSA RD BUILDING 2 SUITE 210<br>CA 92394 | | VARIOUS |
| 23. 751   HINKLEY SURGE TANK*<br>35863 FAIRVIEW ROAD, HINKLEY<br>HINKLEY, CA | NOT AVAILABLE | | VARIOUS |
| 23. 752   HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 4/10/2015 |
| 23. 753   HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/10/2015 |
| 23. 754   HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/27/2015 |
| 23. 755   HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/25/2015 |
| 23. 756   HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 8/24/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
140 of 335

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 757  HOLLISTER GAS METER STATION (MERCURY)* 1980 SANTA AVENUE HOLLISTER, CA 95023 | NOT AVAILABLE | | VARIOUS |
| 23. 758  HOLLISTER MGP (REM)* 100 SALLY STREET HOLLISTER, CA 95023-4010 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2725 | | VARIOUS |
| 23. 759  HOLLISTER SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MONTEREY BAY AIR RESOURCE DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 9/17/2018 |
| 23. 760  HOLLISTER SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/20/2014 |
| 23. 761  HOLLISTER SERVICE CENTER 7TH & SALLY HOLLISTER ADDRESS AVAILABLE UPON REQUEST | SAN BENITO COUNTY  HEALTH DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM | UST | 5/10/2017 |
| 23. 762  HOOPA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/28/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 141 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 763  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 9/24/2015 |
| 23. 764  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 3/9/2015 |
| 23. 765  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/18/2014 |
| 23. 766  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/18/2014 |
| 23. 767  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/11/2014 |
| 23. 768  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 3/11/2014 |
| 23. 769  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 3/11/2014 |
| 23. 770  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NORTH COAST UNIFIED AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 2/20/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
142 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 771   HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/7/2015 |
| 23. 772   HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 9/16/2015 |
| 23. 773   HUMBOLDT BAY GENERATING STATION (HBGS) ADDRESS AVAILABLE UPON REQUEST | NORTH COAST UNIFIED AIR QUALITY MGMT DISTRICT (NCUAQMD) ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY I OTHER | 2/4/2016 |
| 23. 774   HUMBOLDT BAY POWER PLANT (REM)* 1000 KING SALMON AVE HUMBOLDT BAY, CA 95503-6859 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 CA 94710-2726 | | VARIOUS |
| 23. 775   HUMBOLDT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| DRINKING WATER | 9/26/2014 |
| 23. 776   HUMBOLDT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 9/16/2015 |
| 23. 777   HUMBOLDT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 9/11/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
143 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 778 HUMBOLDT SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 2/7/2014 |
| 23. 779 HUMBOLDT SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 9/11/2015 |
| 23. 780 HUNTERS POINT POWER PLANT (REM)*<br>1000 EVANS AVENUE<br>HUNTERS POINT, CA 94124-1714 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2727 | | VARIOUS |
| 23. 781 HUNTERS POINT PP SWITCHYARD (REM)*<br>1000 EVANS AVENUE<br>HUNTERS POINT, CA 94124 | NOT AVAILABLE | | VARIOUS |
| 23. 782 IRVINGTON STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/24/2015 |
| 23. 783 IRVINGTON STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/20/2015 |
| 23. 784 IRVINGTON STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 4/20/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
144 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 785 IRVINGTON STATION (MERCURY)* ALBRAE ROAD AT LAWRENCE PL. IRVINGTON, CA 94538 | NOT AVAILABLE | | VARIOUS |
| 23. 786 IRVINGTON SUBSTATION (HARVEST HOUSE CHURCH) (REM)* 42300 ALBRAE STREET IRVINGTON, CA 94537 | NOT AVAILABLE | | VARIOUS |
| 23. 787 ISLETON TOWN STATION (REM)* 6TH ST @ H STREET (APN: 157-0040-026 / SBE 135-34-9-4) ISLETON, CA 95641 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 788 IT LANDFILL-BENSON RIDGE* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0550 | | VARIOUS |
| 23. 789 IT LANDFILL-MONTEZUMA HILLS* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0551 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
145 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 790 | IT LANDFILL-PANOCHE* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0552 | | VARIOUS |
| 23. 791 | IT LANDFILL-VINE HILL* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0553 | | VARIOUS |
| 23. 792 | IUKA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/15/2014 |
| 23. 793 | JACKSON SERVICE CENTER (REM)* 12626 JACKSON GATE ROAD JACKSON, CA 95642-9543 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 794 | JARVIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/17/2014 |
| 23. 795 | JARVIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/17/2014 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 796  JARVIS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/17/2014 |
| 23. 797  JARVIS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/17/2014 |
| 23. 798  JEFFERSON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 8/17/2014 |
| 23. 799  JEPSON PARKWAY PHASE 2<br>INTERSECTION OF ELMIRA AND LEISURE<br>TOWN ROAD<br>VACAVILLE, CA | YOLO SOLANO AIR QUALITY MANAGEMENT DISTRICT<br>(AQMD)<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PORTABLE ENGINE OR EQUIPME | 8/17/2017 |
| 23. 800  JUDAH SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/8/2014 |
| 23. 801  KENTFIELD STATION (REM)*<br>927 SIR FRANCI DRAKE BLVD.<br>KENTFIELD, CA 94904 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
147 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 802 | KERN POWER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| FUGITIVE DUST / NOA / PART | 5/10/2016 |
| 23. 803 | KERN POWER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY I FUGITIVE DUST / NOA / PART | 2/17/2016 |
| 23. 804 | KERN POWER PLANT  REM<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL DTSC<br>ADDRESS AVAILABLE UPON REQUEST | HW \| TRANSPORTATION | 7/31/2015 |
| 23. 805 | KERN POWER PLANT (REM)*<br>2401 COFFEE ROAD<br>KERN, CA 93308-5746 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 806 | KETTLEMAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/4/2014 |
| 23. 807 | KETTLEMAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN UNIFIED APCD    SOUTH<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 8/13/2015 |
| 23. 808 | KETTLEMAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY APCD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSI | 12/30/2016 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
148 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 809  KETTLEMAN COMPRESSOR STATION  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN UNIFIED APCD   CENTRAL  ADDRESS AVAILABLE UPON  REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/22/2015 |
| 23. 810  KETTLEMAN COMPRESSOR STATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 3/27/2015 |
| 23. 811  KETTLEMAN COMPRESSOR STATION  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD  ADDRESS AVAILABLE UPON REQUEST | AQ MONITORING REPORT | 7/28/2014 |
| 23. 812  KETTLEMAN COMPRESSOR STATION  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY APCD  ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSI | 10/13/2016 |
| 23. 813  KETTLEMAN COMPRESSOR STATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 8/20/2015 |
| 23. 814  KETTLEMAN COMPRESSOR STATION  (MERCURY)*  34453 PLYMOUTH AVENUE  KETTLEMAN, CA 93204 | NOT AVAILABLE | | VARIOUS |
| 23. 815  KILARC PH  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
149 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 816   KING ISLAND STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| VOLATILE ORGANIC COMPOUNDS | 9/8/2014 |
| 23. 817   KING ISLAND STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/1/2014 |
| 23. 818   KING ISLAND STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 11/26/2014 |
| 23. 819   KIRBY HILLS DEHYDRATOR STATION (REM)*<br>BIRDS LANDING ROAD<br>KIRBY HILLS, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 820   KIRBY HILLS STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 7/30/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 150 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 821 | KIRKWOOD DEHYDRATOR STATION (REM)*<br>HALL ROAD, 1.75 MILES NORTHEAST OF CAPAY ROAD, AND ABOUT 2 MILES NORTHEAST OF THE CITY OF KIRKWOOD IN TEHAMA COUNTY, CALIFORNIA<br>KIRKWOOD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 822 | L-311 HYDROTEST IN RIDGECREST ADDRESS AVAILABLE UPON REQUEST | BUREAU OF LAND MANAGEMENT ADDRESS AVAILABLE UPON REQUEST | | 9/11/2018 |
| 23. 823 | LAKE COUNTY (REM)*<br>LAKE, CA | NOT AVAILABLE | | VARIOUS |
| 23. 824 | LAKEPORT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 6/17/2015 |
| 23. 825 | LAKEPORT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 1/27/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 151 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 826   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/17/2015 |
| 23. 827   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/11/2015 |
| 23. 828   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/7/2015 |
| 23. 829   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 6/17/2015 |
| 23. 830   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/16/2014 |
| 23. 831   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/17/2015 |
| 23. 832   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/20/2015 |
| 23. 833   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 1/27/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
152 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 834   LAKEPORT SERVICE CENTER (REM)* 1575  HIGH STREET LAKEPORT, CA 95453 | NOT AVAILABLE | | VARIOUS |
| 23. 835   LAKEVIEW SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 1/30/2014 |
| 23. 836   LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 5/14/2015 |
| 23. 837   LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/14/2015 |
| 23. 838   LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/14/2015 |
| 23. 839   LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/1/2015 |
| 23. 840   LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 6/4/2014 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 153 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 841  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/14/2015 |
| 23. 842  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/14/2015 |
| 23. 843  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/23/2015 |
| 23. 844  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/13/2014 |
| 23. 845  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/14/2015 |
| 23. 846  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 1/24/2014 |
| 23. 847  LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/14/2015 |
| 23. 848  LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 3/23/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
154 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 849    LAKEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 3/18/2015 |
| 23. 850    LAKEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 3/18/2015 |
| 23. 851    LAKEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 3/18/2015 |
| 23. 852    LAKEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 3/18/2015 |
| 23. 853    LAKEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 3/18/2015 |
| 23. 854    LAS POSITAS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 6/12/2015 |
| 23. 855    LAS POSITAS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| FUGITIVE DUST / NOA / PARTICULATE MATTER | 6/25/2015 |
| 23. 856    LAS POSITAS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | SAFETY \| SAFETY | 6/29/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
155 of 335

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 857 | LAS POSITAS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 858 | LAS VINAS STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 10/8/2014 |
| 23. 859 | LAS VINAS STATION (MERCURY)*<br>5358 W. WOODBRIDGE ROAD<br>LAS VINAS, CA 95242 | NOT AVAILABLE | | VARIOUS |
| 23. 860 | LAS VINAS STATION (REM)*<br>5358 W WOODBRIDGE RD (APN: 011-160-25 / SBE# 135-39-11-1)<br>LAS VINAS, CA 95242 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 861 | LATHROP STATION (REM)*<br>5669 UNDINE RD (APN: 191-050-21) 95206 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 862 | LAWNDALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 10/26/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
156 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 863   LAWNDALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 10/26/2015 |
| 23. 864   LAYMAC DEHYDRATOR STATION (REM)*<br>5 MILES SOUTH OF STOCKTON IN SAN<br>JOAQUIN COUNTY, CALIFORNIA<br>SAN JOAQUIN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 865   LCC BATTLE CREEK (REM)*<br>PARCEL 336<br>BATTLE CREEK, CA | NOT AVAILABLE | | VARIOUS |
| 23. 866   LCC BEAR RIVER (REM)*<br>PARCEL 839<br>BEAR RIVER, CA | NOT AVAILABLE | | VARIOUS |
| 23. 867   LCC BUCKS LAKE (REM)*<br>PARCEL 738<br>BUCKS LAKE, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
157 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 868 LCC BURNEY GARDENS (REM)* PARCEL 284 BURNEY GARDENS, CA | NOT AVAILABLE | | VARIOUS |
| 23. 869 LCC BUTTE CREEK (REM)* BUTTE CREEK, CA | NOT AVAILABLE | | VARIOUS |
| 23. 870 LCC CAMP 19 (REM)* LAKE BOWMAN ROAD; PARCEL 797 | NEVADA COUNTY COMMUNITY DEVELOPMENT AGENCY ENVIRONMENTAL HEALTH DEPARTMENT950 MAIDU AVENUE, SUITE 170 NEVADA CITY, CA 95959 | | VARIOUS |
| 23. 871 LCC CAMP WISHON (REM)* ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 872 LCC EEL RIVER - PARCEL 757 (REM)* PARCEL 757 | NOT AVAILABLE | | VARIOUS |
| 23. 873 LCC EEL RIVER - PARCEL 767 (REM)* PARCEL 767 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 158 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 874　LCC FALL RIVER MILLS - FORMER TRAP CLUB (REM)*<br>GLENBURN ROAD 1.1 MILES NORTHWEST OF HIGHWAY 299LOCATED SOUTHWEST OF FALL RIVER LAKE APPROXIMATELY 1.6 MILES NORTHWEST OF FALL RIVER MILLS, CA FALL RIVER MILLS, CA | NOT AVAILABLE | | VARIOUS |
| 23. 875　LCC FALL RIVER MILLS - RIVER STREET (REM)*<br>43193 RIVER STREET; PARCEL 124 | NOT AVAILABLE | | VARIOUS |
| 23. 876　LCC FALL RIVER MILLS - TRAP CLUB (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 877　LCC HAT CREEK (REM)*<br>PARCEL 204<br>HAT CREET, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 159 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 878  LCC HUMBUG VALLEY (REM)* PARCEL 700 HUMBUG VALLEY, CA | NOT AVAILABLE | | VARIOUS |
| 23. 879  LCC KENNEDY MEADOWS (REM)* KENNEDY MEADOWS, CA | TUOLOMNE COUNTY DIVISION OF ENVIRONMENTAL HEALTH2 S. GREEN ST SONORA, CA 95370 | | VARIOUS |
| 23. 880  LCC KINGS RIVER - PARCEL 1071 (REM)* PARCEL 1071 KINGS RIVER, CA | NOT AVAILABLE | | VARIOUS |
| 23. 881  LCC KINGS RIVER - TRIMMER SPRINGS ROAD (REM)* TRIMMER SPRINGS ROAD 17.6 MILES EAST OF MAXON ROADLOCATED ADJACENT TO THE KINGS RIVER THAT FEEDS PINE FLAT LAKE APPROXIMATELY 31 MILES (AS THE CROW FLIES) EAST OF CLOVIS, CA (PARCEL 1071) KINGS RIVER, CA | FRESNO COUNTY (FOR CALRECYCLE) ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 160 of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 882 | LCC LAKE ALMANOR (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 883 | LCC LAKE BRITTON - PSEA CAMP BRITTON (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 884 | LCC LAKE BRITTON - PSEA CAMP SHASTA (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 885 | LCC LAKE SPAULDING (REM)*<br>PARCEL 813 | NOT AVAILABLE | | VARIOUS |
| 23. 886 | LCC LYONS RESERVOIR (REM)*<br>FOREST ROUTE 4N88 3 MILES NORTHEAST FROM THE TERMINUS OF LYONS RESERVOIR ROAD (DAY USE PARKING AREA AT LYONS RESERVOIR) LOCATED ADJACENT TO THE SOUTH FORK STANISLAUS RIVER THAT FEEDS LYONS RESERVOIR  (PARCEL 1025) | TUOLOMNE COUNTY DIVISION OF ENVIRONMENTAL HEALTH2 S. GREEN ST ST, SONORA, CA 95370 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 161 of 335

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 887 LCC N. FORK FEATHER RIVER HOMESITE #1 (REM)* PARCEL 637; HOWELLS ROAD, BELDEN | NOT AVAILABLE | | VARIOUS |
| 23. 888 LCC N. FORK FEATHER RIVER HOMESITE #4 (REM)* PARCEL 643; CARIBOU ROAD, BELDEN | NOT AVAILABLE | | VARIOUS |
| 23. 889 LCC N. FORK FEATHER RIVER HOMESITE #5 (REM)* PARCEL 643 HOWELLS ROAD, BELDEN | NOT AVAILABLE | | VARIOUS |
| 23. 890 LCC N. FORK FEATHER RIVER MOSQUITO (REM)* PARCEL 662; CARIBOU ROAD, BELDEN | NOT AVAILABLE | | VARIOUS |
| 23. 891 LCC N.FORK FEATHER RIVER (REM)* PARCEL 639 | NOT AVAILABLE | | VARIOUS |
| 23. 892 LCC OROVILLE (REM)* PARCEL 694 OROVILLE, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
162 of 335

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|----------------------|-----------------------------------|----------------------------|----------------|
| 23. 893  LCC PIT RIVER (REM)*<br>PARCEL 74 | NOT AVAILABLE | | VARIOUS |
| 23. 894  LCC TUNNEL RESERVOIR (REM)*<br>HAGEN FLAT ROAD 1.4 MILES<br>SOUTHEAST OF BIG BEND<br>ROADLOCATED JUST NORTH OF<br>TUNNEL RESERVOIR APPROXIMATELY<br>1.9 MILES SOUTHEAST OF BIG BEND, CA<br>BIG BEND, CA | NOT AVAILABLE | | VARIOUS |
| 23. 895  LCC WILLOW CREEK (REM)*<br>PARCEL 1058<br>WILLOW CREEK, CA | NOT AVAILABLE | | VARIOUS |
| 23. 896  LIMESTONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 6/22/2015 |
| 23. 897  LIMESTONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 6/22/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 898 LINE 114 STATION (REM)* MONTEZUMA HILLS ROAD (APN: 0090-200-040) 94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 899 LINE 57A DIG SITE #9* ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 900 LIVERMORE SERVICE CENTER (MERCURY)* 3797 1ST STREET LIVERMORE, CA 94550 | NOT AVAILABLE | | VARIOUS |
| 23. 901 LIVERMORE TRAINING CENTER ADDRESS AVAILABLE UPON REQUEST | LIVERMORE-PLEASANTON FIRE DEPT ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 10/14/2016 |
| 23. 902 LIVERMORE TRAINING CENTER (REM)* NATIONAL DRIVE LIVERMORE, CA 94550 | NOT AVAILABLE | | VARIOUS |
| 23. 903 LOCKHEED 1 SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/8/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 164 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 904 LOCKHEED 1 SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 4/9/2015 |
| 23. 905 LODI SERVICE CENTER (REM)*<br>9575 EAST VICTOR RD<br>LODI, CA 95240 | NOT AVAILABLE | | VARIOUS |
| 23. 906 LODI-1 MGP (REM)*<br>712 S SACRAMENTO ST.<br>LODI, CA 95240 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3202 | | VARIOUS |
| 23. 907 LOMPOC SUBSTATION*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 908 LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/10/2014 |
| 23. 909 LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/11/2014 |
| 23. 910 LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/10/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
165 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 911 | LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/10/2014 |
| 23. 912 | LONETREE SUBSTATION, ANTIOCH, CA<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA HEALTH SERVICES/HAZARDOUS<br>MATERIALS PROGRAMS<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/25/2016 |
| 23. 913 | LOS BANOS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 11/4/2014 |
| 23. 914 | LOS BANOS SERVICE CENTER (REM)*<br>940 I STREET<br>LOS BANOS, CA 93635 | NOT AVAILABLE | | VARIOUS |
| 23. 915 | LOS GATOS MGP (REM)*<br>NW CORNER OF ELM ST (FORMERLY<br>MULLEN AVE) & BOONE LN (FORMERLY<br>RAILROAD AVE & UNION PACIFIC RR<br>LINE), LOS GATOS<br>LOS GATOS, CA 95030 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
166 of 335

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 916 | LOS MEDANOS COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | BAY AREA AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | | 11/23/2016 |
| 23. 917 | LOS MEDANOS COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | BAY AREA AQMD ADDRESS AVAILABLE UPON REQUEST | AQ PERMIT CONDITIONS AND REPORTING | 9/14/2014 |
| 23. 918 | LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 8/26/2015 |
| 23. 919 | LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 8/26/2015 |
| 23. 920 | LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/16/2015 |
| 23. 921 | LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 9/11/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 167 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 922   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 12/29/2014 |
| 23. 923   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 12/30/2014 |
| 23. 924   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/16/2015 |
| 23. 925   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/16/2015 |
| 23. 926   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 7/21/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 927  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| AST | 4/18/2014 |
| 23. 928  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 8/26/2015 |
| 23. 929  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/26/2015 |
| 23. 930  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| DRINKING WATER | 6/18/2014 |
| 23. 931  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 8/26/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 932   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/7/2014 |
| 23. 933   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/26/2015 |
| 23. 934   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 12/29/2014 |
| 23. 935   LOS MEDANOS UNDERGROUND STORAGE FACILITY (MERCURY)* 4690 EVORA ROAD LOS MEDANOS, CA 94520 | NOT AVAILABLE | | VARIOUS |
| 23. 936   LOWER BEAR RIVER RESERVOIR DAM* ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 937   MABURY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 938 | MABURY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 939 | MADERA MGP (REM)*<br>401 SOUTH E STREET<br>MADERA, CA 93638 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CA 93611 | | VARIOUS |
| 23. 940 | MADERA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 11/5/2014 |
| 23. 941 | MADERA SERVICE CENTER (REM)*<br>2871 AIRPORT DR<br>MADERA, CA 93637 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 942 | MAINE PRAIRIE SUBSTATION (REM)*<br>HWY 113 (RIO DIXON ROAD) (APN: 0042-<br>150-230) 94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 943 | MANTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/25/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
171 of 335

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 944 | MANTON SERVICE CENTER (REM)* SHINGLETON ROAD (VIOLA RD) MANTON, CA 96059 | NOT AVAILABLE | | VARIOUS |
| 23. 945 | MANTON SERVICE CENTER (UST) (REM)* MANTON & VIOLA RDS MANTON, CA 96059 | NOT AVAILABLE | | VARIOUS |
| 23. 946 | MARINA  SF F  SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/1/2015 |
| 23. 947 | MARINA  SF F  SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/15/2015 |
| 23. 948 | MARINA  SF F  SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/1/2015 |
| 23. 949 | MARIPOSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/25/2014 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
172 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 950 | MARIPOSA SERVICE CENTER (REM)*<br>5166 JONES CREEK ROAD<br>MARIPOSA, CA 95338-9341 | NOT AVAILABLE | | VARIOUS |
| 23. 951 | MARK WEST CREEK<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF FISH AND WILDLIFE (CDFW)<br>REGION 3<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF FISH AND WILDLIFE (CDFW)<br>REGION 3 | 10/26/2018 |
| 23. 952 | MARKS COMPRESSOR (REM)*<br>1.5 MILES NORTHWEST OF THE CITY OF<br>RIO VISTA IN SOLANO COUNTY,<br>CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 953 | MARTIN STATION H  SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/14/2015 |
| 23. 954 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 8/7/2014 |
| 23. 955 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 8/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
173 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 956 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 1/20/2017 |
| 23. 957 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 958 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 8/7/2014 |
| 23. 959 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 960 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 1/9/2015 |
| 23. 961 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/7/2014 |
| 23. 962 | MARTIN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 8/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
174 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 963   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 8/7/2014 |
| 23. 964   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| TRANSPORTATION | 8/13/2014 |
| 23. 965   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 8/13/2014 |
| 23. 966   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | DALY CITY WATER AND WASTEWATER RESOURCES<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 6/24/2014 |
| 23. 967   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 1/9/2015 |
| 23. 968   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 8/7/2014 |
| 23. 969   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 1/9/2015 |
| 23. 970   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/29/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
175 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 971 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 5/6/2015 |
| 23. 972 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 5/19/2016 |
| 23. 973 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 5/6/2015 |
| 23. 974 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| STORAGE | 1/9/2015 |
| 23. 975 | MARTIN SERVICE CENTER (MERCURY)*<br>731 SCHWERIN STREET<br>MARTIN, CA | NOT AVAILABLE | | VARIOUS |
| 23. 976 | MARTIN SERVICE CENTER (REM)*<br>3004 GENEVA<br>MARTIN, CA 94014 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2728 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
176 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 977  MARTINEZ POWER PLANT (REM)*<br>1622 SHELL AVE<br>MARTINEZ, CA 94553 | NOT AVAILABLE | | VARIOUS |
| 23. 978  MARTINEZ STATION 1 (REM)*<br>1622 SHELL AVENUE<br>MARTINEZ, CA 94553 | NOT AVAILABLE | | VARIOUS |
| 23. 979  MARYSVILLE BUTTE DEHYDRATOR (REM)*<br>NORTHERN SIDE OF HIGHWAY 20, APPROXIMATELY 0.5 MILES WEST OF WEST BUTTE ROAD AND ABOUT 6 MILES EAST OF THE CITY OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA<br>MARYSVILLE, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 980  MARYSVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 1/26/2015 |
| 23. 981  MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
177 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 982   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | TRANSPORTATION | 4/22/2014 |
| 23. 983   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 10/30/2015 |
| 23. 984   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/27/2015 |
| 23. 985   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/22/2014 |
| 23. 986   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | UST | 4/22/2014 |
| 23. 987   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/9/2014 |
| 23. 988   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
178 of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 989 | MARYSVILLE SERVICE CENTER (MERCURY)* 29 4TH STREET MARYSVILLE, CA 95901 | NOT AVAILABLE | | VARIOUS |
| 23. 990 | MARYSVILLE SERVICE CENTER (REM)* 4TH & A STREETS MARYSVILLE, CA 95901 | NOT AVAILABLE | | VARIOUS |
| 23. 991 | MARYSVILLE-1 MGP (REM)* FOURTH & A STS. MARYSVILLE, CA 95901 | DTSC - CAL CENTER8800 CAL CENTER DRIVE DRIVE SACRAMENTO, CA 95826-3203 | | VARIOUS |
| 23. 992 | MCARTHUR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/12/2014 |
| 23. 993 | MCDONALD ISLAND - ODORANT (REM)* 2121 ZUCKERMAN ROAD MCDONALD ISLAND, CA 95206 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 179 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 994 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY EHD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY EHD | 10/24/2018 |
| 23. 995 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT | 1/30/2018 |
| 23. 996 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | | 10/3/2018 |
| 23. 997 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AQ VAPOR RECOVERY HOSE | 10/13/2014 |
| 23. 998 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| METHANOL LEAK | 8/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
180 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 999 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| VIOLATION OF RULE 2070 AND 4702 | 2/11/2015 |
| 23. 1000 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSISSION | 8/15/2017 |
| 23. 1001 MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| UNPERMITTED ENGINE | 3/16/2018 |
| 23. 1002 MCDONALD ISLAND COMPRESSOR STATION (MERCURY)* 1181 NORTH ZUCKERMAN ROAD MCDONALD ISLAND, CA 95206 | NOT AVAILABLE | | VARIOUS |
| 23. 1003 MCDONALD ISLAND GASOLINE DISPENSING FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/27/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
181 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1004  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 7/2/2015 |
| 23. 1005  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 9/14/2015 |
| 23. 1006  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/13/2015 |
| 23. 1007  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 3/31/2014 |
| 23. 1008  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 7/2/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
182 of 335

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1009  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 7/13/2015 |
| 23. 1010  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 7/2/2015 |
| 23. 1011  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/25/2014 |
| 23. 1012  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 7/2/2015 |
| 23. 1013  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/2/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
183 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1014  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 5/12/2015 |
| 23. 1015  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 3/9/2015 |
| 23. 1016  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 10/24/2014 |
| 23. 1017  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | TRANSPORTATION | 10/16/2014 |
| 23. 1018  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 7/2/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
184 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1019  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| VOLATILE ORGANIC COMPOUNDS | 4/14/2014 |
| 23. 1020  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 6/30/2014 |
| 23. 1021  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| DRINKING WATER | 6/6/2014 |
| 23. 1022  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| TRANSPORTATION | 10/24/2014 |
| 23. 1023  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY (REM)* 2121 ZUCKERMAN ROAD MCDONALD, CA 95206 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
185 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1024 MCKEE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1025 MCKEE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM \| STORAGE | 8/24/2015 |
| 23. 1026 MCKEE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1027 MCMULLIN DEHYDRATOR STATION<br>(REM)*<br>AIRPORT ROAD & AVENUE D<br>MCMULLIN, CA 95337 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1028 MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM \| STORAGE | 2/26/2014 |
| 23. 1029 MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM \| STORAGE | 2/12/2014 |
| 23. 1030 MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 2/12/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
186 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1031  MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 2/26/2014 |
| 23. 1032  MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 1033  MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 2/12/2014 |
| 23. 1034  MENLO SUBSTATION ON ASHTON ROAD<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY WATER POLLUTION PREVENTION PROGRAM<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | OTHER | 11/29/2016 |
| 23. 1035  MERCED MGP (REM)*<br>560 WEST 15TH ST<br>MERCED, CA 95340-6012 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3204 | | VARIOUS |
| 23. 1036  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 4/27/2015 |
| 23. 1037  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/14/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
187 of 335

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1038  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 4/27/2015 |
| 23. 1039  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 4/23/2015 |
| 23. 1040  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 4/23/2015 |
| 23. 1041  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 4/27/2015 |
| 23. 1042  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 4/27/2015 |
| 23. 1043  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/6/2014 |
| 23. 1044  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 4/27/2015 |
| 23. 1045  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/11/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
188 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1046  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 2/10/2014 |
| 23. 1047  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 8/31/2015 |
| 23. 1048  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/23/2015 |
| 23. 1049  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/27/2015 |
| 23. 1050  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 10/31/2014 |
| 23. 1051  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 4/27/2015 |
| 23. 1052  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 7/11/2014 |
| 23. 1053  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | UNIVERSAL WASTE | 3/31/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
189 of 335

**PG&E Corporation**

---

| **Part 12:** | **Details About Environmental Information** |

---

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1054 | MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 4/23/2015 |
| 23. 1055 | MERCED SERVICE CENTER (MERCURY)* 560 W 15TH ST. MERCED, CA 95340 | NOT AVAILABLE | | VARIOUS |
| 23. 1056 | MERIDIAN SERVICE CENTER (REM)* 15871 CENTRAL STREET MERIDIAN, CA 95957 | NOT AVAILABLE | | VARIOUS |
| 23. 1057 | METCALF SUBSTATION (REM)* 150 METCALF RD METCALF, CA 95138 | SANTA CLARA COUNTY DEPT. OF ENV. HEALTHSAN JOSE SAN JOSE, CA | | VARIOUS |
| 23. 1058 | MIDWAY VILLAGE (REM)* MIDWAY DR, OFF SCHWERIN ST, 94014 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2729 | | VARIOUS |
| 23. 1059 | MILLAR METER STATION (REM)* 6959 ROBBEN RD (APN: 0143-020-040) 95620 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 190 of 335

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1060  MILLBRAE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/23/2014 |
| 23. 1061  MILLBRAE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 2/10/2015 |
| 23. 1062  MILPITAS GAS TERMINAL (UST) (REM)*<br>66 RANCH RD<br>MILPITAS, CA 95035 | NOT AVAILABLE | | VARIOUS |
| 23. 1063  MILPITAS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | HM | OTHER | 11/8/2016 |
| 23. 1064  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 7/8/2015 |
| 23. 1065  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 3/31/2015 |
| 23. 1066  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 10/13/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1067  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 10/20/2014 |
| 23. 1068  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 10/20/2014 |
| 23. 1069  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 10/20/2014 |
| 23. 1070  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 9/12/2014 |
| 23. 1071  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 9/5/2014 |
| 23. 1072  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 4/9/2015 |
| 23. 1073  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 10/20/2014 |
| 23. 1074  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/18/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
192 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1075  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| SPCC | 4/18/2015 |
| 23. 1076  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/25/2014 |
| 23. 1077  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/22/2014 |
| 23. 1078  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/24/2014 |
| 23. 1079  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | MULTIPLE | 11/29/2017 |
| 23. 1080  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 4/16/2015 |
| 23. 1081  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 10/20/2014 |
| 23. 1082  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2018 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
193 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|----------------------|-----------------------------------|----------------------------|----------------|
| 23. 1083  MILPITAS TERMINAL (MERCURY)*<br>66 RANCH DRIVE<br>MILPITAS, CA 95035 | NOT AVAILABLE | | VARIOUS |
| 23. 1084  MIRA VISTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/7/2014 |
| 23. 1085  MODESTO SERVICE CENTER<br>1524 CARPENTER RD<br>MODESTO | STANISLAUS COUNTY OF ENVIRONMENTAL RESOURCES & DTSC<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 2/17/2017 |
| 23. 1086  MODESTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 12/23/2014 |
| 23. 1087  MODESTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 4/23/2014 |
| 23. 1088  MODESTO SERVICE CENTER - UST (REM)*<br>1524 N. CARPENTER ROAD<br>MODESTO, CA 95351 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 194 of 335

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1089  MODESTO SERVICE CENTER (MERCURY)* 1524 N. CARPENTER RD MODESTO, CA 95351 | NOT AVAILABLE | | VARIOUS |
| 23. 1090  MODESTO SERVICE CENTER (REM)* 1524 N. CARPENTER ROAD MODESTO, CA 95351 | NOT AVAILABLE | | VARIOUS |
| 23. 1091  MODESTO-1 MGP (REM)* 320 9TH STREET MODESTO, CA 95351 | NOT AVAILABLE | | VARIOUS |
| 23. 1092  MOJAVE STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 1093  MOJAVE STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 8/7/2014 |
| 23. 1094  MOJAVE STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 10/14/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
195 of 335

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1095  MOJAVE STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 1096  MONTAGUE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1097  MONTAGUE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 8/24/2015 |
| 23. 1098  MONTARA REPEATER STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY, ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 4/11/2017 |
| 23. 1099  MONTEBELLO REPEATER STATION (REM)*<br>MONTEBELLO, CA | NOT AVAILABLE |  | VARIOUS |
| 23. 1100  MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/13/2014 |
| 23. 1101  MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/3/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
196 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1102  MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/13/2014 |
| 23. 1103  MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 5/13/2014 |
| 23. 1104  MONTEREY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 6/26/2015 |
| 23. 1105  MONTEREY-1 MGP (REM)*<br>498 DEL MONTE AVE<br>MONTEREY, CA 93940-6159 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>CA 94710-2730 | | VARIOUS |
| 23. 1106  MORAGA SUBSTATION (REM)*<br>140 VALLEY VIEW DR.<br>MORAGA, CA 94563 | NOT AVAILABLE | | VARIOUS |
| 23. 1107  MORRO BAY POWER PLANT (REM)*<br>STATE HWY 1 & MAIN<br>MORRO BAY, CA 93442 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>DRIVE SACRAMENTO, CA 95826-3205 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
197 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1108  MORRO BAY PP SWITCHYARD (REM)*<br>1290 EMBARCADERO RD.<br>MORRO BAY, CA 93442 | NOT AVAILABLE | | VARIOUS |
| 23. 1109  MOSS LANDING PP (REM)*<br>HIGHWAY 1 AT DOLAN RD<br>MOSS LANDING, CA 95039 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>DRIVE SACRAMENTO, CA 95826-3206 | | VARIOUS |
| 23. 1110  MOSS LANDING PP SWITCHYARD (REM)*<br>HWY 1 @ DOLAN RD<br>MOSS LANDING, CA 95039 | NOT AVAILABLE | | VARIOUS |
| 23. 1111  MOSS LANDING SWITCHYARD AND TSM<br>C HQ<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 7/23/2015 |
| 23. 1112  MOSS LANDING SWITCHYARD AND TSM<br>C HQ<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 7/23/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
198 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1113 MOSS LANDING SWITCHYARD AND TSM C HQ<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/23/2015 |
| 23. 1114 MOSS LANDING SWITCHYARD AND TSM C HQ<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 7/23/2015 |
| 23. 1115 MOUNTAIN HOUSE*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 1116 MUMMA DRIP NO. 1 (REM)*<br>4 MILES NORTHEAST OF THE CITY OF DUNNIGAN, ON THE NORTH SIDE OF MUMMA ROAD, APPROXIMATELY 0.4 MILES EAST OF WEST ROAD | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1117 MUMMA DRIP STATION #2 (REM)*<br>7456 WHITE RD (APN: 022-160-063) 95912 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1118 NAH - BELDEN POWERHOUSE (REM)*<br>HWY 70 @ BELDEN 95984 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 199 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1119 NAH - BUCKS CREEK POWERHOUSE (REM)*<br>HWY 70 @ STORRIE<br>BUCKS CREEK, CA 95984 | NOT AVAILABLE | | VARIOUS |
| 23. 1120 NAH - BUTT VALLEY POWERHOUSE (LAKE ALMANOR WS) (REM)*<br>2.5 MI S OF PRATTVILLE ON PRATTVILLE BUTT RESERVOIR RD.<br>BUTT VALLEY, CA 95923 | NOT AVAILABLE | | VARIOUS |
| 23. 1121 NAH - CAMP 1 SERVICE CENTER/DESABLA POWERHOUSE (REM)*<br>15449 HUMBUG ROAD 95954 | NOT AVAILABLE | | VARIOUS |
| 23. 1122 NAH - CARIBOU 1 POWERHOUSE (REM)*<br>CARIBOU RD 7 MI N OF HWY 70<br>CARIBOU, CA 95984 | NOT AVAILABLE | | VARIOUS |
| 23. 1123 NAH - CARIBOU 2 POWERHOUSE (REM)*<br>CARIBOU RD 7 MI N OF HWY 70<br>CARIBOU, CA 95984 | NOT AVAILABLE | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1124  NAH - CENTERVILLE POWERHOUSE (REM)* COLEMAN RANCH RD, OFF CENTERVILLE RD. CENTERVILLE, CA 95928 | NOT AVAILABLE | | VARIOUS |
| 23. 1125  NAH - COAL CANYON POWERHOUSE (REM)* COAL CANYON RD, OFF HWY 70 COAL CANYON, CA 95965 | NOT AVAILABLE | | VARIOUS |
| 23. 1126  NAH - HAT CREEK 1 POWERHOUSE (REM)* HAT CREEK POWERHOUSE1 RD., VIA CASSELL FALL RD. HAT CREEK, CA 96016 | NOT AVAILABLE | | VARIOUS |
| 23. 1127  NAH - JAMES B. BLACK POWERHOUSE (REM)* END OF PIT 5 RD. 96065 | NOT AVAILABLE | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1128   NAH - KILARC POWERHOUSE (REM)*<br>5 MI UP FERN RD. VIA WHITMORE RD.,<br>VIA LASSEN PEAK HWY 96096 | NOT AVAILABLE | | VARIOUS |
| 23. 1129   NAH - PIT #1 POWERHOUSE (REM)*<br>END OF PIT 1 POWER HOUSE RD., OFF<br>HWY 299 96028 | NOT AVAILABLE | | VARIOUS |
| 23. 1130   NAH - PIT #3 POWERHOUSE (REM)*<br>FOREST RTE 37N063, OFF CLARK CREEK<br>RD. 96065 | NOT AVAILABLE | | VARIOUS |
| 23. 1131   NAH - PIT #5 POWERHOUSE (REM)*<br>END OF PIT 5 RD. 96065 | NOT AVAILABLE | | VARIOUS |
| 23. 1132   NAH - PIT #6 POWERHOUSE (REM)*<br>PIT 6 ROAD OFF BIG BEND RD. 96065 | NOT AVAILABLE | | VARIOUS |
| 23. 1133   NAH - ROCK CREEK /CRESTA (REM)*<br>HWY 70 @ ROCK CREEK<br>ROCK CREEK, CA 95984 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
202 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1134  NAH - ROGERS FLAT SERVICE CENTER (REM)* <br> HWY 70, 5 MI. N OF STORRIE 95980 | NOT AVAILABLE | | VARIOUS |
| 23. 1135  NAPA SERVICE CENTER <br> ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 2/18/2014 |
| 23. 1136  NAPA SERVICE CENTER <br> ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 9/30/2015 |
| 23. 1137  NAPA SERVICE CENTER <br> ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/25/2015 |
| 23. 1138  NAPA SERVICE CENTER <br> ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 8/5/2015 |
| 23. 1139  NAPA SERVICE CENTER <br> ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 6/9/2015 |
| 23. 1140  NAPA SERVICE CENTER <br> ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/19/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
203 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1141 NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/1/2014 |
| 23. 1142 NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 3/3/2015 |
| 23. 1143 NAPA SERVICE CENTER (REM)*<br>300 BURNELL ST<br>NAPA, CA 94581 | NOT AVAILABLE | | VARIOUS |
| 23. 1144 NAPA SERVICE CENTER ANNEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 8/5/2015 |
| 23. 1145 NAPA SERVICE CENTER ANNEX<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 11/3/2015 |
| 23. 1146 NAPA WYE*<br>598 S KELLY ROAD<br>NAPA, CA 94503 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
204 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1147  NAPA-1 MGP (REM)*<br>201 RIVERSIDE DRIVE<br>NAPA, CA 94559 | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>CHATSWORTH, CA 95826-3213 | | VARIOUS |
| 23. 1148  NATURAL RESOURCES<br>ADDRESS AVAILABLE UPON REQUEST | CDFW   REGION 4<br>ADDRESS AVAILABLE UPON REQUEST | HABITAT & SPECIES  \| CDFW 1600 | 10/2/2015 |
| 23. 1149  NEWARK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 6/2/2014 |
| 23. 1150  NEWARK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/2/2014 |
| 23. 1151  NEWARK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 6/2/2014 |
| 23. 1152  NEWARK SUBSTATION (REM)*<br>6453 AUTO MALL PARKWAY<br>NEWARK, CA 94538 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>CA 94710-2731 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
205 of 335

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 1153  NEWARK-LAWRENCE IDLE LINE DEMO PROJECT, LIVERMORE, CA ADDRESS AVAILABLE UPON REQUEST | BAY AREA AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | ASBESTOS (DEMOLITION) | 6/16/2017 |
| 23. 1154  NEWBURG SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 6/29/2015 |
| 23. 1155  NILES RD, LOLETA CA (FORTUNA) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT DEPT OF HEALTH AND HUMAN SERVICES ADDRESS AVAILABLE UPON REQUEST | HW | OTHER | 6/14/2016 |
| 23. 1156  NORIEGA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/8/2014 |
| 23. 1157  NORTECH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1158  NORTECH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 2/25/2014 |
| 23. 1159  NORTECH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1160   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/8/2015 |
| 23. 1161   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/30/2015 |
| 23. 1162   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/30/2015 |
| 23. 1163   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/3/2015 |
| 23. 1164   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/6/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 207 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1165 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 11/20/2014 |
| 23. 1166 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/11/2014 |
| 23. 1167 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 6/19/2015 |
| 23. 1168 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 5/1/2014 |
| 23. 1169 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 11/6/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 208 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1170  NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/30/2015 |
| 23. 1171  NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/8/2015 |
| 23. 1172  NW CORNER OF COFFEE ROAD & BRIMHALL ROAD T-LINE CORRIDOR, CITY OF BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | OTHER | 5/4/2017 |
| 23. 1173  O NEIL GC YARD ADDRESS AVAILABLE UPON REQUEST | HAYWARD FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 2/26/2015 |
| 23. 1174  OAKDALE MGP (REM)* 811 WEST "J" ST OAKDALE, CA 95361-3669 | DTSC - CAL CENTER8800 CAL CENTER DRIVE CA 95826-3207 | | VARIOUS |
| 23. 1175  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/2/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1176   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/24/2014 |
| 23. 1177   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/22/2014 |
| 23. 1178   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/22/2014 |
| 23. 1179   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 7/15/2014 |
| 23. 1180   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/1/2014 |
| 23. 1181   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/22/2014 |
| 23. 1182   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/22/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
210 of 335

**PG&E Corporation**　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-30088 (DM)**

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

---

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1183　OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/22/2014 |
| 23. 1184　OAKHURST SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 8/5/2014 |
| 23. 1185　OAKHURST SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 8/5/2014 |
| 23. 1186　OAKLAND 20TH STREET TANKS (REM)*<br>520 20TH STREET<br>OAKLAND, CA 94612 | NOT AVAILABLE | | VARIOUS |
| 23. 1187　OAKLAND 2ND ST. TANK SITE (REM)*<br>707 2ND ST<br>OAKLAND, CA 94607 | NOT AVAILABLE | | VARIOUS |
| 23. 1188　OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 5/14/2014 |
| 23. 1189　OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/14/2014 |

Case: 19-30088　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 211 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|----------------------|-----------------------------------|----------------------------|----------------|
| 23. 1190  OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/14/2014 |
| 23. 1191  OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/14/2014 |
| 23. 1192  OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/14/2014 |
| 23. 1193  OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/14/2014 |
| 23. 1194  OAKLAND BRUSH STREET*<br>OAKLAND, CA | ALAMEDA COUNTY DEPARTMENT OF HEALTH1131<br>HARBOR WAY PARKWAY<br>ALAMEDA, CA 94502 | | VARIOUS |
| 23. 1195  OAKLAND C SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 2/26/2015 |
| 23. 1196  OAKLAND GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/21/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
212 of 335

**Part 12:**    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1197  OAKLAND GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/21/2014 |
| 23. 1198  OAKLAND GC YARD (REM)*<br>4930 COLISEUM WAY<br>OAKLAND, CA 94601-5012 | ALAMEDA COUNTY DEPARTMENT OF HEALTH1131 HARBOR WAY PARKWAY<br>ALAMEDA, CA 94502 | | VARIOUS |
| 23. 1199  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/18/2014 |
| 23. 1200  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/18/2014 |
| 23. 1201  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/18/2014 |
| 23. 1202  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 3/18/2014 |
| 23. 1203  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 7/8/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 213 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1204  OAKLAND OFFICE (MERCURY)*<br>1919 WEBSTER STREET<br>OAKLAND, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1205  OAKLAND P SUBSTATION (REM)*<br>WATER EDGE UNDER BAY BRIDGE<br>OAKLAND, CA 94649 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2732 | | VARIOUS |
| 23. 1206  OAKLAND POWER PLANT (REM)*<br>50 MARTIN LUTHER KING JR. WAY<br>OAKLAND, CA 94607-3512 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2733 | | VARIOUS |
| 23. 1207  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/11/2014 |
| 23. 1208  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/7/2014 |
| 23. 1209  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/17/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
214 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1210 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/11/2014 |
| 23. 1211 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/17/2014 |
| 23. 1212 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 1/12/2015 |
| 23. 1213 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/17/2014 |
| 23. 1214 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 5/27/2014 |
| 23. 1215 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/12/2014 |
| 23. 1216 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/30/2014 |
| 23. 1217 OAKLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/17/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
215 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1218  OAKLAND SERVICE CENTER (MERCURY)*<br>4810 OAKPORT STREET<br>OAKLAND, CA 94601 | NOT AVAILABLE | | VARIOUS |
| 23. 1219  OAKLAND SERVICE CENTER (REM)*<br>4801 OAKPORT RD<br>OAKLAND, CA 94601 | NOT AVAILABLE | | VARIOUS |
| 23. 1220  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/26/2014 |
| 23. 1221  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/26/2014 |
| 23. 1222  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/26/2014 |
| 23. 1223  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 3/25/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
216 of 335

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1224  OAKLAND-1 MGP (REM)*<br>50 MARKET STREET<br>OAKLAND, CA 94607-2551 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2734 | | VARIOUS |
| 23. 1225  OAKLAND-2 MGP (REM)*<br>475 SECOND ST<br>OAKLAND, CA 94607 | NOT AVAILABLE | | VARIOUS |
| 23. 1226  OAKLEY ROAD REMEDIATION SITE<br>(REM)*<br>3320 OAKLEY RD (APN: 052-051-007)<br>94509 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1227  OFF-SITE NO.1 (CITY OF RIO VISTA<br>PROP.) (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1228  OFF-SITE NO.2 (TUSSY PROPERTY) (REM)*<br>6TH STREET AND THE JACKSON BOULEVARD EXTENSION IN THE CITY OF ISLETON, CALIFORNIA<br>ISLETON, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1229  OIL LINE INV*<br>ADDRESS AVAILABLE UPON REQUEST | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2735 | | VARIOUS |
| 23. 1230  OILL HOUSE INVESTIGATION*<br>ADDRESS AVAILABLE UPON REQUEST | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2736 | | VARIOUS |
| 23. 1231  OLD MADERA SERVICE CENTER (REM)*<br>MADERA, CA 93638 | NOT AVAILABLE | | VARIOUS |
| 23. 1232  OLD REDDING SERVICE CENTER (REM)*<br>1055 COURT STREET<br>REDDING, CA 96001 | NOT AVAILABLE | | VARIOUS |
| 23. 1233  OLD SONOMA SERVICE CENTER (REM)*<br>SONOMA, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
218 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1234  OLD SONORA SERVICE CENTER (REM)* 326 NORTH WASHINGTON STREET SONOMA, CA 95370-5639 | NOT AVAILABLE | | VARIOUS |
| 23. 1235  OLEMA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 3/25/2014 |
| 23. 1236  OLEUM PP (REM)* 1150 SAN PABLO AVE 94572 | NOT AVAILABLE | | VARIOUS |
| 23. 1237  OPAL CLIFFS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/9/2014 |
| 23. 1238  ORINDA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 6/26/2014 |
| 23. 1239  ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/20/2018 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 219 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1240  ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/21/2018 |
| 23. 1241  ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/24/2018 |
| 23. 1242  ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/23/2018 |
| 23. 1243  ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/22/2018 |
| 23. 1244  ORLAND CSO (REM)* 810 FOURTH STREET ORLAND, CA 95963 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
220 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1245  ORLAND OFFICE (MERCURY)*<br>810 4TH STREET<br>ORLAND, CA 95963 | NOT AVAILABLE | | VARIOUS |
| 23. 1246  ORMANDE ROAD OIL DRILLING SITE (REM)*<br>ORMANDE ROAD<br>ORMANDE, CA 93401 | NOT AVAILABLE | | VARIOUS |
| 23. 1247  OROVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/22/2014 |
| 23. 1248  OROVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 9/3/2014 |
| 23. 1249  OROVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 4/24/2015 |
| 23. 1250  OROVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/20/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
221 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1251 OROVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 12/22/2014 |
| 23. 1252 OROVILLE-1 MGP (REM)*<br>HUNTOON STREET & MONTGOMERY STREET<br>OROVILLE, CA 95965 | DTSC - CHATSWORTH9211 OAKDALE AVENUE AVENUECHATSWORTH, CA 95826-3214 | | VARIOUS |
| 23. 1253 PACIFIC STATES STEEL (REM)*<br>7TH ST. AND DECOTO ROAD 94587 | RWQCB - SF1515 CLAY STREET, SUITE 1400 SUITE 1400OAKLAND, CA 94612 | | VARIOUS |
| 23. 1254 PANORAMA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/20/2014 |
| 23. 1255 PARAMOUNT FARMS STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 12/9/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
222 of 335

**PG&E Corporation**                                                           **Case Number:    19-30088 (DM)**

---

| Part 12: | Details About Environmental Information |
|---|---|

---

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1256  PASS ROAD DRIP (REM)* PASS ROAD, 0.3 MILE EAST OF THE INTERSECTION OF PASS ROAD AND WEST BUTTE ROAD, AND APPROXIMATELY 4 MILES NORTHEAST OF THE TOWN OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA SUTTER, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1257  PATTERSON SUBSTATION (REM)* 3 MI SW OF TESLA OFF PATTERSON PASS RD. 94550 | NOT AVAILABLE | | VARIOUS |
| 23. 1258  PAUL SWEET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 7/10/2015 |
| 23. 1259  PAUL SWEET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/2/2015 |
| 23. 1260  PAUL SWEET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/2/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 223 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1261 PAUL SWEET SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 5/11/2015 |
| 23. 1262 PAUL SWEET SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| SPCC | 7/10/2015 |
| 23. 1263 PERRY ANDERSON DEHYDRATOR<br>STATION (REM)*<br>BOSCOE RD, 2M SOUTH OF MONTEZUMA<br>HILLS RD & EMIGH RD, 2.5 M SOUTH OF<br>RIO VISTA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1264 PETALUMA GAS HOLDER (REM)*<br>1 C STREET<br>PETALUMA, CA 94952 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1265 PETALUMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| FACILITY STORMWATER | 2/20/2015 |
| 23. 1266 PETALUMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UNIVERSAL WASTE | 9/1/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
224 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1267   PETALUMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/25/2015 |
| 23. 1268   PETALUMA SERVICE CENTER (REM)*<br>210 CORONA RD.<br>PETALUMA, CA 94954 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1269   PETALUMA SUBSTATION A (REM)*<br>175 1ST ST.<br>PETALUMA, CA 94952 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1270   PG&E FREMONT MATERIALS UST<br>ANNUAL INSPECTION<br>42105 BOYCE RD<br>FREMONT | CITY OF FREMONT - FIRE PREVENTION BUREAU –<br>HAZARDOUS MATERIAL BRANCH<br>ADDRESS AVAILABLE UPON REQUEST | | 2/6/2018 |
| 23. 1271   PIEDMONT SUBSTATION E*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 1272   PIERCY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
225 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1273  PIERCY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1274  PIERCY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/24/2015 |
| 23. 1275  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 12/10/2015 |
| 23. 1276  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 12/10/2015 |
| 23. 1277  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 5/21/2014 |
| 23. 1278  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 12/10/2015 |
| 23. 1279  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 7/16/2015 |
| 23. 1280  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 9/24/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
226 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1281  PIT 3 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/16/2015 |
| 23. 1282  PIT 3 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/16/2015 |
| 23. 1283  PIT 3 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 5/21/2014 |
| 23. 1284  PIT 3 PH ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 9/15/2015 |
| 23. 1285  PIT 4 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/16/2015 |
| 23. 1286  PIT 4 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/16/2015 |
| 23. 1287  PIT 4 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/16/2015 |
| 23. 1288  PIT 5 PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/4/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 227 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1289  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/10/2014 |
| 23. 1290  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 8/5/2015 |
| 23. 1291  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 8/5/2015 |
| 23. 1292  PIT 5 PH (REM)*<br>END OF PIT 5 RD. 96065 | NOT AVAILABLE | | VARIOUS |
| 23. 1293  PITTSBURG POWER PLANT (REM)*<br>696 W 10TH ST<br>PITTSBURG, CA 94565-1806 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>CA 94710-2737 | | VARIOUS |
| 23. 1294  PITTSBURG PP SWITCHYARD (REM)*<br>696 B WEST 10TH ST.<br>PITTSBURG, CA 94565 | NOT AVAILABLE | | VARIOUS |
| 23. 1295  PITTSBURG SWITCHING STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 5/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
228 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.  1296   PITTSBURG SWITCHING YARD<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY, HEALTH SERVICES/HAZARDOUS MATERIALS PROGRAMS ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| SPCC | 4/11/2018 |
| 23.  1297   PLEASANT CREAK COMPRESSOR STATION/GAS STORAGE FIELD<br>ADDRESS AVAILABLE UPON REQUEST | YOLO-SOLANO AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSSISSION | 7/17/2017 |
| 23.  1298   PLEASANT CREEK (REM)*<br>1.1 MILES NORTH OF ROAD 32A, 0.5 MILE WEST OF ROAD 88, AND ABOUT 5 MILES NORTHWEST OF THE CITY OF WINTERS IN YOLO COUNTY, CALIFORNIA<br>PLEASANT CREEK, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23.  1299   PLEASANT CREEK COMPRESSOR STATION (MERCURY)*<br>ROAD 91 A<br>PLEASANT CREEK, CA 95694 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088   Doc# 1459-1   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page
229 of 335

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1300 PLEASANT CREEK UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 7/29/2014 |
| 23. 1301 PLEASANT CREEK UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | YOLO SOLANO AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 2/5/2014 |
| 23. 1302 POE POWERHOUSE* ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 1303 POINT ARENA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/28/2015 |
| 23. 1304 POINT ARENA SERVICE CENTER (REM)* 24200 WINDY HOLLOW RD (NEAR SCOTT) 94567 | NOT AVAILABLE | | VARIOUS |
| 23. 1305 POINT PINOLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 230 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1306  POTRERO GAS LOAD CENTER (MERCURY)* ILLINOIS STREET | NOT AVAILABLE | | VARIOUS |
| 23. 1307  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 6/11/2014 |
| 23. 1308  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 6/11/2014 |
| 23. 1309  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1310  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1311  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1312  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 6/11/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1313  POTRERO GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 6/11/2014 |
| 23. 1314  POTRERO GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 6/11/2014 |
| 23. 1315  POTRERO GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1316  POTTER VALLEY HYDROELECTRIC<br>PROJECT RECREATION DISTRICT<br>(FULLER GROVE, POGIE POINT, NAVY,<br>OAK FLATS, AND SUNSET<br>CAMPGROUNDS)<br>ADDRESS AVAILABLE UPON REQUEST | U.S. FOREST SERVICE<br>ADDRESS AVAILABLE UPON REQUEST | SAFETY \| SAFETY | 8/21/2017 |
| 23. 1317  POTTER VALLEY PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/12/2014 |
| 23. 1318  POTTER VALLEY PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 6/12/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
232 of 335

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1319  POTTER VALLEY PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 6/12/2014 |
| 23. 1320  POUNDSTONE DRIP STATION (REM)*<br>POUNDSTONE ROAD, ABOUT 0.25 MILE<br>SOUTH OF GRIMES-ARBUCKLE ROAD,<br>AND ABOUT ONE MILE SOUTH OF THE<br>CITY OF GRIMES IN COLUSA COUNTY,<br>CALIFORNIA<br>GRIMES, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1321  PRESSURE LIMITING STATION 4  PLS 4<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 1/28/2015 |
| 23. 1322  PRESSURE LIMITING STATION 4  PLS 4<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/21/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
233 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1323 | PRINCETON DEHYDRATOR (REM)* 0.3 MILE WEST OF HIGHWAY 162/45, 0.25 MILE OF DODGE ROAD, AND 3 MILES SOUTH-SOUTHWEST OF CITY OF PRINCETON IN COLUSA COUNTY, CALIFORNIA PRINCETON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1324 | PROJECTS ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| NPDES PERMIT /WDR | 4/24/2014 |
| 23. 1325 | PROJECTS ADDRESS AVAILABLE UPON REQUEST | 1002451 ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| NPDES PERMIT /WDR | 7/14/2014 |
| 23. 1326 | PROJECTS ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 8/1/2014 |
| 23. 1327 | PROJECTS ADDRESS AVAILABLE UPON REQUEST | MONTEREY BAY UNIFIED APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 2/6/2014 |
| 23. 1328 | PROJECTS ADDRESS AVAILABLE UPON REQUEST | CDFW HQ ADDRESS AVAILABLE UPON REQUEST | CONSERVATION EASEMENTS | 1/27/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 234 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1329  PT. RICHMOND GAS HOLDER (REM)*<br>END OF BRICKYARD COVE | NOT AVAILABLE | | VARIOUS |
| 23. 1330  QUINCY SERVICE CENTER (REM)*<br>205 RAILWAY<br>QUINCY, CA 95971 | NOT AVAILABLE | | VARIOUS |
| 23. 1331  RANDOLPH SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 9/11/2014 |
| 23. 1332  RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/7/2014 |
| 23. 1333  RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 11/7/2014 |
| 23. 1334  RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 11/7/2014 |
| 23. 1335  RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 2/12/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
235 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1336  RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 2/12/2014 |
| 23. 1337  RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 11/7/2014 |
| 23. 1338  RAVENSWOOD SUBSTATION (REM)*<br>WILLOW RD., 1/2MI W DUBARTON<br>BRIDGE<br>RAVENSWOOD, CA 94025 | NOT AVAILABLE | | VARIOUS |
| 23. 1339  RECLAMATION DISTRICT 999<br>SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 1/13/2014 |
| 23. 1340  RED BLUFF MGP (REM)*<br>600 RIO STREET<br>RED BLUFF, CA 96080 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3208 | | VARIOUS |
| 23. 1341  RED BLUFF SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 8/21/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
236 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1342  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 12/3/2014 |
| 23. 1343  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 3/24/2015 |
| 23. 1344  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 1/16/2015 |
| 23. 1345  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| AST | 11/18/2014 |
| 23. 1346  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 3/16/2015 |
| 23. 1347  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 9/24/2014 |
| 23. 1348  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 3/12/2014 |
| 23. 1349  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| TRANSPORTATION | 7/23/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
237 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1350 RED BLUFF SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| TRANSPORTATION | 7/23/2014 |
| 23. 1351 RED BLUFF SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 5/19/2015 |
| 23. 1352 RED BLUFF SERVICE CENTER<br>(MERCURY)*<br>515 LUTHER ROAD<br>RED BLUFF, CA 96080 | NOT AVAILABLE | | VARIOUS |
| 23. 1353 RED BLUFF SERVICE CENTER (REM)*<br>515 LUTHER RD.<br>RED BLUFF, CA 96080 | NOT AVAILABLE | | VARIOUS |
| 23. 1354 RED BLUFF SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 6/20/2014 |
| 23. 1355 RED BLUFF SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 6/20/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
238 of 335

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1356  RED BLUFF SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/20/2014 |
| 23. 1357  RED HILL MICROWAVE STATION (REM)*<br>RED HILL, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1358  REDDING MGP (REM)*<br>1933 WALDON STREET<br>REDDING, CA 96001 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3209 | | VARIOUS |
| 23. 1359  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| TRANSPORTATION | 7/24/2014 |
| 23. 1360  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 6/9/2015 |
| 23. 1361  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 5/21/2015 |
| 23. 1362  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 5/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
239 of 335

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1363   REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 3/10/2015 |
| 23. 1364   REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 12/29/2014 |
| 23. 1365   REDDING SERVICE CENTER<br>3600 MEADOWVIEW DR<br>REDDING, CA | SHASTA COUNTY DEPARTMENT OF RESOURCE<br>MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 11/28/2016 |
| 23. 1366   REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/18/2014 |
| 23. 1367   REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 9/25/2014 |
| 23. 1368   REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/9/2015 |
| 23. 1369   REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 12/4/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
240 of 335

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1370  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 3/12/2014 |
| 23. 1371  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UNIVERSAL WASTE | 6/9/2015 |
| 23. 1372  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| TRANSPORTATION | 12/4/2014 |
| 23. 1373  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/17/2014 |
| 23. 1374  REDDING SERVICE CENTER (MERCURY)*<br>3600 MEADOWVIEW DRIVE<br>REDDING, CA 96002 | NOT AVAILABLE | | VARIOUS |
| 23. 1375  REDDING SERVICE CENTER (REM)*<br>3600 MEADOWVIEW AVE<br>REDDING, CA 96002 | RWQCB<br>ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
241 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1376 REDWOOD CITY MGP (REM)* JEFFERSON AVE, MAIN ST, & MARSHALL ST REDWOOD, CA 94063 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2738 | | VARIOUS |
| 23. 1377 RESEARCH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 4/9/2014 |
| 23. 1378 RESEARCH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| SPCC | 4/10/2014 |
| 23. 1379 RICE CREEK DEHYDRATOR (REM)* CAPAY ROAD, ABOUT 2 MILES SOUTHEAST OF THE CITY OF KIRKWOOD IN TEHAMA COUNTY, CALIFORNIA KIRKWOOD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 242 of 335

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1380  RICHMOND PIPELINE (SHELL/ANTIOCH) (REM)* 4200 SAN PABLO AVE, HERCULES AND PIPELINE IN CONTRA COSTA & SOLANO COUNTIES RICHMOND, CA 94509 | NOT AVAILABLE | | VARIOUS |
| 23. 1381  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/7/2014 |
| 23. 1382  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/7/2014 |
| 23. 1383  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/7/2014 |
| 23. 1384  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/7/2014 |
| 23. 1385  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 243 of 335

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1386  RICHMOND S SUBSTATION (REM)* NEVIN AVENUE, WEST OF 2ND STREET RICHMOND, CA 94801-2900 | NOT AVAILABLE | | VARIOUS |
| 23. 1387  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/26/2014 |
| 23. 1388  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 1389  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | TRANSPORTATION | 6/26/2014 |
| 23. 1390  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 1391  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/7/2014 |
| 23. 1392  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/23/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 244 of 335

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1393 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 1394 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 6/24/2014 |
| 23. 1395 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/26/2014 |
| 23. 1396 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/28/2014 |
| 23. 1397 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | TRANSPORTATION | 6/26/2014 |
| 23. 1398 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/28/2014 |
| 23. 1399 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/26/2014 |
| 23. 1400 RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/11/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 245 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1401  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/11/2014 |
| 23. 1402  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/11/2014 |
| 23. 1403  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/26/2014 |
| 23. 1404  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 6/26/2014 |
| 23. 1405  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 6/26/2014 |
| 23. 1406  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/27/2014 |
| 23. 1407  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/26/2014 |
| 23. 1408  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/26/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
246 of 335

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1409   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/26/2014 |
| 23. 1410   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/26/2014 |
| 23. 1411   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | AST | 12/2/2014 |
| 23. 1412   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 5/28/2015 |
| 23. 1413   RICHMOND SERVICE CENTER<br>(MERCURY)*<br>1100 S 27TH STREET<br>RICHMOND, CA 94804 | NOT AVAILABLE | | VARIOUS |
| 23. 1414   RICHMOND SERVICE CENTER (REM)*<br>1100 SOUTH 27TH  STREET<br>RICHMOND, CA 94804-4571 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088   Doc# 1459-1   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 247 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1415  RICHMOND SERVICE CENTER (UST) (REM)* 1100 S 27TH STREET RICHMOND, CA 94804 | NOT AVAILABLE | | VARIOUS |
| 23. 1416  RIDGE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/30/2015 |
| 23. 1417  RIDGECREST SERVICE CENTER (MERCURY)* 530 SOUTH CHINA LAKE BLVD. RIDGECREST, CA 93555 | NOT AVAILABLE | | VARIOUS |
| 23. 1418  RIO DEL MAR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/25/2014 |
| 23. 1419  RIO DELL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 12/9/2014 |
| 23. 1420  RIO VISTA AREA ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 6/1/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1421  RIO VISTA AREA<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 8/28/2015 |
| 23. 1422  RIO VISTA AREA<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 9/3/2015 |
| 23. 1423  RIO VISTA AREA<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 9/3/2015 |
| 23. 1424  RIO VISTA L-182 (REM)*<br>A SMALL DIRT ROAD ADJACENT TO<br>EMIGH ROAD, APPROXIMATELY THREE<br>MILES WEST OF RIO VISTA IN SOLANO<br>COUNTY, CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1425  RIO VISTA MASTER STATION (REM)*<br>0.1 MILES NORTH OF THE<br>INTERSECTION OF HIGHWAY 12 AND<br>AZEVEDO ROAD IN RIO VISTA IN<br>SOLANO COUNTY, CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
249 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1426  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/12/2015 |
| 23. 1427  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/27/2015 |
| 23. 1428  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/19/2014 |
| 23. 1429  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/12/2015 |
| 23. 1430  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 10/27/2015 |
| 23. 1431  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/12/2015 |
| 23. 1432  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/19/2014 |
| 23. 1433  RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 2/27/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
250 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1434 RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/8/2018 |
| 23. 1435 RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 2/27/2015 |
| 23. 1436 RIO VISTA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 8/19/2014 |
| 23. 1437 RIO VISTA SERVICE CENTER (MERCURY)* 410 HWY 12 RIO VISTA, CA 94571 | NOT AVAILABLE | | VARIOUS |
| 23. 1438 RIO VISTA TOWN DEHYDRATOR (REM)* 8048 MONTEZUMA RD, 1/4 M WEST OF BEACH, 1/4 M SW OF RIO VISTA RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1439 RIO WYE (MERCURY)* ROBISON ROAD 95620 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 251 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1440  RIPLEY STATION (REM)*<br>573 HARBOUR WAY 94801 | NOT AVAILABLE | | VARIOUS |
| 23. 1441  RIVENDELL (SAN MATEO FORMER SERVICE CENTER) (REM)*<br>922-980 SOUTH CLAREMONT ST 94402-1834 | NOT AVAILABLE | | VARIOUS |
| 23. 1442  RIVER OAKS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1443  RIVER OAKS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1444  ROB ROY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 1/10/2014 |
| 23. 1445  ROB ROY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/31/2014 |
| 23. 1446  ROB ROY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 1/10/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 252 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1447  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 5/18/2015 |
| 23. 1448  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/27/2014 |
| 23. 1449  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/20/2014 |
| 23. 1450  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 5/20/2014 |
| 23. 1451  ROCK CREEK PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/30/2014 |
| 23. 1452  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 8/3/2015 |
| 23. 1453  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 1454  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/1/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 253 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1455  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 1/8/2014 |
| 23. 1456  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 11/10/2015 |
| 23. 1457  RODGERS FLAT HYDRO SC*<br>RODGERS, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1458  ROHNERT PARK MATERIALS<br>DISTRIBUTION CENTER - UST (REM)*<br>600 ROHNERT PARK EXPRESSWAY 94928 | NOT AVAILABLE | | VARIOUS |
| 23. 1459  ROLAND SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 4/9/2014 |
| 23. 1460  ROSEN'S ELECTRICAL EQUIPMENT<br>(REM)*<br>8226 WHITTIER BLVD 90660-2522 | DTSC9211 OAKDALE AVENUE<br>CHATSWORTH, CA 95826-3215 | | VARIOUS |
| 23. 1461  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/18/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 254 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1462   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 7/25/2014 |
| 23. 1463   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/18/2014 |
| 23. 1464   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/18/2014 |
| 23. 1465   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 10/16/2014 |
| 23. 1466   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 10/12/2015 |
| 23. 1467   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 1468   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 1469   ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 255 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 1470   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 6/18/2014 |
| 23. 1471   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/17/2014 |
| 23. 1472   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 4/28/2015 |
| 23. 1473   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 8/3/2015 |
| 23. 1474   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 8/3/2015 |
| 23. 1475   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 4/28/2015 |
| 23. 1476   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 7/25/2014 |
| 23. 1477   ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 8/3/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 256 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1478 ROSEVILLE SERVICE CENTER (MERCURY)* 126 EAST ST. ROSEVILLE, CA 95678 | NOT AVAILABLE | | VARIOUS |
| 23. 1479 ROSSMOOR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | SPCC | 4/22/2014 |
| 23. 1480 ROUND MOUNTAIN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 5/11/2015 |
| 23. 1481 ROUND MOUNTAIN SUBSTATION (REM)* HWY 299, 1/2 MI E ROUND MOUNTAIN 96065 | NOT AVAILABLE | | VARIOUS |
| 23. 1482 RUSSELL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/3/2015 |
| 23. 1483 SACRAMENTO CALL CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/9/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1484  SACRAMENTO CALL CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 12/3/2015 |
| 23. 1485  SACRAMENTO GAS LOAD CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 10/2/2017 |
| 23. 1486  SACRAMENTO GAS LOAD CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UNIVERSAL WASTE | 7/29/2015 |
| 23. 1487  SACRAMENTO GAS LOAD CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 3/4/2015 |
| 23. 1488  SACRAMENTO GAS LOAD CENTER (REM)*<br>2001 FRONT STREET<br>SACRAMENTO, CA 95818 | NOT AVAILABLE | | VARIOUS |
| 23. 1489  SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 3/18/2015 |
| 23. 1490  SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 3/24/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
258 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1491 SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/18/2015 |
| 23. 1492 SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/18/2015 |
| 23. 1493 SACRAMENTO GC MUELLER SHOP<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 11/18/2015 |
| 23. 1494 SACRAMENTO GC MUELLER SHOP<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 5/21/2015 |
| 23. 1495 SACRAMENTO SC<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF SACRAMENTO – ENVIRONMENTAL MANAGEMENT DIVISION<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/14/2017 |
| 23. 1496 SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 8/5/2015 |
| 23. 1497 SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 5/28/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 259 of 335

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1498  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 8/5/2015 |
| 23. 1499  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 8/5/2015 |
| 23. 1500  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/21/2015 |
| 23. 1501  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/28/2015 |
| 23. 1502  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |
| 23. 1503  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/21/2015 |
| 23. 1504  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/22/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
260 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1505  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/22/2015 |
| 23. 1506  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | UST | 5/20/2015 |
| 23. 1507  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |
| 23. 1508  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 2/25/2015 |
| 23. 1509  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |
| 23. 1510  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/22/2015 |
| 23. 1511  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL<br>MANAGEMENT  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 261 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1512  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 6/5/2015 |
| 23. 1513  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 2/25/2015 |
| 23. 1514  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 5/28/2015 |
| 23. 1515  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 7/22/2015 |
| 23. 1516  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 5/28/2015 |
| 23. 1517  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 5/28/2015 |
| 23. 1518  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 6/17/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1519  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/5/2015 |
| 23. 1520  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 6/13/2014 |
| 23. 1521  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/22/2015 |
| 23. 1522  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| AST | 6/13/2014 |
| 23. 1523  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 6/13/2014 |
| 23. 1524  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 6/13/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 263 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1525  SACRAMENTO SERVICE CENTER (MERCURY)* 5555 FLORIN-PERKINS RD SACRAMENTO, CA 95826 | NOT AVAILABLE | | VARIOUS |
| 23. 1526  SACRAMENTO SERVICE CENTER (REM)* 5555 FLORIN-PERKINS ROAD SACRAMENTO, CA 95826-4815 | SACRAMENTO CO. ENVIRONMENTAL MANAGEMENT DEPT10590 ARMSTRONG AVE MATHER, CA 95655 | | VARIOUS |
| 23. 1527  SACRAMENTO UNDERGROUND GAS HOLDER (MERCURY)* 231 LAMPASAS AVE SACRAMENTO, CA 95815 | NOT AVAILABLE | | VARIOUS |
| 23. 1528  SACRAMENTO-1 MGP (REM)* 2000 FRONT ST SACRAMENTO, CA 95814 | DTSC - CAL CENTER8800 CAL CENTER DRIVE SACRAMENTO, CA 95826-3210 | | VARIOUS |
| 23. 1529  SACRAMENTO-2 MGP (REM)* 401 I STREET SACRAMENTO, CA 95814 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 264 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1530   SACTO CALL CENTER (REM)*<br>5555 FLORIN-PERKINS ROAD 95826-4815 | NOT AVAILABLE | | VARIOUS |
| 23. 1531   SAH - BALCH POWERHOUSE (REM)*<br>BLACKROCK RD, OFF TRIMMER<br>SPRINGS RD., OFF ROSS CROSSING RD.<br>93602 | NOT AVAILABLE | | VARIOUS |
| 23. 1532   SAH - CRANE VALLEY POWERHOUSE<br>(REM)*<br>OFF RD. 222 @ SOUTH END BASS LAKE<br>CRANE VALLEY, CA 93643 | NOT AVAILABLE | | VARIOUS |
| 23. 1533   SAH - HELMS POWERHOUSE (REM)*<br>COURTWRIGHT RD., OFF MCKINLEY<br>GROVE RD, OFF DINKLEY CREEK RD.<br>HELMS, CA 93602 | NOT AVAILABLE | | VARIOUS |
| 23. 1534   SAH - SAN JOAQUIN #1 POWERHOUSE<br>(REM)*<br>END OF CORRINE LAKE RD., OFF RD 222<br>SAN JOAQUIN, CA 93643 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
265 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1535  SALINAS MGP (REM)*<br>2 BRIDGE STREET<br>SALINAS, CA 93901 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2739 | | VARIOUS |
| 23. 1536  SALINAS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/9/2014 |
| 23. 1537  SALINAS SERVICE CENTER (MERCURY)*<br>401 WORK STREET<br>SALINAS, CA 93901 | NOT AVAILABLE | | VARIOUS |
| 23. 1538  SALT SPRINGS PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 12/3/2015 |
| 23. 1539  SAN CARLOS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 3/3/2015 |
| 23. 1540  SAN CARLOS SERVICE CENTER<br>275 INDUSTRIAL ROAD<br>SAN CARLOS, CA | NOT AVAILABLE | HM | UST | 11/17/2017 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 266 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1541  SAN CARLOS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 10/13/2014 |
| 23. 1542  SAN CARLOS SERVICE CENTER<br>276 INDUSTRIAL ROAD<br>SAN CARLOS, CA | SAN MATEO COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| FACILITY STORMWATER | 3/3/2017 |
| 23. 1543  SAN CARLOS SERVICE CENTER<br>(MERCURY)*<br>275 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94002 | NOT AVAILABLE | | VARIOUS |
| 23. 1544  SAN CARLOS STATION (REM)*<br>90 CENTER STREET<br>SAN CARLOS, CA 94901 | NOT AVAILABLE | | VARIOUS |
| 23. 1545  SAN CARLOS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 11/6/2015 |
| 23. 1546  SAN CARLOS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 11/18/2015 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 267 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1547  SAN FRANCISCO 6000 3RD STREET (REM)* 6000 THIRD STREET SAN FRANCISCO, CA 94124 | NOT AVAILABLE | | VARIOUS |
| 23. 1548  SAN FRANCISCO AIRPORT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 9/22/2014 |
| 23. 1549  SAN FRANCISCO G SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/16/2015 |
| 23. 1550  SAN FRANCISCO G SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 6/16/2015 |
| 23. 1551  SAN FRANCISCO G SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/16/2015 |
| 23. 1552  SAN FRANCISCO J SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/16/2015 |
| 23. 1553  SAN FRANCISCO J SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/16/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 268 of 335

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1554  SAN FRANCISCO J SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 6/16/2015 |
| 23. 1555  SAN FRANCISCO K SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/8/2014 |
| 23. 1556  SAN FRANCISCO MARINA MGPS - BEACH STREET (REM)* BEACH ST, POWELL ST, JEFFERSON ST, MASON ST SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2740 | | VARIOUS |
| 23. 1557  SAN FRANCISCO MARINA MGPS - FILLMORE (REM)* FILLMORE ST., CHESTNUT ST, BAY ST SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2741 | | VARIOUS |
| 23. 1558  SAN FRANCISCO MARINA MGPS - NORTH BEACH (CCSF) (REM)* MARINA BLVD, FORT MASON, EAST HARBOR AND PARKING LOT SAN FRANCISCO, CA 94123 | RWQCB - SF1515 CLAY STREET, SUITE 1400 SUITE 1400OAKLAND, CA 94612 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1559  SAN FRANCISCO MARINA MGPS - NORTH BEACH (REM)*<br>BAY STREET, BUCHANAN STREET, NORTH POINT STREET, MARINA BLVD, LAGUNA STREET.<br>SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2742 | | VARIOUS |
| 23. 1560  SAN FRANCISCO MARINA MGPS - OUTSIDE EAST HARBOR (REM)*<br>SAN FRANCISCO, CA | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |
| 23. 1561  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 11/17/2015 |
| 23. 1562  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 11/17/2015 |
| 23. 1563  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 11/17/2015 |
| 23. 1564  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 11/17/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
270 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1565  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 11/17/2015 |
| 23. 1566  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 11/17/2015 |
| 23. 1567  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 11/17/2015 |
| 23. 1568  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 11/17/2015 |
| 23. 1569  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 11/17/2015 |
| 23. 1570  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/27/2015 |
| 23. 1571  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 11/17/2015 |
| 23. 1572  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 11/17/2015 |

**Part 12:**          **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1573  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 11/17/2015 |
| 23. 1574  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 11/17/2015 |
| 23. 1575  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/17/2015 |
| 23. 1576  SAN FRANCISCO SERVICE CENTER 2225 FOLSOM STREET SAN FRANCISCO, CA | CITY AND COUNTY OF SAN FRANCISCO, PUBLIC HEALTH DEPARTMENT, HAZARDOUS MATERIALS PROGRAM ADDRESS AVAILABLE UPON REQUEST | | 10/5/2018 |
| 23. 1577  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/17/2015 |
| 23. 1578  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 11/17/2015 |
| 23. 1579  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 10/27/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1580  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/12/2015 |
| 23. 1581  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 12/3/2015 |
| 23. 1582  SAN FRANCISCO SERVICE CENTER 2225 FOLSOM STREET SAN FRANCISCO, CA | CITY & COUNTY OF SF DEPT OF PUBLIC HEALTH ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 10/19/2016 |
| 23. 1583  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY \| SAFETY | 11/17/2015 |
| 23. 1584  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 7/22/2015 |
| 23. 1585  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/27/2015 |
| 23. 1586  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 12/3/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
273 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1587  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/24/2015 |
| 23. 1588  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 8/31/2015 |
| 23. 1589  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | UST | 9/9/2015 |
| 23. 1590  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 10/7/2015 |
| 23. 1591  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 10/21/2015 |
| 23. 1592  SAN FRANCISCO SERVICE CENTER 2225 FOLSOM STREET SAN FRANCISCO, CA | BAY AREA AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | HM | UST | 7/14/2016 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
274 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1593   SAN FRANCISCO SERVICE CENTER (MERCURY)* 2180 HARRISON STREET SAN FRANCISCO, CA 94110 | NOT AVAILABLE | | VARIOUS |
| 23. 1594   SAN FRANCISCO SERVICE CENTER (REM)* SAN FRANCISCO, CA 94110 | SF - COUNTY ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |
| 23. 1595   SAN JOAQUIN VALLEY MASTER STREAMBED ALTERATION AGREEMENT ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | 12/8/2018 |
| 23. 1596   SAN JOSE B SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1597   SAN JOSE B SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 1598   SAN JOSE B SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
275 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1599 SAN JOSE B SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1600 SAN JOSE SERVICE CENTER - LENZEN AVE. GARAGE (UST) (REM)* 655 LENZEN AVE SAN JOSE, CA 95126 | NOT AVAILABLE | | VARIOUS |
| 23. 1601 SAN JOSE-1 MGP (REM)* WEST ST JOHN & MONTGOMERY STS, NW & SW CRNS SAN JOSE, CA 95110 | NOT AVAILABLE | | VARIOUS |
| 23. 1602 SAN JOSE-2 (REM)* THIRD, EAST SAN FERNANDO, FOURTH & EAST SAN ANTONIO STS, SAN JOSE, CA 95112 | NOT AVAILABLE | | VARIOUS |
| 23. 1603 SAN LUIS OBISPO - SUB-ZONE 1* SAN LUIS OBISPO, CA | DTSC - CLOVIS1515 TOLLHOUSE ROAD CLOVIS, CA 93611 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1604 | SAN LUIS OBISPO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 7/2/2015 |
| 23. 1605 | SAN LUIS OBISPO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/23/2014 |
| 23. 1606 | SAN LUIS OBISPO SERVICE CENTER (REM)* 4325 S HIGUERA ST SAN JOSE, CA 94301 | NOT AVAILABLE | | VARIOUS |
| 23. 1607 | SAN LUIS OBISPO-1  MGP (3RD PARTY)* SAN LUIS OBISPO, CA | DTSC - CLOVIS1515 TOLLHOUSE ROAD CLOVIS, CA 93611 | | VARIOUS |
| 23. 1608 | SAN LUIS OBISPO-1 MGP (REM)* 251 PACIFIC / 1390 WALKER, 280-290 PISMO SAN LUIS OBISPO, CA 93401-3869 | DTSC - CLOVIS1515 TOLLHOUSE ROAD CLOVIS, CA 93611 | | VARIOUS |
| 23. 1609 | SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 9/2/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 277 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1610  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 8/21/2014 |
| 23. 1611  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 9/11/2015 |
| 23. 1612  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 9/2/2015 |
| 23. 1613  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | SAFETY | SAFETY | 9/2/2015 |
| 23. 1614  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 9/2/2015 |
| 23. 1615  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/19/2015 |
| 23. 1616  SAN MATEO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/27/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
278 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1617  SAN MATEO SUBSTATION (REM)*<br>1600 E. POPLAR AVENUE<br>SAN MATEO, CA 94401 | NOT AVAILABLE | | VARIOUS |
| 23. 1618  SAN PABLO SUBSTATION (MERCURY)*<br>WILDCAT CREEK TRL<br>SAN PABLO, CA 94806 | NOT AVAILABLE | | VARIOUS |
| 23. 1619  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 1/28/2014 |
| 23. 1620  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 2/14/2014 |
| 23. 1621  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/10/2014 |
| 23. 1622  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 5/5/2014 |
| 23. 1623  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | AST | 5/11/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
279 of 335

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1624  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 7/27/2015 |
| 23. 1625  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| 401 | 8/14/2015 |
| 23. 1626  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 11/3/2015 |
| 23. 1627  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/27/2015 |
| 23. 1628  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 9/10/2015 |
| 23. 1629  SAN RAFAEL SERVICE CENTER<br>(MERCURY)*<br>1220 ANDERSEN DR.<br>SAN RAFAEL, CA 94901 | NOT AVAILABLE | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1630  SAN RAFAEL SERVICE CENTER (UST) (REM)* 1220 ANDERSON DRIVE SAN RAFAEL, CA 94901 | NOT AVAILABLE | | VARIOUS |
| 23. 1631  SAN RAFAEL-1 MGP (REM)* 999 3RD STREET SAN RAFAEL, CA 94901-3124 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2743 | | VARIOUS |
| 23. 1632  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 4/9/2014 |
| 23. 1633  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/9/2014 |
| 23. 1634  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/9/2014 |
| 23. 1635  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/9/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1636   SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 4/9/2014 |
| 23. 1637   SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/9/2014 |
| 23. 1638   SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/9/2014 |
| 23. 1639   SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/9/2014 |
| 23. 1640   SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 4/9/2014 |
| 23. 1641   SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 4/9/2014 |
| 23. 1642   SAN RAMON TECHNOLOGY CENTER  TLS<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| POTW PERMITS | 7/11/2014 |
| 23. 1643   SAN RAMON TECHNOLOGY CENTER  TLS<br>ADDRESS AVAILABLE UPON REQUEST | CENTRAL CONTRA COSTA SANITARY DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| POTW PERMITS | 7/8/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 282 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 1644   SAN RAMON VALLEY CONFERENCE CENTER 3301 CROW CANYON RD SAN RAMON, CA | CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 3/16/2017 |
| 23. 1645   SAND BAR DAM ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/16/2014 |
| 23. 1646   SANTA CRUZ MGP (REM)* RIVER STREET AND NORTH PACIFIC AVENUE (201/211, 223, AND 235 RIVER STREET; AND 2027 AND 2035 NORTH PACIFIC AVENUE) SANTA CRUZ, CA 95060 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2744 | | VARIOUS |
| 23. 1647   SANTA CRUZ SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/8/2015 |
| 23. 1648   SANTA CRUZ SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/8/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 283 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1649 | SANTA CRUZ SERVICE CENTER<br>615 7TH AVE<br>SANTA CRUZ | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 5/10/2017 |
| 23. 1650 | SANTA CRUZ SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY \| FACILITY STORMWATER | 6/8/2015 |
| 23. 1651 | SANTA CRUZ SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF SANTA CRUZ DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2018 |
| 23. 1652 | SANTA CRUZ SERVICE CENTER (MERCURY)*<br>615 7TH AVENUE<br>SANTA CRUZ, CA 95062 | NOT AVAILABLE | | VARIOUS |
| 23. 1653 | SANTA CRUZ SERVICE CENTER (REM)*<br>615 SEVENTH AVENUE<br>SANTA CRUZ, CA 95062 | NOT AVAILABLE | | VARIOUS |
| 23. 1654 | SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/7/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 284 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1655  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/13/2015 |
| 23. 1656  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 8/7/2015 |
| 23. 1657  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 8/7/2015 |
| 23. 1658  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 4/29/2015 |
| 23. 1659  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 4/29/2015 |
| 23. 1660  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/13/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
285 of 335

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1661  SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/7/2015 |
| 23. 1662  SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 8/7/2015 |
| 23. 1663  SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 8/7/2015 |
| 23. 1664  SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 5/13/2015 |
| 23. 1665  SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 6/9/2015 |
| 23. 1666  SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 6/9/2015 |

**Part 12:**  Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1667  SANTA ROSA - SLEEPY HOLLOW (UNDERGROUND VAULT) ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY DA ADDRESS AVAILABLE UPON REQUEST | HM \| RELEASE OF TRANSFORMER OIL FROM VAULT | 11/8/2016 |
| 23. 1668  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 7/16/2014 |
| 23. 1669  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| STORAGE | 7/16/2014 |
| 23. 1670  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 8/5/2014 |
| 23. 1671  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 7/16/2014 |
| 23. 1672  SANTA ROSA COMPRESSOR STATION (MERCURY)* 1820 PINER ROAD SANTA ROSA, CA 95403 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
287 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1673  SANTA ROSA HEADQUARTERS<br>111 STONY POINT CIRCLE<br>SANTA ROSA, CA | CITY OF SANTA ROSA FIRE DEPARTMENT, FIRE PREVENTION DIVISION (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2018 |
| 23. 1674  SANTA ROSA SC<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/7/2017 |
| 23. 1675  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 1676  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 8/6/2015 |
| 23. 1677  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |
| 23. 1678  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |
| 23. 1679  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 288 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1680  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 4/22/2015 |
| 23. 1681  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 5/20/2014 |
| 23. 1682  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 6/25/2015 |
| 23. 1683  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 1684  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 1685  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/30/2015 |
| 23. 1686  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 8/6/2015 |
| 23. 1687  SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 289 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1688 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 8/6/2015 |
| 23. 1689 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/20/2015 |
| 23. 1690 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 8/6/2015 |
| 23. 1691 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 6/25/2015 |
| 23. 1692 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 5/20/2014 |
| 23. 1693 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 2/19/2014 |
| 23. 1694 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 3/19/2014 |
| 23. 1695 SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 4/2/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 290 of 335

**Part 12:**          **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.  1696   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 5/20/2014 |
| 23.  1697   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |
| 23.  1698   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |
| 23.  1699   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 5/20/2014 |
| 23.  1700   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |
| 23.  1701   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 5/20/2014 |
| 23.  1702   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 5/20/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 291 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1703  SANTA ROSA SERVICE CENTER (MERCURY)* 3965 OCCIDENTAL RD SANTA ROSA, CA 95401 | NOT AVAILABLE | | VARIOUS |
| 23. 1704  SANTA ROSA SERVICE CENTER 1 - UST/HYDRAULIC LIFT (REM)* 3965 OCCIDENTAL ROAD SANTA ROSA, CA 95401-5898 | NOT AVAILABLE | | VARIOUS |
| 23. 1705  SANTA ROSA SERVICE CENTER 2 - VOC CASE (REM)* 3965 OCCIDENTAL ROAD SANTA ROSA, CA 95401-5898 | NOT AVAILABLE | | VARIOUS |
| 23. 1706  SANTA ROSA SUBSTATION B* SANTA ROSA, CA | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |
| 23. 1707  SANTA ROSA-1 MGP (REM)* 111 SANTA ROSA AVE. SANTA ROSA, CA 95407 | RWQCB - NC5550 SKYLANE BLVD., SUITE A SANTA ROSA, CA 95403 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 292 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1708  SCOTTS VALLEY STATION (REM)*<br>SCOTTS VALLEY, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1709  SELMA MGP (REM)*<br>2139 SYLVIA ST<br>SELMA, CA 93662-3434 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |
| 23. 1710  SELMA SERVICE CENTER (REM)*<br>2139 SYLVIA STREET<br>SELMA, CA 93662 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |
| 23. 1711  SERIES CAP BANKS (REM)*<br>SERIES, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1712  SERPA JUNCTION COMPRESSOR<br>(MERCURY)*<br>2763 AMERADA RD 94571 | NOT AVAILABLE | | VARIOUS |
| 23. 1713  SERPA JUNCTION STATION (REM)*<br>ALAMEDA ROAD (APN: 0048-120-100 /<br>SBE 135-48-17(A)-1 & APN:  0048-120-170)<br>94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
293 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1714  SERRAMONTE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 10/26/2015 |
| 23. 1715  SF - ADJACENT TO POTRERO MGP (REM)*<br>1201 ILLINOIS STREET 94107-3106 | SF - COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |
| 23. 1716  SF - EAST HARBOR*<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1717  SF - FILLMORE MGP (148 ALHAMBRA) (REM)*<br>148 ALHAMBRA AVENUE<br>FILLMORE, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2745 | | VARIOUS |
| 23. 1718  SF - FILLMORE MGP (154 ALHAMBRA) (REM)*<br>154 ALHAMBRA AVENUE<br>FILLMORE, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2746 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 294 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1719  SF - FILLMORE MGP (158 ALHAMBRA) (REM)*<br>158 ALHAMBRA STREET<br>FILLMORE, CA | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2747 | | VARIOUS |
| 23. 1720  SF - NORTH BEACH MGP (MARINA SUBSTATION) (REM)*<br>1575 NORTH POINT<br>SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2748 | | VARIOUS |
| 23. 1721  SF - STATION T (REM)*<br>465 STEVENSON ST 94103 | NOT AVAILABLE | | VARIOUS |
| 23. 1722  SF MGPS - BEACH STREET SECIMENTS - PIER 39-43.5 (REM)*<br>SAN FRANCISCO, CA | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |
| 23. 1723  SF POTRERO MGP (REM)*<br>1201 ILLINOIS STREET<br>PROTERO, CA 94107-3106 | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 295 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1724 SF SERVICE CENTER - SHOTWELL (REM)* 2180 HARRISON STREET SHOTWELL, CA 94110-2711 | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |
| 23. 1725 SF SERVICE CENTER - TREAT (REM)* 2180 HARRISON STREET 94110-2711 | NOT AVAILABLE | | VARIOUS |
| 23. 1726 SF STATE FUEL CELL ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/22/2015 |
| 23. 1727 SHELL POND (REM)* .5 M N/W OF N. BROADWAY 94565 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2749 | | VARIOUS |
| 23. 1728 SHERMAN ISLAND DEHYDRATOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/18/2015 |
| 23. 1729 SHERMAN ISLAND DEHYDRATOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/23/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
296 of 335

**Part 12:**　　Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1730  SHERMAN ISLAND DEHYDRATOR STATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 11/23/2015 |
| 23. 1731  SHERMAN ISLAND DEHYDRATOR STATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 10/29/2015 |
| 23. 1732  SHERMAN ISLAND DEHYDRATOR STATION (REM)*  18553 HWY 160 (APN: 158-0020-008-0000 / SBE 135-34-45-1)  SHERMAN ISLAND, CA 94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1733  SHERMAN ISLAND NO. 2 (REM)*  6 MILES SOUTH OF THE CITY OF RIO VISTA IN SACRAMENTO COUNTY, CALIFORNIA  SHERMAN ISLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 297 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1734  SHUEY DEHYDRATOR (REM)* COUNTY ROAD 12, ABOUT 2 MILES WEST OF THE CITY OF ORLAND IN GLENN COUNTY, CALIFORNIA ORLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1735  SIERRA CITY DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 6/23/2015 |
| 23. 1736  SIERRA CITY DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| AST | 7/16/2015 |
| 23. 1737  SIERRA CITY DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| AST | 7/10/2015 |
| 23. 1738  SILVERADO SERVICE CENTER (REM)* 1199 BIG TREE RD 94574 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
298 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1739 SILVERLIGHT DEHYDRATOR STATION (REM)* 2.0 MILES EAST OF THE CITY OF DAVIS, ON THE EAST SIDE OF MACE BOULEVARD, 0.1 MILE SOUTH OF ROAD 3A IN YOLO COUNTY, CALIFORNIA YOLO COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1740 SNEATH LANE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 4/20/2015 |
| 23. 1741 SNEATH LANE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 2/4/2015 |
| 23. 1742 SOLEDAD SERVICE CENTER (REM)* 65 SAN VINCENTE RANCHO 93960 | NOT AVAILABLE | | VARIOUS |
| 23. 1743 SONORA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/2/2014 |
| 23. 1744 SONORA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/28/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 299 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1745  SONORA SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 7/2/2014 |
| 23. 1746  SONORA SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 11/24/2015 |
| 23. 1747  SONORA SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/4/2014 |
| 23. 1748  SONORA SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 7/2/2014 |
| 23. 1749  SONORA SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/2/2014 |
| 23. 1750  SONORA SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/4/2014 |
| 23. 1751  SONORA SERVICE CENTER (REM)*  14550 TUOLUMNE RD 95370 | NOT AVAILABLE | | VARIOUS |
| 23. 1752  SOQUEL SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 1/8/2014 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
300 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1753  SOQUEL SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 3/25/2014 |
| 23. 1754  SPCC/APSA INSPECTION<br>EMBARCADERO SUBSTATION<br>405 FOLSOM STREET<br>SAN FRANCISCO, CA | CITY AND COUNTY OF SAN FRANCISCO DEPARTMENT OF PUBLIC HEALTH – HAZARDOUS MATERIALS AND WASTE PROGRAM<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| SPCC | 11/21/2017 |
| 23. 1755  SPRAGUE DEHYDRATOR STATION (REM)*<br>ROAD 46, 0.4 MILE WEST OF THE INTERSECTION OF ROAD 46 AND ROAD V, APPROXIMATELY 7 MILES WEST OF THE TOWN OF WILLOWS IN GLENN COUNTY, CALIFORNIA<br>WILLOWS, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1756  SPRUCE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 8/29/2014 |
| 23. 1757  ST. HELENA MGP (REM)*<br>1301 MITCHELL DRIVE<br>ST HELENA, CA 94574 | DTSC - BERKELEY OFFICE1001 I STREET SACRAMENTO, CA 95814-2828 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
301 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1758  STANISLAUS PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 5/20/2015 |
| 23. 1759  STATION H (REM)*<br>1134 MILLER AVENUE | NOT AVAILABLE | | VARIOUS |
| 23. 1760  STILLWATER SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 7/6/2015 |
| 23. 1761  STOCKTON GAS LOADER CENTER<br>(MERCURY)*<br>535 S. CENTER ROAD<br>STOCKTON, CA 95203 | NOT AVAILABLE | | VARIOUS |
| 23. 1762  STOCKTON GAS PLANT<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 12/5/2017 |
| 23. 1763  STOCKTON MGP (REM)*<br>535 S. CENTER ST<br>STOCKTON, CA 95203-3451 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3211 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
302 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1764   STOCKTON PCB (HARDING & WILSON)* STOCKTON, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1765   STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 8/6/2014 |
| 23. 1766   STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1767   STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1768   STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1769   STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 9/13/2017 |
| 23. 1770   STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 9/18/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 303 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1771   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| UST | 9/18/2014 |
| 23. 1772   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1773   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1774   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 5/7/2015 |
| 23. 1775   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1776   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 5/7/2015 |
| 23. 1777   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 5/7/2015 |
| 23. 1778   STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 5/7/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1779  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | TRANSPORTATION | 9/18/2014 |
| 23. 1780  STOCKTON SERVICE CENTER (REM)*<br>4040 WEST LANE<br>STOCKTON, CA 94204 | NOT AVAILABLE | | VARIOUS |
| 23. 1781  STOCKTON UNION STREET (REM)*<br>STOCKTON, CA 94901 | NOT AVAILABLE | | VARIOUS |
| 23. 1782  STOCKTON UNION STREET (REM)*<br>STOCKTON, CA 94901 | NOT AVAILABLE | | VARIOUS |
| 23. 1783  STONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/25/2015 |
| 23. 1784  STONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 1785  STONE SUBSTATION (REM)*<br>W. OF MONTEREY RD NEAR STONE AVE<br>95122 | NOT AVAILABLE | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1786  STUART SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/3/2015 |
| 23. 1787  SULLIVAN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/26/2015 |
| 23. 1788  SULLIVAN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/26/2015 |
| 23. 1789  SULLIVAN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/26/2015 |
| 23. 1790  SUTTER BUTTES COMPRESSOR<br>STATION (REM)*<br>0.2 MILES EAST OF WEST BUTTE ROAD,<br>0.6 MILES NORTH OF HIGHWAY 20, AND<br>3.5 MILES NORTHEAST OF THE CITY OF<br>MERIDIAN IN SUTTER COUNTY,<br>CALIFORNIA<br>MERIDIAN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
306 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1791  SUTTER CALPINE METER (SACRAMENTO RIVER DRIP) (REM)* SULLENGER ROAD APPROXIMATELY 0.5-MILE SOUTHWEST OF THE INTERSECTION OF MERIDIAN ROAD, APPROXIMATELY 5.5 MILES SOUTH OF THE TOWN OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA MERIDIAN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1792  SUTTER CREEK DEHYDRATOR STATION (REM)* WYNCOOP RD, 1/2 M SOUTH OF SOUTH BUTTE RD, 2 M WEST OF SUTTER (SBE 135-51-10A-1) SUTTER CREEK, CA 95982 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1793  SWIFT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1794  SWIFT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1795 TABLE MOUNTAIN SUB STATION ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/12/2018 |
| 23. 1796 TARAVAL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/8/2014 |
| 23. 1797 TASSAJARA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 4/9/2014 |
| 23. 1798 TB 2 STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/30/2014 |
| 23. 1799 TEMPLETON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 7/14/2015 |
| 23. 1800 TEMPLETON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 7/14/2015 |
| 23. 1801 TEMPLETON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 2/7/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
308 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1802  TEMPLETON SERVICE CENTER (REM)* 160 COW MEADOW PL TEMPLETON, CA 93446 | NOT AVAILABLE | | VARIOUS |
| 23. 1803  TEN SECTION OIL (REM)* ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 1804  TESLA SUB STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/12/2018 |
| 23. 1805  THORNTON STATION (REM)* CR J8 & BARBER RD. (APN: 001-110-09) THORNTON, CA 95686 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1806  TIGER CREEK PH ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/3/2014 |
| 23. 1807  TIONESTA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 6/12/2015 |
| 23. 1808  TIONESTA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 10/29/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
309 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1809  TIONESTA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 3/9/2015 |
| 23. 1810  TIONESTA COMPRESSOR STATION (MERCURY)* ROAD 44 NORTH 01 TIONESTA, CA 96134 | NOT AVAILABLE | | VARIOUS |
| 23. 1811  TODHUNTER'S LAKE STATION (REM)* 46499 COUNTY RD 30 (APN: 033-300-001) 95618 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1812  TOMPKINS HILL STATION (MERCURY)* TOMPKINS HILL ROAD, HUMBOLDT COUNTY, CA TOMPKINS, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1813  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 10/7/2015 |
| 23. 1814  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN BERNARDINO COUNTY FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/2/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
310 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1815  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 3/20/2015 |
| 23. 1816  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | ACCUMULATION | 8/12/2015 |
| 23. 1817  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | SAFETY | SAFETY | 8/12/2015 |
| 23. 1818  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | BUSINESS PLAN (HMBP) | 8/26/2015 |
| 23. 1819  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/7/2015 |
| 23. 1820  TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 10/7/2015 |
| 23. 1821  TOPOCK COMPRESSOR STATION (MERCURY)* 145453 NATIONAL TRAILS HWY TOPOCK, CA 92363 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 311 of 335

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1822　TOPOCK REMEDIATION (REM)*<br>145453 NATIONAL TRAIL HWY<br>TOPOCK, CA 92363-9701 | DTSC5796 CORPORATE AVENUE<br>CA 906030 | | VARIOUS |
| 23. 1823　TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/17/2014 |
| 23. 1824　TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 11/17/2014 |
| 23. 1825　TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | UNIVERSAL WASTE | 2/25/2015 |
| 23. 1826　TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 5/19/2015 |
| 23. 1827　TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 5/19/2015 |
| 23. 1828　TRACY MGP (REM)*<br>502 EAST GRANT LINE ROAD 95376-2811 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>ROADCLOVIS, CA 93611 | | VARIOUS |

Case: 19-30088　　Doc# 1459-1　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page
312 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1829   TRIMBLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 8/24/2015 |
| 23. 1830   TRINIDAD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 4/15/2014 |
| 23. 1831   TRINITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/29/2015 |
| 23. 1832   TRINITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 6/15/2015 |
| 23. 1833   TRINITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 7/28/2015 |
| 23. 1834   TULUCAY SUBSTATION (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 1835   TURLOCK MGP (REM)*<br>650 S. GOLDEN STATE BLVD<br>TURLOCK, CA 95380 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
313 of 335

| **Part 12:** | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1836 TURLOCK SERVICE CENTER (REM)* 428 N FIRST STREET TURLOCK, CA 95380 | NOT AVAILABLE | | VARIOUS |
| 23. 1837 TURNER CUT STATION (MERCURY)* 2121 NORTH ZUCKERMAN ROAD 95206 | NOT AVAILABLE | | VARIOUS |
| 23. 1838 TYLER ISLAND DEHYDRATOR STATION (REM)* 2 MILES EAST OF THE INTERSECTION OF TYLER ISLAND BRIDGE AND HIGHWAY 160, APPROXIMATELY 2.5 MILES EAST OF THE CITY OF ISLETON IN SACRAMENTO COUNTY ISLETON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1839 TYLER SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 6/20/2014 |
| 23. 1840 UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 9/2/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 314 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1841  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 3/31/2015 |
| 23. 1842  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 1/26/2015 |
| 23. 1843  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 6/10/2015 |
| 23. 1844  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 6/10/2015 |
| 23. 1845  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 12/14/2015 |
| 23. 1846  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| UNIVERSAL WASTE | 11/17/2014 |
| 23. 1847  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM \| BUSINESS PLAN (HMBP) | 8/20/2015 |
| 23. 1848  UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 8/11/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 315 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1849  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 6/23/2015 |
| 23. 1850  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 10/6/2015 |
| 23. 1851  UKIAH SERVICE CENTER (MERCURY)*<br>2641 NORTH STATE STREET<br>UKIAH, CA 95482 | NOT AVAILABLE | | VARIOUS |
| 23. 1852  UKIAH SERVICE CENTER (REM)*<br>2641 NORTH STATE STREET<br>UKIAH, CA 95482-3022 | NOT AVAILABLE | | VARIOUS |
| 23. 1853  ULTRA CHEM*<br>ADDRESS AVAILABLE UPON REQUEST | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>CHATSWORTH, CA 95826-3216 | | VARIOUS |
| 23. 1854  UPPER BLUE LAKE CAMPGROUND<br>WATER SYSTEM<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF ALPINE HEALTH AND HUMAN SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| DRINKING WATER | 10/25/2016 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
316 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1855 | UST STOCKTON-104-VENT PIPING ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 9/20/2018 |
| 23. 1856 | VACA DIXON GC YARD ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 10/13/2015 |
| 23. 1857 | VACA DIXON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 10/13/2015 |
| 23. 1858 | VACA DIXON SUBSTATION (REM)* 5221 QUINN RD 95688 | NOT AVAILABLE | | VARIOUS |
| 23. 1859 | VACAVILLE GRID CONTROL CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO SOLANO AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | ICE PERMITTING | 7/9/2018 |
| 23. 1860 | VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 2/4/2015 |
| 23. 1861 | VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 2/4/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 317 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1862  VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 10/28/2015 |
| 23. 1863  VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 12/23/2015 |
| 23. 1864  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | FACILITY STORMWATER | 6/23/2015 |
| 23. 1865  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 3/4/2015 |
| 23. 1866  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | UST | 2/26/2015 |
| 23. 1867  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY DEPARTMENT OF RESOURCE MANAGEMENT (ENVIRONMENTAL HEALTH DIVISION) ADDRESS AVAILABLE UPON REQUEST | HM | UST | 5/5/2016 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 318 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1868 VACAVILLE SERVICE CENTER (MERCURY)* 158 PEABODY ROAD VACAVILLE, CA 95687 | NOT AVAILABLE | | VARIOUS |
| 23. 1869 VACAVILLE SERVICE CENTER (UST) (REM)* 198 PAEBODY RD VACAVILLE, CA 95687 | NOT AVAILABLE | | VARIOUS |
| 23. 1870 VALENCIA STATION (REM)* FREEDOM BLVD, E/2 MI @ MCD RD VALENCIA, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1871 VALLEJO B SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 3/26/2014 |
| 23. 1872 VALLEJO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 1/8/2014 |
| 23. 1873 VALLEJO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 10/29/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
319 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1874  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 10/6/2015 |
| 23. 1875  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| AST | 7/28/2014 |
| 23. 1876  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 11/24/2015 |
| 23. 1877  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 2/28/2014 |
| 23. 1878  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| SPCC | 5/1/2014 |
| 23. 1879  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | BAY AREA AIR QUALITY MANAGEMENT DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| GASOLINE STORAGE / DISPENS | 11/29/2016 |
| 23. 1880  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER \| OTHER | 10/22/2015 |
| 23. 1881  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 7/28/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
320 of 335

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1882  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/28/2014 |
| 23. 1883  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 7/30/2015 |
| 23. 1884  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/3/2015 |
| 23. 1885  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/1/2014 |
| 23. 1886  VALLEJO SERVICE CENTER (MERCURY)*<br>303 CARLSON ST<br>VALLEJO, CA 94590 | NOT AVAILABLE | | VARIOUS |
| 23. 1887  VALLEJO SERVICE CENTER (UST) (REM)*<br>303 CARLSON STREET<br>VALLEJO, CA 94590 | NOT AVAILABLE | | VARIOUS |
| 23. 1888  VALLEJO SWETT RANCH (REM)*<br>VALLEJO, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
321 of 335

| **Part 12:** | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1889 VALLEJO TRANSFORMER*<br>700 SERENA DRIVE<br>VALLEJO, CA | NOT AVAILABLE | | VARIOUS |
| 23. 1890 VALLEJO-1 MGP (REM)*<br>CURTOLA PARKWAY & MONO STREET<br>VALLEJO, CA 94590 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2750 | | VARIOUS |
| 23. 1891 VALLEY SPRINGS, CA – PROJECT<br>31245971 – HPR<br>4210 S BURSON RD<br>BURSON , CA | CA DEPARTMENT OF FISH AND WILDLIFE (CDFW) AND<br>US FISH AND WILDLIFE SERVICE (USFWS)<br>ADDRESS AVAILABLE UPON REQUEST | ENDANGERED SPECIES | 2/21/2018 |
| 23. 1892 VALVE 110 DEHYDRATOR AND DRIP LOT (REM)*<br>ROAD 53, 0.5 MILE EAST OF ROAD V,<br>AND ABOUT 3 MILES SOUTHWEST OF<br>THE CITY OF GLENN IN GLENN COUNTY,<br>CALIFORNIA<br>GLENN COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
322 of 335

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1893   VAN SICKLE DEHYDRATOR STATION (REM)* 11 MILES SOUTHEAST OF FAIRFIELD IN SOLANO COUNTY, CALIFORNIA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1894   VERNALIS DEHYDRATOR STATION (REM)* DURHAM FERRY ROAD, APPROXIMATELY 2.7 MILES EAST OF THE INTERSECTION OF DURHAM FERRY ROAD AND HIGHWAY 33, APPROXIMATELY 11 MILES SOUTHEAST OF THE TOWN OF TRACY IN SAN JOAQUIN COUNTY, CALIFORNIA SAN JOAQUIN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1895   VICTOR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | DRINKING WATER | 12/21/2016 |
| 23. 1896   VICTOR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/12/2018 |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 323 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1897 VICTOR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN ENVIRONMENTAL HEALTH DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 1/24/2018 |
| 23. 1898 VICTOR SERVICE CENTER<br>9575 E HWY 12<br>VICTOR, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPT<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 2/14/2017 |
| 23. 1899 VICTOR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENV HEALTH   SMALL PUBLIC WATER SYS<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | DRINKING WATER | 6/4/2015 |
| 23. 1900 VINEYARD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 10/6/2015 |
| 23. 1901 VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 6/5/2014 |
| 23. 1902 VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 6/5/2014 |
| 23. 1903 VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB CENTRAL VALLEY  REDDING<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 9/4/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 324 of 335

**Part 12:**    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1904  VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 3/12/2014 |
| 23. 1905  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 1/3/2014 |
| 23. 1906  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 1/3/2014 |
| 23. 1907  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 5/12/2015 |
| 23. 1908  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 12/4/2014 |
| 23. 1909  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 7/17/2015 |
| 23. 1910  WATER QUALITY<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | NPDES PERMIT /WDR | 11/30/2014 |
| 23. 1911  WATSONVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | STORAGE | 4/10/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
325 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1912  WATSONVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 4/3/2015 |
| 23. 1913  WATSONVILLE-1 MGP (REM)* 618 MAIN STREET WATSONVILLE, CA 95076-4352 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2751 | | VARIOUS |
| 23. 1914  WATSONVILLE-2 (MERCURY)* W FRONT STREET WATSONVILLE, CA 95076 | NOT AVAILABLE | | VARIOUS |
| 23. 1915  WATSONVILLE-2 MGP (REM)* 14 WALKER STREET WATSONVILLE, CA 95076-4926 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2752 | | VARIOUS |
| 23. 1916  WEST BEEHIVE DEHYDRATOR STATION (REM)* 40 FEET NORTH OF COUNTY ROAD 61, ABOUT ONE HALF MILE WEST OF THE TOWN OF CODORA IN GLENN COUNTY GLENN COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
326 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1917  WEST SACRAMENTO BILL PRINT CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  | SPCC | 7/1/2015 |
| 23. 1918  WESTWOOD SUBSTATION (REM)* 2ND AND BIRCH STREETS WESTWOOD, CA 96137 | NOT AVAILABLE | | VARIOUS |
| 23. 1919  WHISKEY SLOUGH DEHYDRATOR (MERCURY)* 2121 NORTH ZUCKERMAN ROAD 95206 | NOT AVAILABLE | | VARIOUS |
| 23. 1920  WILDCAT PIPELINE (REM)* NORTH FORK OF BATTLE CREEK, CALIFORNIA BATTLE CREEK, CA | NOT AVAILABLE | | VARIOUS |

Case: 19-30088     Doc# 1459-1     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 327 of 335

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1921  Wildgoose Dehydrator Station (REM)* West Liberty Road, approximately 0.8 mile west of the intersection of West Liberty Road and Pennington Road, and approximately 6 miles west-southwest of the city of Gridley in Butte County, California Gridley, CA 95948 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1922  WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | STORAGE | 3/31/2015 |
| 23. 1923  WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY | FACILITY STORMWATER | 6/9/2014 |
| 23. 1924  WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM | AST | 8/4/2014 |
| 23. 1925  WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 12/1/2015 |
| 23. 1926  WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW | MANAGEMENT | 6/10/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 328 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1927  WILLITS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| STORAGE | 2/6/2015 |
| 23. 1928  WILLITS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| ACCUMULATION | 8/24/2015 |
| 23. 1929  WILLITS SERVICE CENTER (UST) (REM)*<br>1601 BAECHTEL RD. 95490 | NOT AVAILABLE | | VARIOUS |
| 23. 1930  WILLOW CREEK SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 6/17/2014 |
| 23. 1931  WILLOW SERVICE CENTER (MERCURY)*<br>WILLOW, CA 95988 | NOT AVAILABLE | | VARIOUS |
| 23. 1932  WILLOWS GARAGE<br>249 N. YOLO STREET<br>WILLOWS, CA | GLENN COUNTY AIR POLLUTION CONTROL DISTRICT -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 7/22/2016 |
| 23. 1933  WILLOWS GARAGE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 12/2/2014 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
329 of 335

PG&E Corporation

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1934  WILLOWS GARAGE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 1935  WILLOWS GARAGE<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  \| BUSINESS PLAN (HMBP) | 5/7/2015 |
| 23. 1936  WILLOWS MGP (REM)*<br>310 EAST WOOD ST<br>WILLOWS, CA 95988-2246 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3212 | | VARIOUS |
| 23. 1937  WILLOWS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | NOT ASSIGNED | 12/19/2014 |
| 23. 1938  WILLOWS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HW \| MANAGEMENT | 7/6/2015 |
| 23. 1939  WILLOWS SERVICE CENTER (UST) (REM)*<br>310 E WOOD STREET<br>WILLOWS, CA 95988 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page<br>330 of 335

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1940  WINCHESTER LAKE DEHYDRATOR STATION (REM)*  BURROWS AVENUE, 0.5 MILE EAST OF JEFFERSON BOULEVARD, APPROXIMATELY 1 MILE SOUTH OF THE CITY OF WEST SACRAMENTO IN YOLO COUNTY, AND 0.5 MILE NORTHWEST OF THE SACRAMENTO RIVER SACRAMENTO, CA 95691 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1941  WINTERS FIELD DEHYDRATOR STATION (REM)*  STEVENSON BRIDGE ROAD, NORTH OF SIEVERS LOS ROAD, APPROXIMATELY 4 MILES SOUTHWEST OF DAVIS IN SOLANO COUNTY, CALIFORNIA DAVIS, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1942  WINTERS METER STATION (REM)*  MACE BLVD OVERPASS & SOUTHERN PACIFIC RR LINE, 3 M EAST OF DAVIS WINTERS, CA 95694 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 331 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1943  WINTERS OFFICE (REM)*<br>18 MAIN STREET<br>WINTERS, CA 95694 | NOT AVAILABLE | | VARIOUS |
| 23. 1944  WOODLAND MGP (REM)*<br>4TH STREET AND MAIN STREET<br>WOODLAND, CA 95695 | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>AVENUECHATSWORTH, CA 95826-3217 | | VARIOUS |
| 23. 1945  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | WOODLAND FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 5/29/2015 |
| 23. 1946  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1947  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | WOODLAND FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1948  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | OTHER | OTHER | 2/23/2015 |
| 23. 1949  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | AST | 5/1/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
332 of 335

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1950  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1951  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1952  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 5/29/2015 |
| 23. 1953  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/19/2018 |
| 23. 1954  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 12/10/2015 |
| 23. 1955  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 11/19/2015 |
| 23. 1956  WOODLAND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 8/5/2015 |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
333 of 335

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1957  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1958  WOODSIDE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | HM  | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 1959  WORLD OIL (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | NOT AVAILABLE | | VARIOUS |
| 23. 1960  YOLO AND SUTTER COUNTIES/R-300<br>(LINE 407) NATURAL GAS PIPELINE<br>PROJECT<br>ADDRESS AVAILABLE UPON REQUEST | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL<br>BOARD (REGION 5 SACRAMENTO)<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | OTHER | 6/7/2017 |
| 23. 1961  YOSEMITE CREEK (REM)*<br>YOSEMITE AVE & HAWES ST<br>YOSEMITE, CA 94124 | NOT AVAILABLE | | VARIOUS |

Case: 19-30088    Doc# 1459-1    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
334 of 335

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

**Specific Notes**

Sites that are included in Statement 23 on the basis of the Debtors' conclusion that they are Contaminated Sites, as opposed to receipt of an NOV, are identified in Statement 23 with an asterisk.