## Part 12: Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 1 | #26 FRANKLIN RD. WILLITS, CA | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2016 |
| 24. 2 | .5M E/O STRADLEY ON TAYLOR AVE MCFARLAND, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2016 |
| 24. 3 | 0.2 MILES N/W OF 6955 ORO-BANGOR HIGHWAY OROVILLE, CA | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2014 |
| 24. 4 | 0.25 MILES WEST OF TROXEL ROAD, 0.4 MILES SOUTH OF DURHAM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2017 |
| 24. 5 | ½ MI N/O GARCES HWY, 2 MI E/O CORCORAN RD. BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 6 | 1 DRAIN NORTH OF EAST KINGS CANYON RD ON CHESTNUT FRESNO, CA | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |

**PG&E Corporation**                                                                 **Case Number:    19-30088 (DM)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 7 | 1 GAL NON PCB OIL RELEASED ONTO CONCRETE SI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 8 | 1 GAL NON PCB OIL RELEASED ONTO CONCRETE SIDEWALK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 9 | 1 GAL NON PCB OIL RELEASED ONTO CONCRETE SU<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 10 | 1 GATE 6 ROAD<br>SAUSALITO, CA | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 11 | 1 INDUSTRIAL STREET<br>SAN FRANCISCO, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2017 |
| 24. 12 | 1 MAIN STREET<br>TRINIDAD, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 2 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 13 | 1 MI E/O 14TH ON NEWTON AVE HANFORD, CA | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 14 | 1 MI E/O ABLE AND WESCOTT COLUSA, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 15 | 1 MILE N/O HANA WALT AND 7 FALLS W/O SCHOFIELD BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2014 |
| 24. 16 | 1 MILE WEST OF HWY 45, PRINCETON. N39.37730 W122.04443 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 17 | 1/10TH MILE EAST OF FULMAR ROAD ON GOLBE RD FERNDALE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 18 | 1/2 MILE S/O PETERSON RD & 1/2 MILE E/O SCOFIELD RD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 3 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 19  1/2 MILE S/O SANDRINI ROAD AND 1/6 MILE E/O HIGHWAY 99 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/19/2016 |
| 24. 20  1/24/19 810 DILLON BEACH ROAD TOMALES, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/24/2019 |
| 24. 21  1/27/18 17735 HAWTHORNE AVE. ANDERSON, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/27/2018 |
| 24. 22  1/2MI W/O A ST ON N/S OF MIDOIL RD TAFT, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 23  1/2MILE N/O FAMOSA & 1/2 MILE S/O PHILLIPS MCFARLAND, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/3/2016 |
| 24. 24  1/4 M S/O PIONEER ON ORGITILIA LOS BANOS LOS BANOS, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2016 |
| 24. 25  1/4 MILE S/O DENTON ON INDIANA DOS PALOS, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/23/2015 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 26 | 1/4 MILE W/O HWY 33 AND 1/4 MILE S/O HWY 166 CUYAMA, CA | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/29/2016 |
| 24. 27 | 1/4 MILE W/O HWY 33 AND 1/4 MILE S/O HWY 166 CUYAMA, CA | SANTA BARBARA COUNTY APCD ADDRESS AVAILABLE UPON REQUEST | | 11/29/2016 |
| 24. 28 | 10 SPRUCE STREET EUREKA, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2016 |
| 24. 29 | 100 LAFAYETTE CIR LAFAYETTE, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 30 | 100 NORTHCREEK CIR WALNUT CREEK, CA | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/20/2016 |
| 24. 31 | 1000 SAXTON RD SEBASTOPOL, CA | ADDRESS AVAILABLE UPON REQUEST | | 9/27/2016 |
| 24. 32 | 1000 SHELL BLVD. FOSTER CITY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/27/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 33 | 1000 SOUTH OAK AVENUE SAN ANSELMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 34 | 10037 MACON AVE STOCKTON, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/24/2015 |
| 24. 35 | 1005 RUSSELL AVE. SANTA ROSA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/4/2018 |
| 24. 36 | 10055 DOVER CANYON RD. TEMPLETON, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 37 | 1009 LARKWOOD CT CONCORD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/24/2018 |
| 24. 38 | 101 S. ALISAL RD SOLVANG, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 39 | 10130 MILL ST. LOWER LAKE, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 6 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 40 | 10136 BLOSSOM RIDGE DRIVE ELK GROVE, CA | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/7/2015 |
| 24. 41 | 10136 CLEVELAND AVE OAKDALE, CA | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 42 | 10167 DYERVILLE LOOP RD, MYERS FLAT HUMBOLDT, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2017 |
| 24. 43 | 10180 MILL ST. LOWER LAKE, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 44 | 10185 N. STELLING RD. CUPERTINO, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/18/2017 |
| 24. 45 | 10209 SW AVE CARUTHERS, CA | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/24/2015 |
| 24. 46 | 10215 OCCIDENTAL RD. SEBASTOPOL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 7 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 47 | 10231 VON KLEINBEN SONORA, CA | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2016 |
| 24. 48 | 102371 WEST SHULTE RD TRACY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |
| 24. 49 | 1024 HOWARD AVENUE SAN MATEO, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 50 | 1026 DOUGLASS LOMPOC, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2014 |
| 24. 51 | 1026 SAUNDERS AVE MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |
| 24. 52 | 1028 CHANSLOR AVE. RICHMOND, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 9/19/2017 |
| 24. 53 | 103 BONITA STREET SAUSALITO, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 8
of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 54   103 BONITA STREET<br>SAUSALITO, CA | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |
| 24. 55   1031 S. HUNT RD<br>GUSTINE, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/6/2016 |
| 24. 56   10323 IROQUOIS LANE<br>BAKERSFIELD, CA | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/4/2016 |
| 24. 57   1033 44TH AVE<br>OAKLAND, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/31/2016 |
| 24. 58   10370 MERCEDES AVE<br>WINTON, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/14/2015 |
| 24. 59   1041 MCKEEVER AVE<br>HAYWARD, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2018 |
| 24. 60   10411 FINCH AVE<br>CUPERTINO, CA | ADDRESS AVAILABLE UPON REQUEST | | 11/12/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 9
of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 61 | 1042 MANOR AVE<br>OLIVEHURST, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/9/2017 |
| 24. 62 | 10444 PARTRIDGE RD.<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 63 | 1046 45TH AVENUE<br>OAKLAND, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/16/2017 |
| 24. 64 | 1049 FOURTH AVENUE<br>NAPA, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2016 |
| 24. 65 | 10500 KELLY ST<br>MENDOCINO, CA | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |
| 24. 66 | 1051 SPERRY RD<br>STOCKTON, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 67 | 10529 HIDDEN COVE CT<br>STOCKTON, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2017 |
| 24. 68 | 1053 CAMINO CABALLO<br>NIPOMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 69 | 10598 AIRPORT RD COLUMBIA, CA | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/1/2016 |
| 24. 70 | 106 WYCLIFFE CT SAN RAMON, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/12/2016 |
| 24. 71 | 1060 BIRKSHIRE CT DISCOVERY BAY, CA | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |
| 24. 72 | 10611 OLD REDWOOD HWY. WINDSOR, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |
| 24. 73 | 10611 OLD REDWOOD HWY. WINDSOR, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |
| 24. 74 | 1064 E. GRAND AVE AROYO GRANDE, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2017 |
| 24. 75 | 10644 IVEY LANE NEVADA CITY, CA | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/1/2015 |
| 24. 76 | 10651 BUBBLING WELLS RD. GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 77 | 1066 N 10TH STREET SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/12/2018 |
| 24. 78 | 10668 RIVER DRIVE FORRESTVILLE, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 79 | 1075 ELIZABETH ST LAFAYETTE, CA | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/16/2016 |
| 24. 80 | 1077 ALASKA AVE FAIRFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2017 |
| 24. 81 | 10771 ARGONAUT LANE JACKSON, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 82 | 108 MCKINNEY AVE PACIFICA, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2017 |
| 24. 83 | 10800 OWATTA BAKERSFIELD, CA | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/9/2015 |
| 24. 84 | 10826 EAST KETTLEMAN LANE LODI, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 85 | 109 CARIBE ISLE<br>NOVATO, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 7/25/2014 |
| 24. 86 | 109 CARIBE ISLE<br>NOVATO, CA | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/25/2014 |
| 24. 87 | 109 VALASCO ST<br>ARVIN, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |
| 24. 88 | 1092 LA MESA<br>ESCALON, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/18/2015 |
| 24. 89 | 10928 CANYON VISTA DRIVE<br>CUPERTINO, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 90 | 10928 CANYON VISTA DRIVE<br>CUPERTINO, CA | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 91 | 10928 CANYON VISTA DRIVE<br>CUPERTINO, CA | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 92 | 1093 BIG TREE ROAD SAINT HELENA, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 93 | 1094 OAKPOINT DRIVE PITTSBURG, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2016 |
| 24. 94 | 11 EVERETT RD. PETALUMA, CA | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 95 | 11 EVERETT RD. PETALUMA, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 96 | 110 HEGENBERGER LOOP OAKLAND, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/7/2019 |
| 24. 97 | 110 KELLY STREET RIO DELL, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2016 |
| 24. 98 | 110 LIBERTY ST. PETALUMA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/26/2017 |
| 24. 99 | 1100 WINTON DRIVE CONCORD, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/28/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 14 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 100 | 1101 OAK STREET BAKERSFIELD, CA | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2017 |
| 24. 101 | 1102 MYRTLE ST/1224 LINCOLN AVE CALISTOGA, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2014 |
| 24. 102 | 11050 WEST SIDE RD. FORRESTVILLE, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2014 |
| 24. 103 | 1109 GINA WAY OAKDALE, CA | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/18/2014 |
| 24. 104 | 111 SOUTH GEORGE WASHINGTON DR YUBA CITY, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 105 | 11110 HOT SPRINGS RD. MIDDLETOWN, CA | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/12/2015 |
| 24. 106 | 11135 LAKESHORE DR. CLEARLAKE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 107 | 11168 ORION WAY<br>GRASS VALLEY, CA | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2015 |
| 24. 108 | 11184 TERRACE DR.<br>FORRESTVILLE, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2016 |
| 24. 109 | 1120 PATRICK POINT RD<br>TRINIDAD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/20/2017 |
| 24. 110 | 1121 GASSOWAY RD<br>MCKINLEYVILLE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2014 |
| 24. 111 | 1121 OLIVE DR<br>BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/26/2014 |
| 24. 112 | 11210 SOCRATES MINE RD.<br>MIDDLETOWN, CA | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 113 | 11240 OAK ST<br>COBB, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 114 | 11242 HWY 43 AND WASCO POND<br>WASCO, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/21/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 16
of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 115   1125 OLD COUNTRY RD.<br>SAN CARLOS, CA | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/9/2014 |
| 24. 116   1126 RAILROAD AVE<br>SANTA MARIA, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 117   11284 BOBO LINK WAY<br>AUBURN, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/9/2016 |
| 24. 118   1129 HIDDEN MEADOW PLACE<br>MANTECA, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |
| 24. 119   11291 SPENCEVILLE RD<br>PENN VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 120   113 FAIRVIEW<br>FERNDALE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/26/2014 |
| 24. 121   1130 WINTON AVE<br>CONCORD, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/30/2017 |
| 24. 122   11313 HWY 41<br>MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/1/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 123  11347 LAKE WILDWOOD DR<br>PENN VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/26/2014 |
| 24. 124  1135 LANTERN VIEW DR<br>AUBURN, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2015 |
| 24. 125  1137 DELLAVALE AVE<br>MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 126  11385 COTTONTAIL WAY<br>PENN VALLEY, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2019 |
| 24. 127  114 MIDDLE RINCON RD.<br>SANTA ROSA, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 128  114 THORNBURG<br>SANTA MARIA, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2014 |
| 24. 129  1141 RIVERSIDE/EELOA DR.<br>RIO DELL, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/14/2016 |
| 24. 130  1141 SHADY OAK LN.<br>SANTA ROSA, CA | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 131  1143 N TAYLOR ST<br>ALVISO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/31/2017 |
| 24. 132  11478 BETTY WAY<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2017 |
| 24. 133  115 CAMULET AVE.<br>SAN ANSELMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2015 |
| 24. 134  115 SPRECKLES AVE<br>MANTECA, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2017 |
| 24. 135  1150 MADONNA RD.<br>SAN LUIS OBISPO, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/27/2015 |
| 24. 136  11500 MEACHAM RD<br>BAKERSFIELD, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/24/2016 |
| 24. 137  11506 YARBOROUGH AVE<br>BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 138  11542 THORTON RD<br>LODI, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/9/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 139  1155 WALGRA MEADOWS<br>MEADOWS VISTA, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 140  1156 FERGUSON RD.<br>SEBASTOPOL, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/20/2017 |
| 24. 141  1157 RUESS RD<br>RIPON, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/6/2017 |
| 24. 142  116 ROBLE ROAD<br>WALNUT CREEK, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/9/2015 |
| 24. 143  1160 MEADOW LANE<br>CONCORD, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 144  1164 PLUMAS LAKES ST<br>OLIVEHURST, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/21/2016 |
| 24. 145  1165 AMANDA CIRCLE<br>BRENTWOOD, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |
| 24. 146  1165 SUTTON WAY<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 147 | 1171 SONORA COURT SUNNYVALE, CA | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 148 | 1171 SONORA COURT SUNNYVALE, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 149 | 1171 SONORA COURT SUNNYVALE, CA | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 150 | 1171 SONORA COURT SUNNYVALE, CA | SANTA CLARA COUNTY FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 151 | 1179 KING SALMON AVE. EUREKA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2017 |
| 24. 152 | 1180 MISSION DR. SOLVANG, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 153 | 1180 WESTHAVEN DR. TRINIDAD, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/10/2014 |
| 24. 154 | 11806 WESTERN PINE RD. COBB, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/19/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 21
of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 155 | 1184 PORT KENYON RD<br>FERNDALE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 156 | 11847 SOUTH MANTHEY RD<br>LATHROP, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2017 |
| 24. 157 | 1188 BACON WAY<br>LAFAYETTE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2017 |
| 24. 158 | 11928 HIGHWAY 49<br>SONORA, CA | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/16/2016 |
| 24. 159 | 11951 SPRUCE GROVE RD.<br>LOWER LAKE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/24/2018 |
| 24. 160 | 11955 HILLSIDE LANE.<br>CLEARLAKE OAKS, CA | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2015 |
| 24. 161 | 11955 HILLSIDE LANE.<br>CLEARLAKE OAKS, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2015 |
| 24. 162 | 11964 RAINBOW RD.<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 163    1198 OCEANAIRE/ GALLEON SAN LUIS OBISPO, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 164    12 ROXBURY CT ALAMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |
| 24. 165    1200 BANCROFT SAN LEANDRO, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 166    1200 BROOKSIDE RD RICHMOND, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |
| 24. 167    1200 MONTEGO, BLDG C WALNUT CREEK, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2015 |
| 24. 168    1201 BILLIE RD. PARADISE, CA | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 169    1201 BILLIE RD. PARADISE, CA | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 170    1201 BILLIE RD. PARADISE, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 23 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 171 1201 HARRISON ST. SAN FRANCISCO, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |
| 24. 172 120216 HWY 101 ORICK, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 173 1204 53RD AVE OAKLAND, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2018 |
| 24. 174 1206 W. 14TH STREET EUREKA, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 175 1206 W.14TH STREET EUREKA, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 176 12065 WAXWING CT. PENN VALLEY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2019 |
| 24. 177 1207 BRACEBRIDGE COURT CAMPBELL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/23/2018 |
| 24. 178 1210 STONEMAN AVE PITTSBURG, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 24 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 179 | 12105 RIVER ROAD<br>CHICO, CA | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 180 | 1212 OAKLAND RD<br>SAN JOSE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/8/2018 |
| 24. 181 | 1215 EL CAMINO REAL ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |
| 24. 182 | 12181 PARDRE CT., LOS ALTOS<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/13/2014 |
| 24. 183 | 12-18-18-810 FRENCH CAMP RD-<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/18/2018 |
| 24. 184 | 12185 S. HWY 33 SANTA NELLA,<br>MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/20/2016 |
| 24. 185 | 1220 ANDERSEN DRIVE  SAN RAFAEL,<br>MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 25
of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 186 | 1220 CONN VALLEY ROAD  ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 187 | 1220 SUEY RD SANTA MARIA PM:31319722 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |
| 24. 188 | 1221 EAST MAIN STREET, GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 189 | 12217 SIR FRANCIS DRAKE BOULEVARD  INVERNESS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 190 | 12-23-18-23669 SOUTH MANTECA RD-MANTECA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/23/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 26 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 191 | 12250 WEST LINCOLN, FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 192 | 123 CIRCLE DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/5/2015 |
| 24. 193 | 1230 RIVER BLUFF OAKDALE, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 194 | 12308 STONINGTON ST, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2016 |
| 24. 195 | 12316 HIGH COUNTRY DR BAKERSFIELD , CA 93312 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 196 | 1232 SKYCREST DR, WALNUT CREEK - ND ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/10/2019 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 27 of 200

**Part 12:**          **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 197 | 1234 CHARTER WAY-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/15/2014 |
| 24. 198 | 1235 5TH STREET, BERKELEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 199 | 124 27TH AVE., SAN MATEO<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 200 | 124 27TH AVE., SAN MATEO<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 201 | 124 ADELINE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/24/2016 |
| 24. 202 | 124 WEST WASHINGTON STREET,<br>EUREKA (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 203 | 1240 DELAWARE STREET, FAIRFIELD<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 204 | 1240 MIDDLE TWO ROCK ROAD PETALUMA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |
| 24. 205 | 12-4-17-1543 TANYA LN-TRACY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/4/2017 |
| 24. 206 | 1243 CLEVELAND AVE.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2016 |
| 24. 207 | 12441 AVE 25 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2016 |
| 24. 208 | 125 S. 11TH STREET RICHMOND, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/7/2017 |
| 24. 209 | 12500 FAIRCHILD RD-LINDEN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2017 |
| 24. 210 | 1253 SAN MATEO AVE, SAN BRUNO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 211 | 12540, 12645, 12467, BEAVER RD. GRASS VALLEY..3 LOCATIONS ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/27/2014 |
| 24. 212 | 12547 VALLEY VIEW DRIVE NEVADA CITY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/11/2017 |
| 24. 213 | 1256 HOMEWOOD AVE., SAN MATEO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/25/2017 |
| 24. 214 | 126 ANZA WAY, SAN BRUNO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2017 |
| 24. 215 | 126 MADRONE ST, PITTSBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 216 | 1260 BILLIE RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 217 | 1-26-2019 RAWSON ROAD CORNING TEHAMA COUNTY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/26/2019 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 218  12651 EAST KETTLEMAN RD-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/7/2016 |
| 24. 219  127 KITES WAY CHOWCHILLA<br>MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/16/2015 |
| 24. 220  1-27-18-20220 LONE TREE RD-<br>ESCALON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/27/2018 |
| 24. 221  12736 SUGARLOAF CT., MARYSVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/20/2016 |
| 24. 222  12738 CENTERVILLE RD., CHICO<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/15/2014 |
| 24. 223  1275 DRAKE DR. SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2014 |
| 24. 224  1275 MUELLER ST GROVELAND,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/9/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 31
of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 225  12757 OPPOSUM GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 226  12757 OPPOSUM ST. GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/19/2014 |
| 24. 227  12780 HWY 33 SANTA NELLA, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/28/2015 |
| 24. 228  12805 OCCIDENTAL RD. SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 229  12820 SUTTER CREEK RD-SUTTER CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 230  12840 AVENUES OF THE GIANTS, MYERS FLATT ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 231 | 12900 RIDGE RD-SUTTER CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2016 |
| 24. 232 | 1296 GALLEON WAY SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2015 |
| 24. 233 | 12970 JAHANT RD-GALT ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/20/2014 |
| 24. 234 | 130 E. SUNSET ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/29/2015 |
| 24. 235 | 13101 HWY 99 FRONTAGE RD-MANTECA-SOUTH OF FRENCH CAMP R[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/3/2016 |
| 24. 236 | 1-31-19-15248 WEST HWY 12-LODI ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2019 |
| 24. 237 | 1313 STATE HIGHWAY 70, GRIDLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 238 | 13149 BODEGA HWY.  SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/21/2014 |
| 24. 239 | 1317 WASHINGTON AVE, ALBANY<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/16/2015 |
| 24. 240 | 1318 PINE STREET  CALISTOGA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |
| 24. 241 | 1319 DARBY RD.  SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 242 | 1-3-19-RAILROAD FLAT ROAD-MOUNTAIN RANCH-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/3/2019 |
| 24. 243 | 1320 DECOTO ROAD, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/7/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 244 | 13203 MONARCH BAY DRIVE, SAN LEANDRO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2016 |
| 24. 245 | 1321 JOHNSON AVE SAN LUIS OBISPO  PM: 3125244 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2017 |
| 24. 246 | 1321 MING AVE.,BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 247 | 1321 SALYER LOOP RD, SALYER (TRINITY CO.) ADDRESS AVAILABLE UPON REQUEST | USFS - SHASTA-TRINITY ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 248 | 13231 OLD RIVER RD.  HOPLAND. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 249 | 1325 BARRY RD. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2015 |
| 24. 250 | 1325 MISSION DR. SONOMA, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 251 | 1329 WEST LAGUNA AVE RIVERDALE, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/2/2015 |
| 24. 252 | 133 WHITWORTH RD NEWMAN, STANISLAOUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/9/2014 |
| 24. 253 | 1331 ROLLERI RD-ANGELS CAMP-BY FIRST HOUSE END POLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 254 | 13317 WEST RIPON RD-RIPON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2017 |
| 24. 255 | 13329 POINT LAKEVIEW RD  LOWER LAKE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |
| 24. 256 | 13329 POINT LAKEVIEW RD  LOWER LAKE ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 257    1333 CORTE MADERA-WALNUT CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2017 |
| 24. 258    13330 CR 102, WOODLAND/KNIGHTS LANDING, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/5/2016 |
| 24. 259    13367 KAHALA CT., SARATOGA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 260    1337 VINE ST. PASO ROBLES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2014 |
| 24. 261    1338 JACK LONDON DRIVE PITTSBURG, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2015 |
| 24. 262    134 SILTSTONE AVE-LATHROP ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 263    134 VERDE MESA AVE., DANVILLE ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/9/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 264 | 134 VERDE MESA AVE., DANVILLE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/9/2017 |
| 24. 265 | 1345 CROSSMAN RD., SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/25/2018 |
| 24. 266 | 1349 BROTEN CT.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/5/2016 |
| 24. 267 | 135 TRUMBULL STREET, SF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/9/2017 |
| 24. 268 | 1350 ADELAIDE WAY DINUBA, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2014 |
| 24. 269 | 1355 EUCALYPTUS AVE NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 270 | 1355 NICASIO VALLEY ROAD NICASIO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |

| Part 12: | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 271 | 136 MOLINA ST  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |
| 24. 272 | 13636 LA PORTE RD., STRAWBERRY VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/24/2015 |
| 24. 273 | 13649 MOONSHINE ROAD, CANTONVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/13/2017 |
| 24. 274 | 1365 W. SIERRA AVE.  COTATI, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/30/2014 |
| 24. 275 | 13698 THUNDER DR., REDDING (TX IS ACROSS FROM LYNDA LYN[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2016 |
| 24. 276 | 137 TWIN RIDGE DR SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 277 | 13701 CASSENELLI RD-SUTTER CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 278 | 13703 VIA LA MADERA, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 279 | 13731 BIG HILL RD SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |
| 24. 280 | 1379 NAVARRO DR. SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 281 | 138 RIVER ROAD GARBERVILLE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2018 |
| 24. 282 | 138 VENTANA RIDGE PL GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2014 |
| 24. 283 | 13850 PASEO DEL ROBLE DR, LOS ALTOS HILLS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 40 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 284  13877 DANIELS LANE, REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2017 |
| 24. 285  1390 SHADDICK, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/5/2018 |
| 24. 286  13944 ROAD 392 CUTLER TULARE<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |
| 24. 287  1395 GLENDALE DR<br>BLUE LAKE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |
| 24. 288  140 7TH STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 289  140 CASHMERE STREET<br>SAN FRANCISCO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/2/2017 |
| 24. 290  140 JOHNSON AVE OAKDALE,<br>STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 41
of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 291 | 140 RHEA COURT  VALLEJO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/9/2014 |
| 24. 292 | 140 VALLEY VIEW DR ORINDA CA 94563 ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |
| 24. 293 | 1400 DILLON BEACH RD. TOMALES, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/29/2018 |
| 24. 294 | 1400 WARRINGTON  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/27/2017 |
| 24. 295 | 1401 GINGER ST MENLO PARK ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/4/2019 |
| 24. 296 | 1401 J STREET, EUREKA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2014 |
| 24. 297 | 1403 DENT STREET,  ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 298 | 1404 DUNAIRD DRIVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 299 | 1404 DUNAIRD DRIVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 300 | 1405 COMMERICAL WAY, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/11/2016 |
| 24. 301 | 14058 TEMPLE CIRCLE, MAGALIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 302 | 1409 DEEP CLIF WAY-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2016 |
| 24. 303 | 1409 MAIN STREET, FERNDALE, NON PCBS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 304 | 141 EAST CEDAR STREET MAXWELL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 305　141 WILSON ST. REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/18/2014 |
| 24. 306　1411A 8TH STREET<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/2/2019 |
| 24. 307　1415 MARIN ST., CORNING<br>ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/13/2015 |
| 24. 308　1417 FLANAGAN EL NIDO, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/30/2016 |
| 24. 309　14-18 FAIRFAX ST　SAN RAFAEL,<br>MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 310　142 CLAYTON AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2017 |
| 24. 311　1-4-2019 - 2526 MISSION ST (MH5961),<br>SF, <1 PPM PCB<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/4/2019 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 312 | 1422 ADDISON STREET, BERKELEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 313 | 1424 102ND AVE.<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/27/2017 |
| 24. 314 | 14240 CEDAR VALLEY RD-LATHROP-<br>INFRONT OF HOME ALONG STREET<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 6/16/2014 |
| 24. 315 | 1430 MOUNT WHITNEY WAY SANTA<br>MARIA  PM: 31319541<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2017 |
| 24. 316 | 1440 BOUCHER ST., CHICO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/18/2016 |
| 24. 317 | 1440 WASHINGTON BLVD, CONCORD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/27/2016 |
| 24. 318 | 1443 CATAMARAN CT-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 45
of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 319 | 1443 LOFTY LANE, PARADISE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 320 | 1449 VIA ARBOLITOS SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/10/2014 |
| 24. 321 | 14492 AVE 14 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 322 | 145 LAUREL STREET  INVERNESS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2016 |
| 24. 323 | 145 WILDROSE COMMON, LIVERMORE ALAMEDA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2016 |
| 24. 324 | 14505 SAN MIGUEL ST. ATASCADERO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/27/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 46 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 325 | 14541 SURRY PLACE-SUTTER CREEK-95685<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 326 | 1455 PLUM ORCHARD TEMPLETON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 327 | 1456 FRANKLIN RD. YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 328 | 146 FRONT STREET  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2014 |
| 24. 329 | 14606 ARROW RD. PENN VALLEY CA<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/26/2016 |
| 24. 330 | 1464 SAGAK AVE, SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES | | 5/3/2017 |
| 24. 331 | 1464 SAGAK AVE, SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 47
of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 332 | 14670 HIGHWAY 108 JAMESTOWN, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |
| 24. 333 | 147 WELSH ST. SAN FRANCISCO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/21/2017 |
| 24. 334 | 14711 NIMSHEW RD., MAGALIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/5/2015 |
| 24. 335 | 14730 OLYMPIC DR.  CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 336 | 1475 CLUBHOUSE DRIVE DISCOVERY BAY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2017 |
| 24. 337 | 14780 ALDERPOINT RD, GARBERVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/12/2018 |
| 24. 338 | 14872 VAVASSEUR WAY BROWNSVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 48 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 339 | 1490 DOVE MEADOW RD. SOLVANG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/10/2015 |
| 24. 340 | 14901 MALLO PASS DR.  MANCHESTER ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 341 | 14901 MALLO PASS DR.  MANCHESTER ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 342 | 1493 PORTOBELO DR. SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/18/2018 |
| 24. 343 | 14966 MERRY LN. GUERNEVILLE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 344 | 14TH AND LINDEN, OAKLAND <1 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/25/2018 |
| 24. 345 | 15 ST LUCIA CT PITTSBURG, CONTRA COST COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 346  150 CHESTNUT STREET  SAN FRANCISCO, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2017 |
| 24. 347  150 EL PORTOLA DR.   SONOMA, CA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |
| 24. 348  150 METCALF ROAD  SAN JOSE CA  ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 5/14/2015 |
| 24. 349  1500 BLOCK AUSTIN RD-CROSS  STREET LATHROP RD  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/7/2015 |
| 24. 350  1500 SEAPORT BLVD.  REDWOOD CITY, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2018 |
| 24. 351  15074 5TH STREET-LATHROP  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2016 |
| 24. 352  15089 BLUEBELL WEST SONORA,  TUOLUMNE COUNTY  ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 353 | 1509 S UNION, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/5/2019 |
| 24. 354 | 151 SIMPSON LN, WHITETHORN, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 24. 355 | 1516 HARBOR BLVD., BELMONT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/26/2016 |
| 24. 356 | 152 CORAL BELL WAY  OAKLEY, CONTRA COSTA CO. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 357 | 15236 ORANGE BLOSSOM RD OAKDALE, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2015 |
| 24. 358 | 1526 WILLOW RD. NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/15/2015 |
| 24. 359 | 15263 HESPERIAN BLVD SAN LEANDRO, CA - ND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/19/2019 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 51 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 360 | 15279 SOUTH DEL RAY KINGSBURG ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/16/2017 |
| 24. 361 | 1529 ROLLINS RD BURLINGAME ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 362 | 1529 ROLLINS RD BURLINGAME ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 363 | 1529 ROLLINS RD BURLINGAME ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 364 | 1532 BROOKHAVEN RD NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2015 |
| 24. 365 | 1538 TERRACINA CIR-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2017 |
| 24. 366 | 15405 NORTH LONE TREE LN-LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 367 | 15430 CR 99, WOODLAND, YOLO CO. (AGRICULTURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 368 | 15456 MARTY DRIVE & 913 MADRONE RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 369 | 1548 NICKERSON LANE-MURPHYS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 370 | 155 CENTER STREET, ARCATA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |
| 24. 371 | 155 GAMBIER ST. SAN FRANCISCO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/10/2017 |
| 24. 372 | 155 PHEASANT WAY OAKLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2016 |
| 24. 373 | 1550 ALISOS AVE. SANTA YNEZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 53 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 374 | 1551 COUNTRY CLUB DRIVE MARYSVILLE ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 375 | 15525 LAKE RD, MIDDLETOWN; HOBERG RESORT; GUN CLUB; 101[...] ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2015 |
| 24. 376 | 1555 MISSION ST. SAN MIGUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2014 |
| 24. 377 | 1555 WEBER STREET, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2017 |
| 24. 378 | 15581 EAST HWY 88 LOCKEFORD 1 GALLON NON PCB ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/8/2014 |
| 24. 379 | 1560 JENSEN DRIVE  PITTSBURG, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 380 | 15600 WAGNER RD-MANTECA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 11/4/2014 |
| 24. 381 | 15623 LAWRENCE RD. LOWER LAKE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/21/2018 |
| 24. 382 | 156660 LA HONDA CT MORGAN HILL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/11/2017 |
| 24. 383 | 15689 HUDSON AVE, DOS PALOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2017 |
| 24. 384 | 1569 LAGUNA RD., SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 385 | 157 PEETRY MENDOTA, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |
| 24. 386 | 15708 AND 15718 EL DORADO RD., RANCHO TEHAMA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 387 | 15718 AND 15708 EL DORADO RD., RANCHO TEHAMA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |
| 24. 388 | 15725 BETTERS RD MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2016 |
| 24. 389 | 1575 SOUTH LINCOLN ST-STOCKTON-SAN JOAQUIN COUNTY CORP [...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 390 | 15804 COUNTY RD. 98, WOODLAND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/9/2017 |
| 24. 391 | 1582 BOULEVARD WAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2017 |
| 24. 392 | 1586 W. MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2014 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 56 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 393 | 1588 MILLER CREEK RD, BRICELAND (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 394 | 1590 BERRYESSA RD, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/29/2017 |
| 24. 395 | 1590 NURSEY RD,  MCKINLEYVILLE, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/1/2014 |
| 24. 396 | 15950 MONTGOMERY RANCH RD., REDDING ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2014 |
| 24. 397 | 1598 SANDERS RD. LIVE OAK ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2014 |
| 24. 398 | 16 LA LEITA CT., CHICO ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2014 |
| 24. 399 | 1600 3RD ST MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2016 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 400 | 1603 HOWELL MOUNTAIN RD. ANGWIN, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |
| 24. 401 | 1605 VIA ITALIANO GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/26/2015 |
| 24. 402 | 16060 SKYLINE BLVD, REDWOOD CITY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/11/2019 |
| 24. 403 | 1610 HI MOUNTAIN RD ARROYO GRANDE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 404 | 16101 LAKE VERA RD NEVADA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |
| 24. 405 | 16130 BEAR MOUNTAIN BLVD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 406   1615 ARTESIA AVE. LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 407   1615 INNES<br>SAN FRANCISCO, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/14/2018 |
| 24. 408   16171 HOUSTON AVE LEMOORE<br>KINGS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 409   1-6-19 5332 NORTH CONIFER RD-<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 410   16191 VIA CATHERINE, SAN LORENZO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |
| 24. 411   1-6-19-604 CONNIE CT-MANTECA-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 412   16201 BANNER QUAKER HILL ROAD<br>NEAR NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/10/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 413 | 16206 HIGHWAY 108 JAMESTON, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2015 |
| 24. 414 | 16219 PONDEROSA DR.  COBB. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/1/2017 |
| 24. 415 | 1623 OXFORD SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2014 |
| 24. 416 | 1625 EVERDING ST, EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/19/2014 |
| 24. 417 | 1628 DANIELS AVENUE, ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |
| 24. 418 | 1630 4TH STREET, EUREKA LAGUNA INN ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/5/2017 |
| 24. 419 | 16333 BETHANY RD-TRACY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/13/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 60 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 420   1635 MANZANITA AVE. SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 12/18/2016 |
| 24. 421   1639 E 14TH ST IN SAN LEANDRO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 422   1640 TIBURON BOULEVARD   TIBURON,<br>MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2015 |
| 24. 423   16410 GOLF RD.   COBB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/17/2016 |
| 24. 424   1642 MCCOURTNEY ROAD LINCOLN CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 425   1643 SCOTT STREET   ST HELENA,<br>NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2016 |
| 24. 426   16441 EAST 8 MILE RD<br>LINDEN, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/1/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 61 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 427 | 16444 RIPON RD MANTECA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2018 |
| 24. 428 | 16444 SOUTH RIPON RD RIPON, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2018 |
| 24. 429 | 1645 BAIRD RD.  RINCON VALLEY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/8/2017 |
| 24. 430 | 1645 BAIRD RD.  RINCON VALLEY ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/8/2017 |
| 24. 431 | 1649 CANAL ST.  AUBURN ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 432 | 16535 TEKLAS WAY.  LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 433 | 16550 MORGAN VALLEY RD.. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 62 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 434 | 16554 N. HUDSON DOS PALOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/22/2015 |
| 24. 435 | 1656 MERRILL DR SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/6/2017 |
| 24. 436 | 1658 HAMMONTON  SMARTSVILLE RD. MARYSVILLE/LINDA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |
| 24. 437 | 16641 BRICELAND THORN, WHITETHORN ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 438 | 1666 CONDIT AVENUE, PATTERSON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2016 |
| 24. 439 | 16667 TECKLINBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 440 | 1675 MARIPOSA RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 63
of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 441 | 168 LAKE ST.<br>POINT ARENA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/20/2018 |
| 24. 442 | 16870 BEAR CREEK RD BOULDER CREEK<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/24/2015 |
| 24. 443 | 16890 NEW YORK HOUSE RD.,<br>BROWNSVILLE, YUBA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 444 | 1690 JERROLD AVE., SAN FRANCISCO<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/28/2015 |
| 24. 445 | 16929 CHICKEN RANCH RD JAMESTOWN<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/16/2014 |
| 24. 446 | 16980 TESLA RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2014 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 447 | 17 HAMMONDALE CT.  SAN RAFAEL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/16/2015 |
| 24. 448 | 1700 COUNTRYWOOD CT-WALNUT CREEK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 449 | 17000 WEST LOWER JONES RD-HOLT<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/24/2015 |
| 24. 450 | 1701 WESTWIND DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |
| 24. 451 | 1701 WESTWIND DR, BAKERSFIELD CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2014 |
| 24. 452 | 1-7-19-9742 EAST EIGHT MILE RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/7/2019 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 65 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 453 | 1721 VIA MILANO GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/10/2016 |
| 24. 454 | 1733 LAUREL STREET, FORTUNA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/8/2016 |
| 24. 455 | 17456 KNOLL TOP RD. GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 456 | 17465 KNOLL TOP DR GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 457 | 17515 HAWTHORNE DR. ANDERSON, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/2/2017 |
| 24. 458 | 1754 ROBLES RD., REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 459 | 17544 ANONA COURT GRASS VALLEY NON PCB LESS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 66 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 460 | 1755 HWY 49 IN AUBURN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 461 | 17577 PHILLIPS LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |
| 24. 462 | 176 EL CAMINO DR-PITTSBURG<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 463 | 176 MOUNTAIN AVE.   SONOMA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 464 | 1760 SOUTH STOCKTON STREET-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |
| 24. 465 | 1762 TECHNOLOGY DR<br>SAN JOSE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/18/2018 |
| 24. 466 | 17665 OLD MONTE RIO RD.   SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 67 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 467  17700 ARNOLD DR.  SONOMA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 468  1776 GLENWOOD DR.  SANTA ROSA<br>SANTA ROSA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/12/2018 |
| 24. 469  1779 LAMONT CT., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/15/2014 |
| 24. 470  1780 NORTH BLOSSER SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 471  1781 BRAWLEY AVE FRESNO,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2014 |
| 24. 472  1781 STEWART AVE, ARCATA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |
| 24. 473  17846 ROAD 23 MADERA, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/24/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 68
of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 474 17850 N. HWY 101 WILLITS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2016 |
| 24. 475 17855 DOTY ROAD, HAT CREEK CA<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 476 1790 FULMOR RD.<br>FERNDALE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2018 |
| 24. 477 17900 BEI RD.<br>CAZADERO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/8/2018 |
| 24. 478 17900 CR102, WOODLAND, CA<br>(INDUSTRIAL)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 479 1795 D ST / R/O 1805 E ST NAPA,<br>NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 480 17960 OLD WARDS FERRY RD,<br>SONORA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 481 | 17988 COUNTY ROAD 85B, ESPARTO, YOLO COUNTY, (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |
| 24. 482 | 180 MCCONAHA RD, BURNT RANCH (TRINITY CO) NON-PCBS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/13/2019 |
| 24. 483 | 180 MERRYDALE ROAD SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 484 | 18041 CLEAR CREEK ROAD, REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 485 | 1809 DOWRELIO - WAS ORIGINALLY CALLED IN AS 442 3RD AVE[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2016 |
| 24. 486 | 1809 HOMESTEAD WAY, WOODLAND, YOLO COUNTY (RESIDENTIAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 487  1812 PINE RIDGE RD. CAMBRIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 488  18150 SHELL RD JAMESTOWN,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/22/2014 |
| 24. 489  1817 HASTY AKERS DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 490  1820 NEWCUYAMA, HWY 166<br>ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 491  1820 PENNYBAKER WAY-MANTECA-IN<br>APARTMENT COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 492  1822 JUDSON LANE.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/9/2018 |
| 24. 493  1823 KERN LOOP, FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 71
of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 494 | 18280 WINDSONG , SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |
| 24. 495 | 18325 WILLOW CREEK RD. OCCIDENTAL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/15/2018 |
| 24. 496 | 1840 TUSCANY DR. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 497 | 18400 BACCNETTI RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 498 | 18405 GRANGE ROAD (225 GALS) 11300 ROSE ANDERSON (5 GA[...] ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/15/2015 |
| 24. 499 | 18405 GRANGE ROAD (225 GALS) 11300 ROSE ANDERSON (5 GA[...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/15/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 72
of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 500   18412 EAST LONE TREE RD-ALONG ROADWAY WEST OF ADDRESS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 501   18444 ROAD 23 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/20/2015 |
| 24. 502   18475 INSPERATION DR WEST-PIONEER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/2/2015 |
| 24. 503   18491 BAKE AVE TUOLUMNE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2014 |
| 24. 504   185 TAMALPAIS ROAD  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 505   185 TAMALPAIS ROAD  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 73 of 200

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 506   185 TAMALPAIS ROAD  FAIRFAX, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 507   1851 EVELYN SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2014 |
| 24. 508   18527 EAST FRONT ST-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 509   1853 SCROIPT DR LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 510   18561 INDIAN ROCK COURT, FORBESTOWN, BUTTE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2016 |
| 24. 511   186 COUNTRY CLUB DRIVE SAN FRANCISCO, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2018 |
| 24. 512   1860 TARRAGON DR, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 74 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 513 | 1862 FICKLE HILL RD, ARCATA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2015 |
| 24. 514 | 1863 DE ANZA LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/14/2015 |
| 24. 515 | 18630 DEL NORTE DR COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2017 |
| 24. 516 | 1870 OLYMPIC BLVD WALNUT CREEK, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |
| 24. 517 | 18700 CHERRY VALLEY TUOLUMNE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 518 | 18716 INDEPENDENCE LN. GEYSERVILLE  SONOMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/26/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 519 | 18727  THREE HOMES  ROAD GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/27/2014 |
| 24. 520 | 18727  THREE HOMES  ROAD.  GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/27/2014 |
| 24. 521 | 1874 CONNER WAY BRENTWOOD, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/21/2016 |
| 24. 522 | 18755 MILL VILLA RD JAMESTOWN, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 523 | 1877 LOMA LINDA CIR LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/30/2016 |
| 24. 524 | 18803 LOST HILLS RD, MCKITTRICK<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/1/2016 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 525 | 18836 NORTH LOCKEWOOD LN LOCKEFORD, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2017 |
| 24. 526 | 1888 CABRILLO CT LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 527 | 18880 CARRIGER LN.  SONOMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 11/9/2017 |
| 24. 528 | 1895 MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2014 |
| 24. 529 | 18952 STONEGATE RD.  HIDDEN VALLEY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/22/2017 |
| 24. 530 | 1896 LANE CT LOS BANOS MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 531 | 18963 GRANGE RD.  MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/27/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 532 | 18TH AND CLEVELAND STREETS, CHICO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/24/2017 |
| 24. 533 | 19 LOVELL AVE.  MILL VALLEY, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2015 |
| 24. 534 | 1900 VISTA DEL LARGO DR-VALLEY SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/18/2016 |
| 24. 535 | 19017 N. MINES, LIVERMORE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2014 |
| 24. 536 | 1902 HILFIKER LANE  EUREKA, CA 95501<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 537 | 19020 BEARDSLEY, LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 538 | 19028 ROCKY TRAIL, LAKEHEAD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 539 | 1909 HACKETT AVE., MTN. VIEW ADDRESS AVAILABLE UPON REQUEST | MOUNTAIN VIEW FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |
| 24. 540 | 19090 NORTH DR JAMESTOWN, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 541 | 191 TUNIS ROAD, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |
| 24. 542 | 19147 COUNTY ROAD 94A, WOODLAND, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 543 | 1916 BIDWELL AVENUE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2017 |
| 24. 544 | 1920 WALDON STREET, REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2015 |
| 24. 545 | 19215 OLD WINERY RD. SONOMA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/5/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 546 | 19235 SUPERIOR DR TWAIN HARTE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2016 |
| 24. 547 | 1925 VERN ROBERTS ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |
| 24. 548 | 1927 FAIRFIELD, EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |
| 24. 549 | 1930 30TH AVE., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2017 |
| 24. 550 | 19300 COPUS RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 551 | 193300 SIMPSON RD., CORNING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 552 | 1936 LINCOLN RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 553 | 1940 W. BETTERRAVIA RD. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2015 |
| 24. 554 | 1941 PENNISULA DRIVE, MANILLA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2014 |
| 24. 555 | 1941 STONE AVE SAN JOSE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/30/2018 |
| 24. 556 | 1943 WINDWARD POINT  BYRON, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2015 |
| 24. 557 | 19445 BLACK RD., LOS GATOS ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 558 | 19445 BLACK RD., LOS GATOS ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 559 | 19445 BLACK RD., LOS GATOS ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES-DWR ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 560   19445 BLACK RD., LOS GATOS ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 561   19484 SHAFTER AVE, SHAFTER ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/17/2017 |
| 24. 562   19490 CHARLESTON RD-VOLCANO-CROSS STREET SHAKERIDGE RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 563   1950 BUENA VISTA, SAN PABLO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2017 |
| 24. 564   1950 QUAIL HILL RD, HYDESVILLE (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 565   19500 AVE 21 1/2 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 566   19500 SUN VALLEY RD. COLFAX, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 82
of 200

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 567   1951 MARKET ST CONCORD<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/12/2014 |
| 24. 568   19535 SOULSBYVILLE RD,<br>SOULSBYVILLE, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/15/2014 |
| 24. 569   1955 QUINT STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/6/2016 |
| 24. 570   1956 LAZINNI AVE.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |
| 24. 571   19616 8TH ST. EAST SONOMA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2017 |
| 24. 572   197 MEADOWOOD ST., POTOLA<br>VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 4/2/2014 |
| 24. 573   197 MEADOWOOD ST., POTOLA<br>VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/2/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 574    1971 WINDWARD PT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2016 |
| 24. 575    19724 HARTMAN RD.  HIDDEN VALLEY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 6/15/2017 |
| 24. 576    19744 BRIMHALL, BAKERSFIELD, BAKER TAP STATION, OIL SE[...] ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 577    19750 BUTTS CANYON RD. MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/8/2015 |
| 24. 578    19765 SUTLIFF RD, ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 579    19792 CHURCH LANE, CARLOTTA - .2 MILES SOUTH OF HWY 101[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/26/2016 |
| 24. 580    1980 SONOMA AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 84 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 581 | 1982 GREENWOOD HEIGHTS RD, KNEELAND ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2016 |
| 24. 582 | 1990 TROWER AVENUE  NAPA, NAPA COUNTY 94558 ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 583 | 1990 TROWER AVENUE  NAPA, NAPA COUNTY 94558 ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 584 | 19923 BECKWITH CIR SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/12/2015 |
| 24. 585 | 19955 DEERBRUSH CT GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/27/2015 |
| 24. 586 | 1998 PLEASANT GROVE ROAD, PLEASANT GROVE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 85 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 587 | 1MILE E/O 47706 DEL REY KINGSBURG, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |
| 24. 588 | 2 17 16 68 BLUEJAY DRIVE NON PCB SPILL TO A CUSTOMERS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |
| 24. 589 | 2 6 15 13650 MURPHY ROAD NEVADA CITY 3 5 GALLONS OF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 590 | 2 7 15 GOLD LAKE RD 1 GAL NON PCB TREE THROUGH CONDUC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 591 | 2 8 16 3414 CABRITO DRIVE ELDORADO HILLS NON PCB TRA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2016 |
| 24. 592 | 2 9 16 17000 GREENHORN RD GRASS VALLEY NON PCB SPRAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 593 | 2 FOOTHILL ROAD  SAN ANSELMO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 594 | 2 MILES EAST OF 2299 BONITA SCHOOL RD SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 595 | 2 POLES AND 2 LOCATION IN THE LOS POLITAS WILD FIRE AREA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2015 |
| 24. 596 | 2.5 MILE S/O I5 NEAR RUSSELL, MENDOTA, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2016 |
| 24. 597 | 2/1/18 - 1030 RED CAP LANE, ORLEANS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/1/2018 |
| 24. 598 | 2/10/18  8123 VALENTINE AVE. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/10/2018 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 87 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 599  2/12/19  2301 HWY 20 WILLITS  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/12/2019 |
| 24. 600  2/12/19 30751 PUDDING CR RD.  FORT BRAGG  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/12/2019 |
| 24. 601  2/14/18, 1750 STOKES ST SAN JOSE, CINNABAR SC  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/13/2018 |
| 24. 602  2/14/2019, 271 ATHENS STREET, SF, <1PPM PCB  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/14/2019 |
| 24. 603  2/18/19 - EMBARCADERO (OUTSIDE OF) SUBSTATION, SAN FRANCISCO  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 2/18/2019 |
| 24. 604  2/19/18  UKIAH SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 2/19/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 605 | 2/19/2018 - SOLANO - 3490 CANTELOW ROAD, VACAVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/19/2018 |
| 24. 606 | 2/2/18.  12121 RAMSEY RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2018 |
| 24. 607 | 2/20/19 4925 HWY 20  UPPERLAKE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/20/2019 |
| 24. 608 | 2/22/18 - 110 5TH STREET, EUREKA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/22/2018 |
| 24. 609 | 2/22/2019, 6003 PINE CANYON DR, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/22/2019 |
| 24. 610 | 2/26/18 890 SLATE DR.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/26/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 611 2/27/2019, 425 EAST FAIRVIEW RD, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2019 |
| 24. 612 2/28/2019, 4209 PALISADES CIRCLE, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2019 |
| 24. 613 2/3/2019 17450 ROLLING HILLS BLVD., JAMESTOWN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/3/2019 |
| 24. 614 2/5/18 - 21 IDORA AVE., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/5/2018 |
| 24. 615 2/6/18 - 2615 MANZANITA AVE, EUREKA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 2/6/2018 |
| 24. 616 2/6/19 3085 PLEASANT OAK RD. PLACERVILLE NON PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/6/2019 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 90 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 617 | 2/6/2018 - SCOTT AND MCALLISTER, SF ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | NATURAL GAS | 2/6/2018 |
| 24. 618 | 2/8/10 5100 LOVALL VALLEY RD. SONOMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/8/2018 |
| 24. 619 | 200 THARP DRIVE, MORAGA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/1/2018 |
| 24. 620 | 20009 DERRICK CANTUA CREEK, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2016 |
| 24. 621 | 2001 MAD RIVER ROAD ARCATA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/10/2018 |
| 24. 622 | 2005 SOUTH REAL RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/18/2016 |
| 24. 623 | 2005 SOUTH REAL RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/6/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 91 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 624 | 2005 SOUTH REAL RD. ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 625 | 201 PADDLEWHEEL DRIVE VALLEJO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 626 | 20129 HWY 108, SONORA TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 627 | 2018 MOLER SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2015 |
| 24. 628 | 20180615 - 3840 ROCKY POINT WAY, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/15/2018 |
| 24. 629 | 20181015 – GAS HDD SEDIMENT DISCHARGE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | SEDIMENT | 10/15/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 630 | 20181217 - 3125 BANCIFORTE DRIVE, SANTA CRUZ<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/17/2018 |
| 24. 631 | 20190 CANYONVIEW DR TUOLUMNE, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 632 | 20190318 - 2200 AVY AVE. MENLO PARK<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER | 3/18/2019 |
| 24. 633 | 202 COX RD APTOS STORM DRAIN IMPACTED.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 634 | 2021 BUCKEYE CT. GEORGETOWN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 635 | 2021 EAST MINER AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/3/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 93
of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 636 | 2024 CALIFORNIA ST  EUREKA, CA 95501<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/3/2014 |
| 24. 637 | 2024 CALIFORNIA STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/3/2014 |
| 24. 638 | 20250 AVENA RD<br>ESCALON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/1/2018 |
| 24. 639 | 2026 PEREGRANE ST-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/12/2017 |
| 24. 640 | 2031 RED RD. GARDEN VALLEY.<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/27/2014 |
| 24. 641 | 2032 THICKET PL, BRENTWOOD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2016 |
| 24. 642 | 20329 AIRPORT WAY<br>MANTECA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 94 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 643 | 2037 DYMAXON WAY EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 644 | 20383 HWY 29 MIDDLETOWN.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/4/2015 |
| 24. 645 | 20383-B HWY 29  MIDDLETOWN.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 646 | 20395 SKIFF RD-ESCALON-1000 FEET NORTH ALONG PLOW FIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 647 | 20400 HWY 299, WILLOW CREEK, (TRINITY COUNTY) @ 1.25 MI[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/10/2014 |
| 24. 648 | 20452 ROCK CANYON WAY, GROVELAND, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 649 205 SOMERVILLE RD, MIRANDA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 650 2050 BIDDLE RANCH RD. EDNA (SAN LUIS OBISPO) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 651 20511 AVE 14 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 652 2052 JOHNSON SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 653 20520 GAS POINT RD., COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 654 2053 BUR OAK PLACE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |
| 24. 655 2053 BUR OAK PLACE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 96 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 656 | 2056 WEST F STREET  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |
| 24. 657 | 206 LEMON STREET  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/8/2015 |
| 24. 658 | 2060 ANDERSON LN.  REDWOOD VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/14/2017 |
| 24. 659 | 2061 INMAN AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 660 | 2065 N. REFUGIO RD. LOS OLIVOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/9/2014 |
| 24. 661 | 207 DENISE, SAN PABLO<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 662 | 207 ROSA AVE, WINTERS (YOLO COUNTY)-RESIDENTIAL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/5/2016 |
| 24. 663 | 20707 NORTH HIGHWAY 99-ACAMPO-WEST SIDE HIGHWAY FRONTAGE RD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/2/2015 |
| 24. 664 | 20710 AVE 6 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 665 | 20733 THIRD AVE. STEVINSON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 666 | 20748 CANYON RD.  MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2015 |
| 24. 667 | 20754 HERON DR.   BODEGA BAY, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |
| 24. 668 | 20785 SECOND ST., COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 669 | 2082 HWY 96, WILLOW CREEK ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/23/2015 |
| 24. 670 | 2087 SOLANO ST., CRNING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 671 | 209 DORCHESTER, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/8/2017 |
| 24. 672 | 20921 WALNUT ST., RED BLUFF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/19/2015 |
| 24. 673 | 20921 WALNUT ST., RED BLUFF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/19/2015 |
| 24. 674 | 210 CORONA RD.  PETALUMA  S.C. ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/21/2017 |
| 24. 675 | 210 ORCHARD RD ORINDA, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 99 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 676 | 210 W. YOSEMITE AVE MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2015 |
| 24. 677 | 2100 CENTERVILLE RD FERNDALE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/7/2018 |
| 24. 678 | 2100 SOUTH STATE ST.  UKIAH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/14/2016 |
| 24. 679 | 21004 MARSHALL ST CASTRO VALLEY ALAMEDA COUNTY - SURFAC[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 680 | 2101 GLENDALE DR, MCKINLEYVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 681 | 2102 SANDY PRARIE RD, FORTUNA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |
| 24. 682 | 2105 GUADALUPE RD.  GUADALUPE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
100 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 683 211 HAVENWOOD CIR, PITTSBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2016 |
| 24. 684 211 SOUTH SHERMAN ST-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/7/2016 |
| 24. 685 21118 SARAHILLS DRIVE, SARATOGA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 686 21138 BIG OAK LN., LAKEHEAD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |
| 24. 687 2115 WILLOW RD #A  ARROYO GRANDE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/9/2014 |
| 24. 688 21157 BIRCHWOOD DRIVE, FOREST HILL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 689 212 GREAT MALL DR MILPITAS, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
101 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 690 | 2120 ASPIN WAY, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2017 |
| 24. 691 | 21200 PARADISE RD-TRACY  AG FIELD<br>ALONG DIRT ROADWAY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/29/2015 |
| 24. 692 | 2121 TABLE BLUFF<br>LOLETA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 12/4/2017 |
| 24. 693 | 2124 UNION STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 694 | 2124 UNION STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 695 | 2124 UNION STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 696 | 2125 CORBETT CANYON RD ARROYO<br>GRANDE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/29/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
102 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 697 2125 WREN CT , UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 698 2126 BLACK HILLS AVE LOS BANOS,<br>MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 699 2126 HAROLD WAY, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 700 2126 PRUSSIAN RD-RAILROAD FLAT-<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |
| 24. 701 2-13-18-8045 DEMARTINI LN-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/13/2018 |
| 24. 702 2-13-19-JACKSON ALLEY-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/13/2019 |
| 24. 703 21325 AUTUMN DR SONORA,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/12/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
103 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 704   21361 COLUMBUS AVE, CUPERTINO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 705   214 FARRAGUT AVE  VALLEJO,<br>SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 706   2141 PACIFIC AVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 707   21448 GREEN OAKS SONORA.<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 708   216 OLIVE ST. SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 709   2-16-19-22277 NAVARRO CT-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/16/2019 |
| 24. 710   21626 MY WAY.  MIDDLETOWN.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
104 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 711   21671 WASATCH MOUNTAIN RD., SONORA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 712   2171 CANARY CT, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 713   2175 DECOTO RD, UNION CITY - ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 714   2175 DECOTO RD, UNION CITY - ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 715   21766 CANYON WAY COLFAX<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/11/2016 |
| 24. 716   2180 HARRISON STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 717   2180 HARRISON STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/10/2017 |

PG&E Corporation

**Case Number:    19-30088 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 718  2180 HARRISON STREET, SF  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 719  2180 SAN FERNANDO RD.  ATASCADERO  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 720  2182 SCOTTS VALLEY RD.  LAKEPORT.  95453  ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/23/2015 |
| 24. 721  2185 E. ROOSEVELT RD EL NIDO,  MERCED COUNTY  ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 722  2190 QUAIL HILL LANE  HYDESVILLE, CA | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/31/2017 |
| 24. 723  2190 WILLOW PASS ROAD, CONCORD,  0 PPM  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/7/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 724 | 21952 HILLSIDE DR., PALO CEDRO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 725 | 21957 TRANQUIL LANE.  ANDERSON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/10/2016 |
| 24. 726 | 220 FRANKLIN AVE.  WILLITS ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2017 |
| 24. 727 | 220 FRANKLIN AVE.  WILLITS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |
| 24. 728 | 220 FRANKLIN ROAD.  WILLITS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 729 | 220 INDUSTRIAL AVE, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/21/2018 |
| 24. 730 | 2200 W. DRY CREEK RD. HEALDSBURGH ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 107 of 200

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 731 | 22000 WARNERVILLE RD OAKDALE , STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 732 | 22003 CHINA CAMP LOS BANOS MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2015 |
| 24. 733 | 2204 CALISTOGA RD.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2018 |
| 24. 734 | 2205 MARSHALL CT, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 735 | 2207 BLOOMFIELD RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 736 | 221 GARDEN HWY. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2016 |
| 24. 737 | 221 MAPLE CT MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
108 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 738 | 22175 KING RIDGE RD. CAZADERO, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 739 | 22175 KING RIDGE RD. CAZADERO, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 740 | 2-2-19-28000 NORTH SOWLES RD-GALT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2019 |
| 24. 741 | 222 PARNASUS AVE, SF ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 742 | 222 PARNASUS AVE, SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 743 | 2-22-18- 23421 KASON RD-TRACY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/22/2018 |
| 24. 744 | 22220 HWY 99 FRONTAGE-EAST SIDE HWY 99-SOUTH OF PELTEIR RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
109 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 745   2222HANSEN RD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/25/2018 |
| 24. 746   22254 EAST HARNEY LANE-SOUTH IN VINEYARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |
| 24. 747   2228 EL LAGO DRIVE   DISCOVERY BAY, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2015 |
| 24. 748   2232 GOLDEN AVE CLOVIS, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 749   2234 WILLOW STREET-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 750   2235 ETHEL PORTER DRIVE   NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/24/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 751 | 2240 MERCURY WAY  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2017 |
| 24. 752 | 2241 CHARTER WAY-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/18/2014 |
| 24. 753 | 2242 MT RAINER NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/5/2014 |
| 24. 754 | 22484 PURDON RD.  NEVADA CITY. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 755 | 2252 WEST HAMMER LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 756 | 2259 PALERMO DR LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 757 | 22605 OLIVEWOOD RD., CORNING ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/16/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 111 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 758 | 2-26-18-18699 NORTH DEVRIES RD-LODI<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/26/2018 |
| 24. 759 | 22643 CAMERON STREET, CASTRO VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/16/2017 |
| 24. 760 | 2270 FOLSOM STREET<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |
| 24. 761 | 2270 W. ELKHORN AVE CARRUTHERS, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 762 | 2-28-18-2723 TWIN BRIDGES LN-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 2/28/2018 |
| 24. 763 | 22896 LONE TREE ROAD<br>ESCALON, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/8/2019 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 112 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 764   230 FILBERT, HALF MOON BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 765   2300 MAIN & 480 BONITA MORRO BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2016 |
| 24. 766   2301 7TH ST ATWATER, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 767   23028 HWY 26-WEST POINT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/11/2016 |
| 24. 768   2305 WESTHOLME BLVD-BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 769   23070 KUMQUATE CT COLUMBIA,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/22/2015 |
| 24. 770   2308 AMERICAN AVENUE, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/29/2017 |

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 771    231 CASTILLON WAY, SAN JOSE <br> ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA <br> ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/22/2018 |
| 24. 772    2310 SWEENY ROAD   LOMPOC <br> ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2014 |
| 24. 773    232 DICK SMITH LANE, FORTUNA <br> ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA <br> ADDRESS AVAILABLE UPON REQUEST | | 2/10/2016 |
| 24. 774    232 ENCINAL DR SANTA CRUZ <br> ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/21/2016 |
| 24. 775    2325 BEAN RD AUBURN <br> ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 776    23311 NEWTON STRATFORD, KINGS COUNTY <br> ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT <br> ADDRESS AVAILABLE UPON REQUEST | | 11/6/2015 |
| 24. 777    2335 BELLA TIERRA PLACE PASO ROBLES <br> ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 114 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 778  2335 WALNUT BLVD WALNUT CREEK, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |
| 24. 779  23359 2ND AVE STEVINSON, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/21/2016 |
| 24. 780  235 SUNRISE CRT, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/25/2014 |
| 24. 781  2352 BRACKEY LANE MEADOW VISTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/14/2016 |
| 24. 782  2354 EAST ST-TRACY- ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/29/2017 |
| 24. 783  2355 NEWPORT DR BYRON, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2016 |
| 24. 784  2361 SEACLIFF DR, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/24/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 785 | 2362 DELGADO PLACE, WOODLAND ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |
| 24. 786 | 23636 CLAWITER ROAD HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/26/2018 |
| 24. 787 | 2373 GREENPOINT RD  KNEELAND, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 788 | 23751 EAST HARNEY LANE-LINDEN-END OF ROAD AT GATE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2014 |
| 24. 789 | 2376 EAST 22ND AVENUE, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 790 | 238 PRECITA AVE. SAN FRANCISCO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/3/2018 |
| 24. 791 | 23814 RD 18 3/4 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/13/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 116 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 792 | 23856 SANTA CLARA STREET HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/26/2018 |
| 24. 793 | 2390 ZANKER RD SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 794 | 2395 WILLOW PASS ROAD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/9/2018 |
| 24. 795 | 240 LAFAYETTE CIR, LAFAYETTE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 796 | 240 REDWOOD HIGHWAY  MILL VALLEY, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 797 | 2402 NEWPORT PLACE BYRON, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2016 |
| 24. 798 | 2410 NATUREWOOD DR OAKDALE STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/21/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 117 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 799 | 2411 DANAHER STREET-VALLEY SPRINGS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 800 | 2411 POCK LN-STOCKTON CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2016 |
| 24. 801 | 2412 YOSEMITE RD ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 10/23/2014 |
| 24. 802 | 24155 WUUYA AVE MIWUK, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/9/2015 |
| 24. 803 | 2416 MEADOW LANE PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 804 | 24180 GOLF LINKS RD MI WUK TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 805 | 24183 S. CHOWCHILLA BLVD. CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/28/2016 |
| 24. 806 | 2420 IMPERIAL CITY, DISCOVERY BAY, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2016 |
| 24. 807 | 2423 DIVISION RD. NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/2/2015 |
| 24. 808 | 24251 LOLETA AVE, CORNING, TEHAMA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/18/2016 |
| 24. 809 | 2426 PINEHURST CT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2016 |
| 24. 810 | 24300 CLAWITER RD HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MERCURY | 11/26/2018 |
| 24. 811 | 2433 CHERRY WOOD, DR, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 119 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 812 | 24361 LAMA ROAD MI WUK VILLAGE, SONORA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |
| 24. 813 | 2437 MELENDY DR. SAN CARLOS<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/25/2014 |
| 24. 814 | 24395 WATTENBURG LANE.  COVELO<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/5/2015 |
| 24. 815 | 24439 FAIRWAY DRIVE, DAVIS (GOLF COURSE)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 816 | 24490 JOSEPH AVE, RED BLUFF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/13/2015 |
| 24. 817 | -245 CHESTER AVE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/1/2017 |
| 24. 818 | 245 MARKET - B1 - FIRE PUMP ROOM, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 120 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 819 | 24545 HWY 89, BURNEY CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 820 | 246 BERNARD ST, BAKERSFIELD, ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/21/2017 |
| 24. 821 | 247 CHERRY HILLS DRIVE, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2016 |
| 24. 822 | 247 RAMONA DR. SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 823 | 24725 SOQUEL SAN JOSE ROAD  LOS GATOS, SANTA CLARA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2017 |
| 24. 824 | 24729 S. MERCY SPRINGS NRD LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 24. 825 | 2474 COVE PL, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 826 | 2475 MYRTLE AVE  EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 827 | 2480 FOX RUN ROAD GEORGETOWN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2015 |
| 24. 828 | 2485 OLD HWY 53,  CLEARLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 829 | 25 EXECUTIVE WAY  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2015 |
| 24. 830 | 25 OAKCREST DR., OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/11/2014 |
| 24. 831 | 250 ASTI RD.  CLOVERDALE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/25/2015 |
| 24. 832 | 250 CREEKSIDE TRAIL, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 122 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 833 | 250' S/O LEWISTON & 250'W/O WEST AVE RIVERDALE, FRESNO [...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/17/2014 |
| 24. 834 | 250' SOUTH AVE 13 NEAR RD 13 1/2 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2014 |
| 24. 835 | 2500 MEDALLION DR, UNION CITY IN ROUND ENCLSOURE WITH G[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/23/2017 |
| 24. 836 | 2500 REDWOOD HWY (HWY 101), BENBOW.   LAT 40.032468  L[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |
| 24. 837 | 2505 ROLLINGWOOD DRIVE  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/17/2017 |
| 24. 838 | 2508 FOXGLOVE WAY MADERA , MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 123 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 839 2510 FILBERT STREET, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 840 25122 AVE 24 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 841 2-5-18-13713 PINTO LANE-LODI ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/5/2018 |
| 24. 842 2519 MANKAS BLVD, FAIRFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 843 252 W RINCON AVE, CAMPBELL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |
| 24. 844 25200 CARLOS BUILDING 10 HAYWARD, CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/23/2018 |
| 24. 845 2525 ATLAS PEAK ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 124 of 200

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 846 | 2525 ATLAS PEAK ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2017 |
| 24. 847 | 2525 FOX HILL ROAD PASO ROBLES, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2017 |
| 24. 848 | 2546 SANTA BARBARA DRIVE PINOLE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2018 |
| 24. 849 | 2549 GOLDENEYE DR LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/13/2015 |
| 24. 850 | 255 ALVIN DR SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/29/2015 |
| 24. 851 | 255 BERNARD ST, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/13/2016 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
125 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 852 | 2550 SUMMIT DR HILLSBOROUGH – 9/19/2017<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/19/2017 |
| 24. 853 | 2552 5TH AVENUE, OROVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |
| 24. 854 | 2557 WILD OAK RD LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 855 | 2566 NICOLAUS AVE., NICOLAUS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/4/2015 |
| 24. 856 | 2568 PINEDALE MERCED, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/23/2015 |
| 24. 857 | 25725 OLD MATTOLE RD, PETROLIA.<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/21/2015 |
| 24. 858 | 2577 KING RD<br>SAN JOSE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/15/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
126 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 859 | 2578 BOONE STREET, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/22/2014 |
| 24. 860 | 258 WILDMOOR REACH  GUALALA ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/23/2015 |
| 24. 861 | 25867 VADO DR MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 862 | 2593 5TH AVENUE OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2017 |
| 24. 863 | 2594 OAK PARK LANE, CAMPBELL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 864 | 26 EAST LINNE RD-TRACY-DOWN DRIVEWAY INTO ORCHARD LEFT [...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 865 | 26 WOODSIDE COURT  SAN ANSELMO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 127 of 200

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 866 | 26 WOODSIDE COURT  SAN ANSELMO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 867 | 260 GRANDVIEW RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 868 | 260 SCREECH OWL.  SEA RANCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/14/2016 |
| 24. 869 | 2601 SOUTH REAL RD, BAKERSFIELD, CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 870 | 26015 GREEN ACRES RD COLFAX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/12/2016 |
| 24. 871 | 26015 GREEN ACRES RD, COLFAX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/2/2016 |
| 24. 872 | 26015 GREEN ACRES ROAD, COLFAX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/3/2016 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 873 | 2610 WAGNER HEIGHTS RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2014 |
| 24. 874 | 2612 CENTRAL COURT, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 875 | 2612 TANGERINE AVE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2016 |
| 24. 876 | 26150 MORGAN VALLEY RD. LOWER LAKE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/1/2015 |
| 24. 877 | 26150 MORGAN VALLEY RD. LOWER LAKE.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/1/2015 |
| 24. 878 | 26274 BUCKHORN RIDGE RD-BY POLE AT DRIVEWAY<br>ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
129 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 879 | 26291 OMAR DR.  FORT BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 880 | 2630 BLACK OAK ROAD, AUBURN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 881 | 26460 CORPORATE AVE, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 882 | 2648 STONY POINT RD, COTATI CA,<br>COTATI SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 883 | 2648 STONY POINT RD, COTATI CA,<br>COTATI SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 884 | 2648 STONY POINT RD, COTATI CA,<br>COTATI SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 885 | 2648 STONY POINT RD, COTATI CA, COTATI SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 886 | 2648 STONY POINT RD, COTATI CA, COTATI SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 887 | 2648 STONY POINT RD, COTATI CA, COTATI SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 888 | 2650 BLUCHER VALLEY RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | HEALDSBURG FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/19/2017 |
| 24. 889 | 2660 LOUIS AVENUE, PALERMO, BUTTE COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/18/2016 |
| 24. 890 | 2660 ODONNELL, SAN PABLO ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/1/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 891 | 2663 ROCKVILLE RD FAIRFIELD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/7/2018 |
| 24. 892 | 2679 JUNIPER AVE MORRO BAY  PM: 31311384 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 893 | 26820 AVE 5 1/2 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2016 |
| 24. 894 | 26820 HWY 99 FRONTAGE RD-SOUTH OF LIBERTY RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/26/2015 |
| 24. 895 | 26840 AVENUE 7  MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 896 | 27 GRAY FOX LANE, NORTH SAN JUAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/14/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 897 | 27 ROSEWOOD DRIVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |
| 24. 898 | 270 BRADY STREET, MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2018 |
| 24. 899 | 270 CRESTVIEW AVENUE, MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/23/2018 |
| 24. 900 | 270 OLD HINDLEY RD, HONEYDEW<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/3/2017 |
| 24. 901 | 2700 M STREET, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 902 | 2700 M STREET, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/15/2016 |
| 24. 903 | 27000 SOUTH LEEWARD WAY-TRACY-INFRONT OF HOME OUTSIDE FENCE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
133 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 904 | 2705 ARF AVE, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 905 | 2705 SANTA BARBARA DR   SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 906 | 2705 SANTA BARBARA DR SANTA MARIA  PM: 31324462<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 907 | 271 VALLEY VIEW DR., PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 908 | 2712 MEADOWLARK, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 909 | 27120 NORTH BRUELLA RD-GALT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 910 | 2721 SHINGLE SPRINGS DR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/16/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
134 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 911 | 2723 TWINBRIDGES LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 912 | 2727 MARRA RD.  OCCIDENTAL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 913 | 2727 W. TIFFANY DR, ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2014 |
| 24. 914 | 2737 E. WESTFALL RD MARIPOSA, MARIPOSA COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 915 | 27403 EAST HWY 4-FARMINGTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |
| 24. 916 | 27450 ROAD 19 CHOWCHILLA, 96310, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 917 | 27480 W OAKLAND AVE COALINGA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 918 | 2752 OLIVE CT, WEST SACRAMENTO (RESIDENTIAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 919 | 276 MADISON AVE-BAYPOINT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2017 |
| 24. 920 | 2761 SAN LEANDRO BLVD, SAN LEANDRO - OIL FROM TRANSFORM[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2014 |
| 24. 921 | 2770 SWEET WATER TRAIL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2015 |
| 24. 922 | 2771 4TH. ST.  SANTA ROSA CA. BEHIND CVS PHARMACY ON[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/14/2016 |
| 24. 923 | 279 BRIDGEWATER DRIVE, SUISUN CITY, SOLANO COUNTY (RESI[...] ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 924 | 2798 JOHNSON RD HYDESVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |
| 24. 925 | 28 SCENIC AVE.  SAN ANSELMO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2015 |
| 24. 926 | 28 VIA HERMOSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2017 |
| 24. 927 | 280 HILLCREST.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 928 | 2800 SOUTH EL DORADO ST- STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 9/25/2014 |
| 24. 929 | 2805 AUSTIN CREEK RD. CAZADERO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 930 | 2807 SKYWAY DR. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/29/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 137 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 931 | 2825 SOUTH FIFTH AVE, OROVILLE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 932 | 2831 GARDELLA LANE PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 933 | 2833 PRISTINE WAY, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 934 | 2839 SALMON CREEK  MIRANDA (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 935 | 284 BARRY RD, KNEELAND ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 936 | 2841 ATLAS PEAK RD, NAPA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 937 | 28483 HUSMAN RD GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
138 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 938 | 2851 WHITE LANE BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 939 | 2852 ELMWOOD AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 940 | 28604 LONE TREE ROAD/STEINEGUL RD, ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 941 | 2865 CENTRAL AVE. ROSEVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2017 |
| 24. 942 | 28681 COUNTY ROAD 29, WINTERS, YOLO COUNTY, RURAL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 943 | 2871 AIRPORT DR MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 944 | 28830 YOSEMITE SPRINGS PKWY COARSEGOLD .5 GALL NO PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 945 | 2885 W. MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2015 |
| 24. 946 | 2888 ADELINE DR BURLINGAME ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/4/2016 |
| 24. 947 | 28983 SOUTH MACARTHUR DR- TRACY- INFRONT OF CARBONA SUB [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 948 | 29000 TIGER CREEK RD.  PIONEER, CA 95666 ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 949 | 2902 AUBURN BLVD, SACRAMENTO, SACRAMENTO COUNTY (URBAN/[...] ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 140 of 200

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 950 | 2904 EL PASO ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |
| 24. 951 | 2907 RUBINO CIRCLE, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/17/2018 |
| 24. 952 | 2908 LOOP RD FORTUNA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/3/2017 |
| 24. 953 | 2912 WOODLEIGH CT. CAMERON PARK ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |
| 24. 954 | 2913 ALTA MIRA STREET  RICHMOND 2 GAL NON P ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 955 | 2920 DEER HOLLOW LANE, LIVERMORE - PRIVATE RESIDENTS YARD ADDRESS AVAILABLE UPON REQUEST | LIVERMORE-PLEASANTON FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
141 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 956 | 29221 EDENT SHORES DR, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2017 |
| 24. 957 | 29250 HWY 120 ESCALON, SAN JOAQUIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2015 |
| 24. 958 | 29280 COUNTY RD. 104<br>DAVIS, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/13/2018 |
| 24. 959 | 2933 HILLSIDE RD, FORTUNA (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 960 | 294 CUTLASS CT.<br>BODEGA BAY, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2018 |
| 24. 961 | 2940 BETTERAVIA RD. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 962 | 29425 RUUS RD, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 963 | 29425 RUUS RD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 964 | 295 JACKSON RANCH ROAD, ARCATA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/23/2016 |
| 24. 965 | 295 KEATS CIRCLE  PLEASANT HILL, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/18/2014 |
| 24. 966 | 295 KEATS CIRCLE  PLEASANT HILL, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/18/2014 |
| 24. 967 | 2951 HENDRICKS RD. LAKEPORT, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/19/2017 |
| 24. 968 | 2951 HOBBY HORSE LANE GEORGETOWN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/1/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
143 of 200

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 969 | 29520 HWY 120 ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/17/2015 |
| 24. 970 | 2960 ALBION RIDGE ROAD.  ALBION ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/10/2016 |
| 24. 971 | 2960 CLEVELAND AVE. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/3/2016 |
| 24. 972 | 2972 HWY 156 HOLLISTER RURAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 973 | 298 ALTERRA DR.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 974 | 29801 ALBION RIDGE ROAD,  ALBION. ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |
| 24. 975 | 29801 ALBION RIDGE ROAD,  ALBION. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 976 | 29849 ROME RD. NEVADA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 977 | 299 QUARRY RD, TRINIDAD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/5/2018 |
| 24. 978 | 2990 N TOWNSHIP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 979 | 2990 N TOWNSHIP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 980 | 2MI S/0 DAVID ON RANCHO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |
| 24. 981 | 2ND AND D STREET, MCKINLEYVILLE. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 982 | 2ND AND L STREET, SACRAMENTO ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
145 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 983 | 3 2 14 ELDO 3427 ROBIN LANESPILL ON A PAD MOUNT ABOUT 1 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2014 |
| 24. 984 | 3 9 17  UPSTREAM FROM BOYDS PUMP  YUBA CITY  A POLE AND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 985 | 3 POLES W/O 7776 GRIMES/ARBUCKLE RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 986 | 3 UNIT REGULATOR BANK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/4/2015 |
| 24. 987 | 3/12/19 (929 SUTTER ST. YC) 6.5 PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/12/2019 |
| 24. 988 | 3/15/18: 4545 BELL RD. AUBURN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/15/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
146 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 989 | 3/18/2019, LERDO HWY & GUN GLUB RD, KERN COUNTY,NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/18/2019 |
| 24. 990 | 3/2/19  LITTLE RIVER AIRPORT RD. FORT BRAGG ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 3/2/2019 |
| 24. 991 | 3/23/18 3201 BLACKHAWK DR.  WILLITS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/23/2018 |
| 24. 992 | 3/24/2018 - SOLANO - IFO 468 VIEWMONT ST, BENICIA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/24/2018 |
| 24. 993 | 3/3/18 14550 BRANSCOMB RD. BRANSCOMB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/3/2018 |
| 24. 994 | 3/30/18 1605 FITCH RD.  LAYTONVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 995 | 3/30/18 3045 HOME RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 996 | 3/4 MILES WEST OF PITT SCHOOL ROAD, 1 MILE NORTH OF HAW[...] ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 997 | 3/4/19 17885 LAKE ARTHUR RD. APPLEGATE <2 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/4/2019 |
| 24. 998 | 3/6/19 - NAPA - SANITARIUM & GLASS MOUNTAIN RDS, DEER PARK (28 PPM) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2019 |
| 24. 999 | 3/6/19 (DISCOVERED) PHEASANT RUN RD. OLIVEHURST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2019 |
| 24. 1000 | 3/6/2019, (LAT: 35.680503, LONG: -119.52697),WASCO, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2019 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 24. 1001 30 RIDGE RD-SUTTER CREEK-IN FRONT OF SHELL STATION ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/13/2017 |
| 24. 1002 300 BRIGHT STREET ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2016 |
| 24. 1003 300 BURNELL STREET  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 1004 300 KNOTTS STREET, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2016 |
| 24. 1005 3001 KOHNEN WAY DUBLIN, CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/17/2017 |
| 24. 1006 3003 ATHERTON CT, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 1007 3004 GENEVA AVE., DALY CITY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/10/2019 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1008 3004 GENEVA AVE., DALY CITY ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/27/2016 |
| 24. 1009 3009 ORO DAM BOULEVARD, OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/27/2016 |
| 24. 1010 301 DREDGE ROAD, ORLEANS ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 1011 301 FERNWOOD, MORAGA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/24/2017 |
| 24. 1012 301 INDUSTRIAL AVE. LAKEPORT, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/29/2018 |
| 24. 1013 301 INDUSTRIAL AVE. LAKEPORT ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1014 301 INDUSTRIAL AVE. LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 150 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1015 301 INDUSTRIAL AVE.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES-DWR ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1016 301 INDUSTRIAL AVE.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | US EPA REGION IX ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1017 301 INDUSTRIAL AVE.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1018 301 SCHROEDER STREET, SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/9/2016 |
| 24. 1019 30142 HWY 36, BRIDGEVILLE (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 1020 3021 FULTON PLACE  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 1021 3021 FULTON PLACE  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1022 303 EAST AVE, WOODLAND, (YOLO COUNTY)-INDUSTRIAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/28/2017 |
| 24. 1023 303 GATEWAY ROAD WEST NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |
| 24. 1024 303 SFD BLVD GREENBRAE, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2015 |
| 24. 1025 305 K. STREET PETALUMA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/26/2016 |
| 24. 1026 305 WOODCREST WAY YUBA CITY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/23/2019 |
| 24. 1027 3051 REDEMEYER RD. REDWOOD VALLEY. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 152 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1028  306 CRESTVIEW, MARTINEZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2016 |
| 24. 1029  3088 MITCHELL ROAD, EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/28/2014 |
| 24. 1030  3088 WOODLAND CT MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2016 |
| 24. 1031  3091 FOOTHILL BOULEVARD CALISTOGA, NAPA COUNTY 94515 ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/13/2016 |
| 24. 1032  30971 HARDIN FLAT RD GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/17/2015 |
| 24. 1033  30995 SAN BENITO STREET, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 1034  31 OAK AVE. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2014 |

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1035 310 LAMBETH COURT LINCOLN, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/6/2017 |
| 24. 1036 310 SOUTHLAND MALL RD-HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/10/2016 |
| 24. 1037 3107 A STREET, HUMBOLDT ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2015 |
| 24. 1038 311 TURQUISE DR MILPITAS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/15/2018 |
| 24. 1039 3-11-19-20589 EAST MILTON RD-LINDEN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/11/2019 |
| 24. 1040 31191 HARDEN FLAT RD GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/29/2015 |
| 24. 1041 31197140 1365 FLICKINGER AVE SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 9/19/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 154 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1042 3120 ARCADIA COMMON LIVERMORE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2016 |
| 24. 1043 3124 PARK AVE SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 1044 313 CLOUDSWOOD, MCKINLEYVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/9/2014 |
| 24. 1045 3138 CENTERVILLE RD, FERNDALE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/1/2015 |
| 24. 1046 3138 HAWKCREST CIRCLE SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/10/2018 |
| 24. 1047 31410 PUDDING CREEK RD. FORT BRAGG ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 1048 31452 OLD RIVER RD, BAKERSFIELD, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 155 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1049 3147 CASTLEROCK LOOP, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 1050 31500 HAYMAN ST, HAYWARD -<1 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/27/2018 |
| 24. 1051 3160 GROVE, CASTRO VALLEY ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |
| 24. 1052 3160 UPPER BAY RD, ARCATA (PARKING LOT FOR SUN VALL[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 1053 3164 SHORD RD, MARICOPA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1054 3169 ROUNDHILL RD, ALAMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 1055 317 KATHERINE DRIVE, AUBURN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1056  3174 WESTWOOD LN.   OCCIDENTAL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2015 |
| 24. 1057  3176 PIGEON RD, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2014 |
| 24. 1058  31770 ALVARADO ROAD, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |
| 24. 1059  318 ST. ANDREWS WAY LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2014 |
| 24. 1060  3196 HIGHWAY 99, BIGGS, BUTTE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 1061  320 ARBOR AVE., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/12/2014 |
| 24. 1062  320 KIVA PL  SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
157 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1063  320 MARGARITA DRIVE  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2015 |
| 24. 1064  320 PLEASANT HILL AVE. N. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 1065  320 SMITH RANCH ROAD  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/13/2017 |
| 24. 1066  32014 ARYA CT, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2017 |
| 24. 1067  3205 WOOLSEY RD. SANTA ROSA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2018 |
| 24. 1068  32055 BATTLE VIEW DR., MANTON ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1069  32055 BATTLE VIEW DR., MANTON ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1070  3207 BEECHER RD-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2015 |
| 24. 1071  3209 LOOKOUT POINT LOOP, BYRON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 1072  321 JAYMAR LANE, CARLOTTA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/30/2014 |
| 24. 1073  32183 OBALEY DR.  CLEONE.<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/27/2014 |
| 24. 1074  3-2-19-WRIGHT RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/2/2019 |
| 24. 1075  3221 LA CASA PL<br>BAKERSFIELD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/5/2018 |
| 24. 1076  3221 MITCHELL HEIGHTS DR.<br>EUREKA, CA  95501<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
159 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1077 32210 SOUTH BEVIS RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 8/27/2014 |
| 24. 1078 3222 CALIFORNIA BLVD<br>NAPA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 1079 3232 FREI RD. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1080 3232 FREI RD. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1081 3240 ARBOR DR. PLEASANTON,<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/16/2017 |
| 24. 1082 325 E. MARIPOSA ST SANTA MARIA<br>PM: 31327744<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |
| 24. 1083 325 WEBER STREET, WOODLAND<br>(YOLO COUNTY)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/9/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
160 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1084  3250 KENNER RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/25/2014 |
| 24. 1085  3250 SANTA SOPHIA WAY, FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 1086  3253 HARRIS STREET (HARRIS<br>SUBSTATION), EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 1087  3258 DOWS PRAIRIE RD<br>MCKINLEYVILLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 1088  329 I STREET, MADERA (8TH AND I ST)<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/25/2018 |
| 24. 1089  330 CIVIC DR PLEASANT HILL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/24/2016 |
| 24. 1090  330 N MATHILDA AVE<br>SUNNYVALE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/1/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
161 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1091  3300 ALPINE AVE STOCKTON-SOUTH EAST CORNER WEST LANE AN[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/27/2014 |
| 24. 1092  3300 COLLEGE DRIVE, BUILDING 14 SAN BRUNO, SAN MATEO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2017 |
| 24. 1093  3302 OAKLEY ROAD  ANTIOCH, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2014 |
| 24. 1094  3308 SUTER ST., OAKLAND, CA, ND ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/4/2019 |
| 24. 1095  3311 HAGEN ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1096  33121 NAVARRO RIDGE RD. NOVARRO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |
| 24. 1097  3316 CENTRAL AVE, EUREKA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/20/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 162 of 200

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1098   3321 AYERS/HOLMES RD., AUBURN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 1099   3322 EAST MCMULLIN RD-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/2/2015 |
| 24. 1100   333 GULL POINT   BENICIA, SOLANO<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2015 |
| 24. 1101   3330 PLEASANT RD. SAN MIGUEL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2015 |
| 24. 1102   3333 SOUTH HWY 99 FRONTAGE RD<br>STOCKTON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 1103   3341 RIBERIO ST, ARCATA.<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 1104   33483 WESTERN AVE UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | HAYWARD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/3/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page<br>163 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1105 335 SUGAR LANE, WINDOSOR ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/23/2016 |
| 24. 1106 335 WEST LANE  ANGWIN, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/27/2014 |
| 24. 1107 3355 BUCK CANYON  SANTA YNEZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2014 |
| 24. 1108 3355 SONOMA BOULEVARD  VALLEJO, SOLANO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/5/2014 |
| 24. 1109 3361 FLINTCOAT HILL RD-SAN ANDREAS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 1110 33678 WATERFALL WAY NORTH FORK, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 164 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1111  337 EAST 4TH STREET-RIPON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 1112  33733 HWY 89 CANYON DAM, CA<br>ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1113  3375 BROWN RD. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/6/2015 |
| 24. 1114  3390 MEADOW VISTA RD MEADOW<br>VISTA<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 1115  3399 S. BROADWAY SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 1116  3399 W. WARREN, FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 1117  340 HIGHLAND AVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1118  340 OLEMA ROAD  FAIRFAX, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 8/24/2016 |
| 24. 1119  340 OLEMA ROAD  FAIRFAX, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/24/2016 |
| 24. 1120  3400 DELTA FAIR ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2014 |
| 24. 1121  3400 DELTA FAIR BLVD ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2014 |
| 24. 1122  3400 WILLOW PASS RD, CONCORD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2017 |
| 24. 1123  3409 MILBURN ST ROCKLIN CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2015 |
| 24. 1124  3411 KEYSTONE LOOP, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1125  34169 FREMONT BLVD, FREMONT  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/14/2018 |
| 24. 1126  3430 SILVERADO TRAIL NORTH  ST HELENA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |
| 24. 1127  3441 BRITTANY WAY  EL DORADO HILLS, CA | ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 1128  34490 COUNTY ROAD 25, WOODLAND,  YOLO COUNTY (RURAL)  ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/19/2016 |
| 24. 1129  345 SAN LUIS WAY  NOVATO, MARIN  COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT -  CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/29/2014 |
| 24. 1130  3457 LAKE ONTARIO DRIVE, FREMONT  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
167 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1131 3481 E. OLIVE MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 1132 349 HALCYON DR. SEA RANCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |
| 24. 1133 349 HWY 96 HOOPA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2016 |
| 24. 1134 35.0581117 -119.093295 HWY 166 W/O OLD RIVER RD. MARICOPA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 1135 35.12918 LAT. -118.90989 LONG ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 1136 3501 MILLER LANE, ARCATA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/10/2015 |
| 24. 1137 3508 TROYES AVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/15/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 168 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1138  3512 BECKY LN., OROVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/4/2017 |
| 24. 1139  35295 SPY GLASS LANE. SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 1140  35295 SPY GLASS LANE. SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 1141  353 SOUTH LENORE AVE.  WILLITS<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/5/2014 |
| 24. 1142  3535 18TH STREET, EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/19/2016 |
| 24. 1143  3537 DEER PARK DRIVE.  SANTA<br>ROSA   (RELEASE CONTAINED [...]<br>ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 1144  3539 KEYSTONE LOOP DISCOVERY<br>BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
169 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1145  3540 PINE STREET  MARTINEZ, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2015 |
| 24. 1146  3545 SOQUEL DR SOQUEL ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/12/2014 |
| 24. 1147  3548 BABIARZ CT, COTTONWOOD, SHASTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1148  35495 SOUTH KOSTER RD-TRACY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2017 |
| 24. 1149  355 RIVER BAR, RD.  ALTON. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 1150  3551 PEGASUS RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2016 |
| 24. 1151  3554 PARK ST.  COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 170 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1152  356 WEST 5TH ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/15/2014 |
| 24. 1153  3560 BENSON LN.<br>KELSEYVILLE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/15/2017 |
| 24. 1154  3561 QUIMBY RD SAN JOSE,<br>EDENVALE SC<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/18/2018 |
| 24. 1155  357 SANTA CLARA AVE., OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/28/2017 |
| 24. 1156  3580 PINE TERRACE.  KELSEYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1157  3580 SLEEPY HOLLOW DR.  SANTA<br>ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1158  3597 F STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
171 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1159  36 CARNEGIE DRIVE MILPITAS, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/2/2018 |
| 24. 1160  36 LOCHNESS LANE  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/2/2015 |
| 24. 1161  36 RALSTON RD., ATHERTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/10/2016 |
| 24. 1162  360 DEGHI LANE  CALPELLA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2015 |
| 24. 1163  3610 WIBLE RD, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 1164  3616 CHANATE RD. SANTA ROSA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/11/2017 |
| 24. 1165  3-6-18-646 SOUTH CALIFORNIA ST- STOCKTON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
172 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1166 3625 SAIL BOAT DR, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1167 3627 PRICE CREEK RD, FERNDALE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/8/2014 |
| 24. 1168 36282 INDIAN WELLS DR. NEWARK,<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2017 |
| 24. 1169 36298 AVE 12<br>MADERA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/21/2018 |
| 24. 1170 3630 HILLVIEW, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/31/2016 |
| 24. 1171 3640 BROADWAY, EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 1172 3641 MAPLE ST.<br>CLEARLAKE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/20/2019 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1173  3648 BUENA VISTA BLVD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |
| 24. 1174  365 MEADOWLARK LANE,<br>HYDESVILLE, (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2017 |
| 24. 1175  3651 WINDING CREEK ROAD,<br>SACRAMENTO<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2015 |
| 24. 1176  3665 RYAN RD. CRESTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2015 |
| 24. 1177  3670 CORTIBELLO WAY SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |
| 24. 1178  3677 MARKLEY CREEK DR, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2017 |
| 24. 1179  37 CORNWALL ST., SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1180 37.23660, -120.332338, PLAINSBURG CEMTARY RD & GILLETTE[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2016 |
| 24. 1181 3700 TORONTO ROAD  CAMERON PARK. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 1182 3704 CENTURY DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2017 |
| 24. 1183 3708 BAYSHORE ROAD BRISBANE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 1184 3708 BAYSHORE ROAD BRISBANE ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 1185 3713 SAILBOAT DR, DISCOVERY BAAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 1186 3724 SPRING CREEK DR.  SANTA ROSA SANTA ROSA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/11/2019 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1187  3725 MONTANA STREET-STOCKTON-IN FRONT OF HOUSE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 1188  3737 CROSS ROAD, LIVERMORE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 1189  374 EAST SAN FRANCISCO  WILLITS, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2019 |
| 24. 1190  37415 CR27, WOODLAND, YOLO COUNTY  ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 1191  3748 CATAMARAN CRT, DISCOVERY BAY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1192  375 E TASMAN DR  MILPITAS, CA | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 1193 | 3754 ROSALEE CT, CASTRO VALLEY, ALAMEDA COUNTY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 1194 | 3760 DEPOT ROAD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/12/2018 |
| 24. 1195 | 37645 2SN STREET, FREMONT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2014 |
| 24. 1196 | 3781 CLEVELAND AVE. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/3/2018 |
| 24. 1197 | 3789 GREEN WOOD HEIGHTS, KNEELAND ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |
| 24. 1198 | 37950 OCEAN RIDGE. GUALALA ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 1199 | 38 BRANNAN STREET CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2016 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 177 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1200 38.513895 X -121.888586, BETWEEN CAMPBELL AND MCNEIL, E[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/23/2015 |
| 24. 1201 3800 SPENCEVILLE RD. WHEATLAND ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 1202 3800 SPENCEVILLE RD. WHEATLAND ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 1203 38052 MAIN ST, JOHNSON PARK CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 1204 3806 VAN DUSEN RIVERBANK, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/7/2014 |
| 24. 1205 384 DORSET CAMBRIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/5/2015 |
| 24. 1206 3865 BASS LAKE RD. EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
178 of 200

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1207  38700 AVE 10 MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/24/2016 |
| 24. 1208  39 DEL SOL CT SAN LUIS OBISPO  PM: 31311329<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 1209  39 NELSON AVENUE OROVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 1210  390 CUCKOO COURT, APPLEGATE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 1211  390 FERNWOOD DRIVE, FORTUNA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/12/2016 |
| 24. 1212  390 HICKEY BLVD, DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/27/2018 |
| 24. 1213  3900 JACKSON VALLEY RD-IONE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1214 3900 LAKESIDE DRIVE, RICHMOND, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 1215 3908 COONEY WAY, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1216 3910 HWY 299 WILLOW CREEK ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/29/2017 |
| 24. 1217 39100 DYER STREET, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/11/2014 |
| 24. 1218 3912 LYON AVE., OAKLAND, CA, INSULATING OIL WITH 11 PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/4/2019 |
| 24. 1219 3916 TRUST WAY, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 1220 3940 HWY 20 MARYSVILLE, CA. ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/8/2016 |

Case: 19-30088   Doc# 1459-2   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 180 of 200

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 24. 1221  3945 GRASS VALLEY HWY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 1222  3945 RIO RD CARMEL VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/8/2016 |
| 24. 1223  3957 VIA ESTRELLA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |
| 24. 1224  3958 HARTVICKSON LANE-VALLEY<br>SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | CALAVERAS COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1225  396 JATCO RD., BERRY CREEK<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/22/2014 |
| 24. 1226  3961 EL DORADO ROAD, PLACERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/25/2016 |
| 24. 1227  39623 COUNTY ROAD 17A,<br>WOODLAND, YOLO COUNTY (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1228  3965 OCCIDENTAL RD.  SANTA ROSA S.C. SONOMA  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/28/2017 |
| 24. 1229  39811 MATTOLE RD, PETROLIA , NON-PCB  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/30/2019 |
| 24. 1230  39831 FAWN LILY LANE SHAFER FRESNO COUNTY NON PCB  1 GAL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2014 |
| 24. 1231  3985 CANTELOW ROAD, VACAVILLE, SOLANO COUNTY (RURAL)  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 1232  3985 S. CORAL CRT., DISCOVERY BAY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1233  3989 BRIDALWOOD CIRCLE-STOCKTON  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/13/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1234  3990 BROADWAY STREET, EUREKA (HUMBOLDT COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |
| 24. 1235  4 1 14  STORMWATER DISCHARGES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 1236  4 16 15  NON PCB  CNTY RD  67 1 MI EAST OF CNTY RD Y T ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/16/2015 |
| 24. 1237  4 27 15  2 8 PPM PCB  TREE FELL ON POLE BREAKING BUSHIN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1238  4 30 17  7730 AUTMN LN  LOOMIS  A 1967 FEDERAL PACIFIC ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 1239  4 8 17  2599 REED RD  YUBA CITY APPROXIMATELY 25 GALLO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 183 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1240 4 POLES LINE SIDE OF CUT OUT 1099 ON COBB ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |
| 24. 1241 4/1/18 3933 GREEN VALLEY SCHOOL RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/1/2018 |
| 24. 1242 4/1/18 - 951 VAN NESS AVE, FERNDALE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/1/2018 |
| 24. 1243 4/12/2018-RENTAL YARD -VENT RELEASE OF OIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | WASTE OIL | 4/12/2018 |
| 24. 1244 4/17/18 3777 HWY 70 NICHOLAS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/17/2018 |
| 24. 1245 4/21/18: 1919 B. ST. MARYSVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/21/2018 |
| 24. 1246 4/22/18 BAKERSFIELD ER 1431 4TH ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/22/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
184 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1247 4/22/2018 6784 INDIAN HILLS ALMANOR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/21/2018 |
| 24. 1248 4/23/18 KERN ER 405 FREEDMAN ST, SHAFTER ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 1249 4/24/18 7028 CHALMETTE DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/24/2018 |
| 24. 1250 4/25/18 MAXWELL (STONYFORD) 7 POLES N/O CO 3359 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/25/2018 |
| 24. 1251 4/25/2018 KERN ER GARCES HWY AND WILDWOOD, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/25/2018 |
| 24. 1252 4/27/18 - 1060 HARRISON STREET, BERKELEY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/27/2018 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1253 4/29/18 - 142 S. 9TH STREET, RICHMOND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/29/2018 |
| 24. 1254 4/3/18 3775 CROWN HILL DR.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/3/2018 |
| 24. 1255 4/5/18 - 101 PANORAMIC WAY, BERKELEY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | NATURAL GAS | 4/5/2018 |
| 24. 1256 4/5/2018 - ELK RIVER/RIDGEWOOD INTERSECTION, EUREKA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/5/2018 |
| 24. 1257 4/6/18 SALT CREEK SPILL (WILLIAMS) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/6/2018 |
| 24. 1258 4/7/18 2755 GREENWAY DR. KELSEYVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/7/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-----------------------------------|-----------------------------|----------------|
| 24. 1259  4/9/18 1945 BRIDGE ST. OROVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/9/2018 |
| 24. 1260  400 GATETREE DR DANVILLE, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/3/2016 |
| 24. 1261  402 MORE AVENUE, LOS GATOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 1262  402 NORTH EL DORADO ST-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 1263  4025 HERON PLACE IN FREMONT, ALAMEDA COUNTY. ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/6/2018 |
| 24. 1264  4030 ROWLES RD., VINA ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |
| 24. 1265  40390 JEFFERSON BLVD, CLARKSBURG, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/11/2015 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
187 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1266 40390 JEFFERSON BLVD, CLARKSBURG, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/11/2015 |
| 24. 1267 404 N SECOND AVE KING CITY ( IN THE KC YARD) ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/19/2015 |
| 24. 1268 404 N. MCDOWELL BLVD  PETALUMA, CA 94954 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 1269 40478 SOUTH RIVER ROAD, CLARKSBURG, YOLO COUNTY (RURAL/[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 1270 40492 AVE 9 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/26/2014 |
| 24. 1271 405 RANCHO RD NIPOMO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1272  40574 GOLDSIDE DR OAKHURST, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 1273  4074 RED OAK LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 1274  40865 AVE 12 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2015 |
| 24. 1275  41 MERCURY AVE TIBURON, CA | ADDRESS AVAILABLE UPON REQUEST | | 11/28/2014 |
| 24. 1276  4109 RIVIERA DR-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |
| 24. 1277  411 SHAKESPEARE CT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/8/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1278 4112 W. PRINCETON ST FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 1279 4116 SANDRA CIRCLE-PITTSBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 1280 4-12-18-13673 NORTH ALPINE RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/12/2018 |
| 24. 1281 4122 VENUS PLACE FREMONT, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/24/2017 |
| 24. 1282 4125 BORDERS DRIVE EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |
| 24. 1283 414 GARFIELD PARK AVE.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 190 of 200

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1284  4145 BASELINE SANTA YNEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2014 |
| 24. 1285  4145 KENSINGTON DR CONCORD,<br>CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/14/2016 |
| 24. 1286  41466 DEER TRAIL.  SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 1287  415 E. VICKIE SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/21/2014 |
| 24. 1288  41505 SCREECH OWL.  SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/14/2016 |
| 24. 1289  4154 CUTTING BLVD, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/11/2017 |
| 24. 1290  41639 RD 164, OROSI, TULARE<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/10/2014 |

Case: 19-30088     Doc# 1459-2     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
191 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1291 41639 RD 164, OROSI, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/10/2014 |
| 24. 1292 4175 BALLS FERRY RD., COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 1293 4186 PARK ROAD  BENICIA, SOLANO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2015 |
| 24. 1294 41874 GETWAY RD, HAT CREEK CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 1295 4201 BLOOMFIELD RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 1296 421 SOUTH CENTRAL AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 1297 4212 TRETORN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/13/2018 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
192 of 200

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1298  4213 BEN HUR RD.,  MARIPOSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2017 |
| 24. 1299  42251 LITTLE LAKE RD.  FORT BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2017 |
| 24. 1300  4227 HOLLIS STREET  EMERYVILLE,<br>CA 94608<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 1301  4230 CLAIRBEL RD RIVERBANK,<br>STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/11/2016 |
| 24. 1302  425 DOUGLAS STREET, WEST<br>SACRAMENTO, CA (YOLO COUNTY)-<br>R[...]<br>ADDRESS AVAILABLE UPON REQUEST | US EPA REGION IX<br>ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |
| 24. 1303  425 DOUGLAS STREET, WEST<br>SACRAMENTO, CA (YOLO COUNTY)-<br>R[...]<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1304 425 DOUGLAS STREET, WEST SACRAMENTO, CA (YOLO COUNTY)-R[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |
| 24. 1305 425 DOUGLAS STREET, WEST SACRAMENTO, CA (YOLO COUNTY)-R[...] ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |
| 24. 1306 425 HESTER ST SAN LEANDRO ALAMEDA COUNTY   RELEASED ON[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/2/2014 |
| 24. 1307 425 OAK LAKE AVE. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 1308 425 OAK LAKE AVE. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 1309 426 LAGUNA DR. ROHNERT PARK, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
194 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1310  4260 RIVER RD. COLUSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2015 |
| 24. 1311  4264 HIGHWAY 132 COULTERVILLE,<br>MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 1312  4269 HEYER AVE CASTRO VALLEY,<br>OIL RELEASE TO CONCRETE S[...]<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 1313  4279 GRIST, MARIPOSA, MARIPOSA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 1314  42790 ROAD 628 AHWAHNEE MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |
| 24. 1315  42790 ROAD 628 AHWAHNEE, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
195 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1316  428 SEARLS AVE., NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/31/2014 |
| 24. 1317  4291 WARBLER LOOP IN FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/6/2018 |
| 24. 1318  42919 ROAD 628 AHWAHNEE, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |
| 24. 1319  4292 AUBURN FOLSON RD., LOOMIS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/23/2016 |
| 24. 1320  42990 W VALERIA DOS PALOS<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/23/2014 |
| 24. 1321  430 28TH STREET, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/7/2016 |
| 24. 1322  430 BAYSIDE RD, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
196 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1323 4307 EIFEL DR-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/3/2014 |
| 24. 1324 431 WARD RD. SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 1325 43150 LITTLE LAKE RD. MENDOCINO<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2016 |
| 24. 1326 432 N SANTA CRUZ AVE, LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/16/2017 |
| 24. 1327 4321 BITTERWATER RD. CHOLAME<br>(GRANT RANCH)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 1328 4321 EDEN WAY FIDDLETOWN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/4/2014 |
| 24. 1329 4331 PALMACIA DR  BAKERSFIELD, CA<br>93307<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1330  43351 EUREKA HILL RD.  POINT ARENA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/28/2016 |
| 24. 1331  43401 ROAD 409.  CASPER<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 1332  43401 ROAD 409.  CASPER<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 1333  4349 STEWART RD. SISQUOC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 1334  4353 CHATEE LN. RESCUE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/5/2017 |
| 24. 1335  4361 KNEELAND RED<br>KNEELAND, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/28/2018 |
| 24. 1336  4363 GAMBAH DR  AUBURN NON PCB<br>OIL SPILLED TO SO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2016 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
198 of 200

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1337  43662 SENTINEL COURT, COARSEGOLD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/19/2017 |
| 24. 1338  4374 GEORGE RD.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 1339  4374 GEORGE RD.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 1340  440 DUTTON AVE.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 1341  4401 CLOVEWOOD LANE, PLEASANTON ADDRESS AVAILABLE UPON REQUEST | LIVERMORE-PLEASANTON FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 1342  4401 GREEN VALLEY ROAD RESCUE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 1343  4401 HIGHWAY 193 LINCOLN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/4/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 199 of 200

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1344 4408 RIVERBEND LANE ,SODA SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 1345 4420 CREEKSIDE RD. SHINGLE SPRINGS.<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1346 443 MCHARRY RANCH RD-MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 1347 4433 FOXEN CANYON RD. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/4/2015 |
| 24. 1348 4440 COUNTY ROAD M & 1/2, ORLAND<br>ADDRESS AVAILABLE UPON REQUEST | GLENN COUNTY APCD - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/10/2015 |
| 24. 1349 4446 MENAGGIO ST. EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |

Case: 19-30088    Doc# 1459-2    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 200 of 200