| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 1350 445 IGNACIO BLVD  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2014 |
| 24. 1351 445 KINGS HWY BOULDER CREEK CA 95006 ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2015 |
| 24. 1352 445 REDWOOD STREET VALLEJO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/30/2017 |
| 24. 1353 4453 DRESSER RD YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |
| 24. 1354 44651 AIRPORT RD.  LITTLE RIVER ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 1355 4476 LIBRA DR LOMPOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2017 |
| 24. 1356 4494 ARCADIA AVE, OAKLAND ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 1 of 382

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1357  4494 ARCADIA AVE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 1358  4507 HILLTOP DRIVE-COPPEROPOLIS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2015 |
| 24. 1359  4509 TOKAY DR. IN OAKLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 1360  4520 20TH STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 1361  4520 20TH STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 1362  4525 HOLLIS AVE, EMERYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 1363  4525 HOLLIS STREET, C-SHOP,<br>EMERYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 2
of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1364  4525 HOLLIS STREET, EMERYVILLE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/29/2017 |
| 24. 1365  4525 HOLLIS STREET, EMERYVILLE  REPAIR FACILITY, C SHOP  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2017 |
| 24. 1366  4525 SHILOH RIDGE RD.  WINDSOR, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | DIESEL | 11/26/2018 |
| 24. 1367  4562 CAPITOLA AVE SAN JOSE  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/10/2019 |
| 24. 1368  4576 FOOTHILL BLVD.  LUCERNE.  ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 1369  460 OAK HILL TERRACE LOMPOC  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2014 |
| 24. 1370  4600 KONOCTI RD.  KELSEYVILLE  ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 10/19/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 3
of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1371  4612 COVE LANE, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/24/2016 |
| 24. 1372  4612 MCKINLEY AVE FRESNO,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/24/2016 |
| 24. 1373  4640 TENNESSEE DRIVE, SHINGLE<br>SPRINGS, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/24/2016 |
| 24. 1374  46551 MISSION BLVD FREMONT<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/12/2016 |
| 24. 1375  4656 CHESTNUT AVE FRESNO,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 1376  46615 MISSION BLVD FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/15/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 4
of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1377  4693 MORMON BAR XING MARIPOSA, MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/10/2014 |
| 24. 1378  47 PUFFIN CIR. OAKLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 1379  4701 PASO WAY PLACERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2017 |
| 24. 1380  4709 EVORA ROAD<br>CONCORD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/5/2018 |
| 24. 1381  47131 BAYSIDE PARKWAY, FREMONT (INDUSTRIAL AREA)<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 1382  4715 BLACKHILL WAY BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2014 |
| 24. 1383  474 33RD AVE. SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/7/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1384  4741 BUCKEYE ROAD SHINGLE SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 1385  4751 3RD STREET GUADALUPE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/7/2014 |
| 24. 1386  4797 LA GRANGE RD LA GRANGE, STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 1387  480 2ND STREET, SAN FRANCISCO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2017 |
| 24. 1388  4800 CAZADERO HWY. CAZADERO<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/14/2017 |
| 24. 1389  4806 EAST MARIPOSA RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/20/2016 |
| 24. 1390  4810 DELORES DR, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 6
of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1391  4816 CAPITOLA AVE SAN JOSE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/10/2019 |
| 24. 1392  4827 WILDERNESS STREET PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2015 |
| 24. 1393  4828 SAN LEANDRO STREET, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 1394  4830 LITTLE ROAD LOTUS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2015 |
| 24. 1395  4849 ROBINSON ROAD, VACAVILLE (RURAL) ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 1396  4859 WATERBURY WAY GRANITE BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2015 |
| 24. 1397  4873 FOOTHILL BLVD., OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1398  488 EL CAPITAN DR DANVILLE, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2016 |
| 24. 1399  490 CANAL STREET  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2014 |
| 24. 1400  4900 HWY 116  SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/13/2015 |
| 24. 1401  4900 KIMS TRAIL RD., GARDEN VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 1402  4900 KNOTTINGHAM DRIVE, DIAMOND SPRINGS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/6/2017 |
| 24. 1403  4900 STONEY CREEK RD-EBMUD LAWN AREA ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 8
of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1404  4909 PIONEER DR, BAKERSFIELD CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/8/2015 |
| 24. 1405  491 MANILA RD-LATHROP<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2015 |
| 24. 1406  493 RICH SPRINGS DRIVE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/5/2017 |
| 24. 1407  4931 HWY 36, MAD RIVER (TRINITY<br>COUNTY)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 1408  4939 DRIVER RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/11/2016 |
| 24. 1409  4939 DRY CREEK RD.<br>HEALDSBURG, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/2/2018 |
| 24. 1410  4940 GOSFORD RD, BAKERSFIELD CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1411  4949 CYPRESS, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/6/2017 |
| 24. 1412  4965 CANYON DR.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2017 |
| 24. 1413  4981 GOLDEN ST. POLLOCK PINES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |
| 24. 1414  4981 GOLDEN ST., POLLOCK PINES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |
| 24. 1415  499 BRIGGS RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2017 |
| 24. 1416  4996 EDGAR CT<br>SAN JOSE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 1417  5 20 16  6860 WILLIAM LANE LINCOLN<br>BROKEN POLE CAUSED A<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1418  5 20 16 3101 BRENNAN RD  LOOMIS ABOUT I GALLON OF NON ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |
| 24. 1419  5 31 16 2281 SUNSET RIDGE DR AUBURN  OVERLOADED TRANSF ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1420  5 GALLONS MINERAL OIL WAS RELEASED ONTO SOIL ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/12/2014 |
| 24. 1421  5/1/2018 - 1001 SAN PABLO AVE., ALBANY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/1/2018 |
| 24. 1422  5/11/17 LOMA RICA RD. MVILLE NO PCB'S ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/11/2018 |
| 24. 1423  5/15/18.  918 SAMUEL  PETALUMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1424  5/20/18 KERN ER 205 VALASCO ST, ARVIN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/20/2018 |
| 24. 1425  5/22/18  12901 EAST SIDE RD. HOPLAND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/22/2018 |
| 24. 1426  5/22/18 - 90 LOOMIS, SF<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/22/2018 |
| 24. 1427  5/22/18 BAKERSFIELD ER 5101 OTTERS MEADOWS<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/22/2018 |
| 24. 1428  5/25/2014 AVE 17 & ROAD 26 MADERA NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/25/2014 |
| 24. 1429  5/27/18 5704 BLACK OLIVE PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/27/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1430  5/29/18 1372 PINION AVENUE ANDERSON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 1431  5/29/18 BAKERSFIELD ER 1301 HAVEN DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/29/2018 |
| 24. 1432  5/29/18 BAKERSFIELD ER 2612 COURTLEIGH DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/29/2018 |
| 24. 1433  5/29/18. 2035 STAGECOACH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/29/2018 |
| 24. 1434  5/3/18 BAKERSFIELD ER MORNING STAR AVE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/3/2018 |
| 24. 1435  5/30/18 BAKERSFIELD ER 823 SOUTH HALEY ST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1436  5/31/18 35479 TIMBER RIDGE RD. ANNAPOLIS<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 1437  5/6/18 24695 DERSCH RD. ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/6/2018 |
| 24. 1438  5/8/18  FULTON AND RIVERS RD. SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 5/8/2018 |
| 24. 1439  5/8/18 BAKERSFIELD ER 5611 TRAILHEAD ST<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/8/2018 |
| 24. 1440  50 CHAPEL LANE-LAFAYETTE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2017 |
| 24. 1441  50 CHOCTAW RIDGE RD-MOUNTAIN RANCH-<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 1442  50 HIGUERA ST. SLO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/29/2014 |
| 24. 1443  50 MYRTLE AVE<br>MORGAN HILL, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/28/2017 |
| 24. 1444  50 RAMSEY RD.  LAYTONVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/1/2016 |
| 24. 1445  500 DEER VALLEY ROAD  SAN<br>RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 1446  500 DEER VALLEY ROAD  SAN<br>RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 1447  500 DEER VALLEY ROAD  SAN<br>RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SAN RAFAEL FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 1448  500 NORTH JACKTONE RD-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/9/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1449 500' S/O HIGHWAY 140 & 200' E/O HOWARD LIVINGSTON, MERC[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/12/2015 |
| 24. 1450 500' WEST OF 24149 HWY 233 CHOWCHILLA MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/16/2015 |
| 24. 1451 5000 VALLEY VIEW ROAD, RICHMOND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2016 |
| 24. 1452 5008 GARLENDA WAY, EL DORADO HILLS, CA, ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 1453 501 EL MONTE ST MADERA MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/6/2015 |
| 24. 1454 501 LIVINGSTON CT BYRON, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1455  501 ORINDA WOODS DR. IN ORINDA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 1456  5010 HWY 70 PLEASANT GROVE<br>ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/11/2014 |
| 24. 1457  5014 MAYFIELD COURT, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 1458  5014 WILLARD ST BUTTONWILLOW<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2017 |
| 24. 1459  502 KINGLET STREET, SUISUN CITY,<br>CA<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2015 |
| 24. 1460  5020 S HWY 59 MERCED, MERCED<br>COUMTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/20/2014 |
| 24. 1461  5033 COUNTY PARK RD., MARIPOSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1462 5040 FORTNA RD. YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2016 |
| 24. 1463 5042 SILVERADO TRAIL  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 1464 5045 HIGHWAY 99, VINA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/10/2017 |
| 24. 1465 5050 EL CAMINO REAL, LOS ALTOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 1466 5062 POWERLINE RD OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/23/2014 |
| 24. 1467 5065 MICHELL ROAD, EUREKA (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/1/2017 |
| 24. 1468 5075 DOUBLE POINT WAY DISCOVERY BAY , CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 18 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1469  5081 ACACIA WAY  OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 1470  5090 HIGHWAY 33 GUSTINE, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/10/2014 |
| 24. 1471  50TH AND SAN LEANDRO AVENUE,<br>OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/26/2017 |
| 24. 1472  510 NORTH GATEWAY MADERA,<br>MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/27/2014 |
| 24. 1473  5101 OFFICE PARK<br>DRIVE,BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/10/2017 |
| 24. 1474  512 W. RICHARD DR. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 1475  512 WEST OHIO AVE  RICHMOND  1 GAL NON PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/6/2016 |
| 24. 1476  5125 DEPOT ST SISQUOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1477  5125 W. MAIN SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 1478  51300 COURTNEY LANE OAKHURST, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 1479  51300 COURTNEY LANE, OAKHURST CA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 1480  514 RUESS RD-RIPON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 1/20/2014 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 20 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1481 5141 SHARP ROAD  CALISTOGA, SONOMA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 1482 5-14-18-13530 QUARTZ WAY-LATHROP-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/14/2018 |
| 24. 1483 5-14-18-17288 JAHANT RD-CLEMENTS-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/14/2018 |
| 24. 1484 5145 HAPPY VALLEY RD., ANDERSON ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2014 |
| 24. 1485 515 LUTHER RD., RED BLUFF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/3/2014 |
| 24. 1486 515 WARRINGTON REDWOOD CITY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/31/2017 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1487  51575 TAMARACK CRESCENT SODA SPRINGS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/16/2017 |
| 24. 1488  5158 ALFALFA ST-LINDEN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2016 |
| 24. 1489  517 DELDRIN CT, SAN RAMON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/8/2016 |
| 24. 1490  517 ORANGE AVE-RIPON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2017 |
| 24. 1491  5-18-18-10536 TRINITY PARKWAY-STOCKTON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/18/2018 |
| 24. 1492  519 E. MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/28/2015 |
| 24. 1493  520 PINE STREET, GARBERVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1494  521 JACOBY ST.   SAN RAFAEL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/11/2015 |
| 24. 1495  5-21-18-29300 BIRD RD-TRACY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/21/2018 |
| 24. 1496  5215 FOPPIANO LN STOCKTON, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/13/2017 |
| 24. 1497  5218 BLANK RD.   SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 1498  5222 FAIRWAY DR-ARNOLD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1499  523 SAN LUIS DR. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2014 |
| 24. 1500  5230 MORNINGSIDE AVENUE   AUBURN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 1501  5231 TOMPKINS HILL RD  LOLETA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/17/2014 |

**Part 12:**     Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1502 5232 CARRIAGE LN.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/27/2017 |
| 24. 1503 523-534 LA TIERRA DRIVE  ANGWIN, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/28/2016 |
| 24. 1504 5237 VISTA GRANDE DR. SANTA ROSA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 11/13/2017 |
| 24. 1505 5240 RIVER ROAD, OAKDALE. STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/2/2014 |
| 24. 1506 5-24-18-10651 EIGHT MILE RD- STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/24/2018 |
| 24. 1507 5242 GALENDA DRIVE, EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1508  5242 GALENDA DRIVE, EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |
| 24. 1509  5242 GALENDA DRIVE, EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |
| 24. 1510  526 WEST SOUTHWOOD DRIVE, WOODLAND (RESIDENTIAL)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/11/2017 |
| 24. 1511  5264 WENDELL LANE  SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/19/2015 |
| 24. 1512  527 SUNRISE AVE MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/24/2014 |
| 24. 1513  52781 SOUTH RIVER ROAD, CLARKSBURG (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1514 5280 PIONEER TRAIL.  PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/5/2016 |
| 24. 1515 5281 SOUTH FRONT ROAD LIVERMORE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2016 |
| 24. 1516 5285 PIONEER TRAIL.  PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/5/2016 |
| 24. 1517 52986 ARBOR LANE OAKHURST CA , MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/15/2014 |
| 24. 1518 52999 PINE DR OAKHURST, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/17/2014 |
| 24. 1519 530 CHERRY AVE.  SONOMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2017 |
| 24. 1520 530 COLUMBIA AVE. SUNNYVALE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/27/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 26 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1521  5-30-18-1820 PENNEBAKER WAY-MANTECA-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2018 |
| 24. 1522  5-30-18-8006 MOUNTAIN RANCH RD-MOUNTAIN RANCH-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2018 |
| 24. 1523  5309 FORTE LANE. IN CONCORD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 1524  5-31-18-LOWER SACRAMENTO RD-LODI ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 1525  5314 SONORA AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |
| 24. 1526  532 STARK RD LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 27 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1527 5320 SILVER POINT CT, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/18/2018 |
| 24. 1528 53300 HWY 101 LAYTONVILLE.  NON PCB LAYTONVILLE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |
| 24. 1529 5333 CORDELIA AVE FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |
| 24. 1530 5333 N. CORNELIA AVE FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |
| 24. 1531 5335 CALF CANYON RD SANTA MARGARITA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1532 5336 LADOGA STONYFORD RD., STONYFORD 95979 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1533  535 STANDISH REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1534  5350 BRICELAND THORN ROAD,<br>REDWAY  (HUMBOLDT CO)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 1535  5350 RIVER RD. PASO ROBLES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 1536  537 VAQUEROS AVENUE, RODEO<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 1537  5389 BENNETT VALLEY RD.  SANTA<br>ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/26/2017 |
| 24. 1538  5400  BUFFALO CT ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2016 |
| 24. 1539  5408 KETTLEDOME ST, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 1540 5425 GATES RD. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1541 5425 GATES RD. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1542 5425 GATES RD. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1543 544 MERCED ST NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 1544 545 OAK MANOR DR, FAIRFAX - ND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2018 |
| 24. 1545 545 WEST BLITHEDALE AVENUE  MILL VALLEY, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 1546 5460 FAIRWAY COURT  DISCOVERY BAY, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 30 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1547 5465 KINGDON RD-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2015 |
| 24. 1548 55 EASY ST. BUELLTON - SANTA YNEZ SC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 1549 55 GREEN STREET<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/5/2017 |
| 24. 1550 55 MONTANA STREET<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 1551 55 MONTANA STREET<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 1552 55 SANTA CLARA AVE.<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/18/2017 |
| 24. 1553 55 SHELFORD SAN CARLOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1554  5501 NORRIS RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 1555  551 JEAN STREET. OAKLAND, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2018 |
| 24. 1556  5517 BEAR CREEK DR CATHEYS VALLEY, MARIPOSA COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2016 |
| 24. 1557  5526 ST ANDREWS-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |
| 24. 1558  5536 KENNETH PL. ROHNERT PARK, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |
| 24. 1559  5545 DON PEDRO CT, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/13/2018 |
| 24. 1560  555 FIVE CITIES DR PISMO BEACH PM: 31252693 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 32 of 382

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1561  555 MAIN ST. CAMBRIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2014 |
| 24. 1562  555 SUNNY VIEW DRIVE, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 1563  5557 PORTOLA COURT. ROCKLIN. CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/15/2015 |
| 24. 1564  5562 CLAYTON ROAD, CONCORD<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 1565  5562 WALNUT DRIVE  EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2015 |
| 24. 1566  5570 WALNUT ST, DUBLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/6/2017 |
| 24. 1567  5573 E LAURITE AVE FRESNO<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/17/2014 |
| 24. 1568  5580 TRAFFIC WAY ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1569  5588 SIERRA SPRINGS, POLLOCK PINES  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |
| 24. 1570  5590 CARLTON AVE MARIPOSA, MARIPOSA COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |
| 24. 1571  56 WHALES REACH. THE SEA RANCH  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/19/2017 |
| 24. 1572  560 BOLINAS ROAD  FAIRFAX, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/29/2014 |
| 24. 1573  560 WEST 15TH ST MERCED  ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 1574  5605 LIVE OAK DR. KELSEYVILLE.  ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1575  5607 WILDER RIDGE ROAD, HONEYDEW   (HUMBOLDT COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2014 |
| 24. 1576  5608 AVE 378 DINUBA, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 1577  561 SALMON CREEK, BODEGA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/25/2016 |
| 24. 1578  56155 US HWY 101  FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/14/2015 |
| 24. 1579  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1580  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 35 of 382

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1581  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO<br>ADDRESS AVAILABLE UPON REQUEST | CA ENVIRONMENTAL PROTECTION AGENCY-EPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1582  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES-DWR<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1583  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO<br>ADDRESS AVAILABLE UPON REQUEST | RICHMOND FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1584  5672 SINGLE SPRINGS RD. KELSEYVILLE.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 1585  5709 BAYVIEW AVE. RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2016 |
| 24. 1586  5709 BAYVIEW AVE. RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2016 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1587 5710 SOUTH JACKTONE RD-WEST SIDE OF ROADWAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |
| 24. 1588 5727 MISSION STREET   OIL GOT ON 5727, 5723 AND 5717 M[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 1589 5776 PARADISE DRIVE  CORTE MADERA, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/1/2014 |
| 24. 1590 5780 OLD REDWOOD HWY.   SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1591 5798 HWY 36 (BESS FARM) CARLOTTA, CA 95528  - HUMBOLDT[...] | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 1592 5800 WIKIUP BRIDGE WAY   SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1593  5-8-18-10835 LAKEMORE LANE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/8/2018 |
| 24. 1594  5828 LONE TREE BLVD ROCKLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 1595  5830 DIXON AVE WEST, DIXON, CA (RURAL SOLANO COUNTY)<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/10/2015 |
| 24. 1596  5834 SHERLOCK ROAD MID PINES, MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 1597  5836 FICKETT LANE PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2016 |
| 24. 1598  5876 ROBERTS RD-STOCKTON-NEAR THE CORNER OF MULLER AND [...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1599  5894 BETTENCOURT LANE, PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2015 |
| 24. 1600  5909 POSO CT.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2014 |
| 24. 1601  596 E REMINGTON DR SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 1602  597 SANDY BEACH ROAD  VALLEJO,<br>SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY SHERIFFS DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 1603  598 PACIFIC LUMBER CAMP ROAD<br>EUREKA, CA 95503<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/18/2016 |
| 24. 1604  598 SOUTHLAND RD/HWY 99<br>FRONTAGE RD EAST SIDE OF<br>FREEWAY-<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 6/24/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 39
of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1605 5994 ROAD 88 ALPAUGH, TULARE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/6/2014 |
| 24. 1606 5MILE E/O STRADLEY AND TAYLOR AVE, MCFARLAND<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/5/2016 |
| 24. 1607 5TH AND G STREET, DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 1608 5TH AND P STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 1609 6 28 18 SALINAS ABBOTT & BLANCO ST SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/28/2018 |
| 24. 1610 6 7 15 DECOY LANE  SUISUN CITY NON PCB  3 GALLONS  SOIL<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 40 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1611  6 7 15 DECOY LANE  SUISUN CITY NON PCB  3 GALLONS  SOIL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 1612  6 TAMAL VISTA BLVD  CORTE MADERA, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2017 |
| 24. 1613  6/11/18 20661 TRACY AVE, BUTTONWILLOW, 12PPM PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 6/11/2018 |
| 24. 1614  6/11/18 KERN ER W/O MAGNOLIA AVE & ORANGE STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/11/2018 |
| 24. 1615  6/11/18.  360 WILLIAMS ST.  WILLITS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/11/2018 |
| 24. 1616  6/13/18 SUMMERFIELD AND MEDICA. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 41 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1617  6/13/18, 15409 ANITA CATRINA CT, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1618  6/13/18. 1201 CAMERON RD.  ALBION ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1619  6/13/2018, 1006 HELEN WAY, BAKERSFIELD NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1620  6/13/2018, 930 OLIVE DR, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1621  6/16/18. 59 MISSION CIRCLE.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2018 |
| 24. 1622  6/17/2018, 2105 19TH ST, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/17/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1623 6/2/2018 - SOLANO - IRO 625 CALIFORNIA ST, RIO VISTA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/2/2018 |
| 24. 1624 6/21/18 - HWY 211 NEAR WADDINGTON AND GOBLE, FERNDALE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/21/2018 |
| 24. 1625 6/22/2018 - SOLANO - IFO 1004 VINTAGE CT, RIO VISTA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/22/2018 |
| 24. 1626 6/24/18 BAKERSFIELD ER, 1853 CORRIENTES STREET, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 6/24/2018 |
| 24. 1627 6/25/18 BAKERSFIELD ER PIERI RD & COLES LEVEE RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/25/2018 |
| 24. 1628 6/26/18 8979 CONDE LANE.  WINDSOR ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/26/2018 |

Case: 19-30088   Doc# 1459-3   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 43 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1629  6/27/18 10815 DINO RIDGE DR, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1630  6/27/18 4119 SUTTON RD. MAXWELL (11 PPM PCB) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1631  6/27/18 BAKERSFIELD ER RIO MIRANDA AND BUCK OWENS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 6/27/2018 |
| 24. 1632  6/27/2018  7060 EMERALD ST., CHOWCHILLA - MADERA SC ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1633  6/3/2018 - IFO 1201 52ND AVE., OAKLAND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |
| 24. 1634  6/3/2018, 11109 TORBAY DR, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 44
of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1635  6/30/18 CHINA GRADE LOOP & MANOR ST, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/30/2018 |
| 24. 1636  6/30/18, 3623 HOUGHTON WAY, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/30/2018 |
| 24. 1637  6/30/2018 - 720 E. 24TH STREET, OAKLAND - 9.3 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/30/2018 |
| 24. 1638  6/4/18 2457 BURNSIDE RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 1639  6/4/18 8300 SULPHUR CREEK RD. KELSEYVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 1640  6/5/2018 - MARIN - IFO 518 NEVADA ST, SAUSALITO ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/5/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 45 of 382

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1641 6/5/2018 - SOLANO - IFO 1012-1016 DIAMANTE DRIVE, RIO VISTA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/5/2018 |
| 24. 1642 6/7/18 - 720 COPPINI LANE, FERNDALE. ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/7/2018 |
| 24. 1643 6/8/18  40600 COUNTY RD 18C- WOODLAND  CA  95776 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/8/2018 |
| 24. 1644 600 MORGAN ST., SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/21/2015 |
| 24. 1645 600 W BEACH GRANIT ROCKS EMPLOYEE PARKING LOT. ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 1646 6001 BODEGA AVE.  PETALUMA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 46 of 382

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1647  6011 MATTOLE RD (WILDCAT), FERNDALE. (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |
| 24. 1648  605 PARKER, RODEO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/15/2016 |
| 24. 1649  605 SIERRA ST-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2015 |
| 24. 1650  605 WEDDELL DRIVE  SUNNYVALE CA 94089 ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 1651  6051 ENTERPRISE DR. PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/2/2015 |
| 24. 1652  6065 HAPPY PINES DR. FOREST HILL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/1/2016 |
| 24. 1653  6089 TOURRAINE DRIVE, NEWARK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1654 6101 BOX MEADOWS AVE, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2018 |
| 24. 1655 6101 CLELAND RANCH RD.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/13/2016 |
| 24. 1656 6109 BLOSSOM AVE SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 6/3/2018 |
| 24. 1657 6111 EAST ARMSTRONG RD-LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2016 |
| 24. 1658 612 / 618 CEDAR CANYON TRAIL, WESTWOOD ADDRESS AVAILABLE UPON REQUEST | LASSEN COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 1659 612 / 618 CEDAR CANYON TRAIL, WESTWOOD ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 48 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1660  612 BRIGHTWOOD STREET BAKERSFIELD CA, 93314 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |
| 24. 1661  6-13-18-497 6TH STREET-TRACY-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1662  614 WEST 14TH STREET  ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | US EPA REGION IX ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1663  614 WEST 14TH STREET  ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1664  614 WEST 14TH STREET  ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1665  6-14-18-602 ROBINHOOD DR-STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/14/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 49 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1666  616 FOXWORTH CT. LINCOLN ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 1667  6185 MYRTLE AVE, AVE  EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |
| 24. 1668  62 MOCCASIN DR, WILLOW CREEK - NON-PCB <1 GAL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/9/2019 |
| 24. 1669  6201 DOS RIOS RD.  LAYTONVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 1670  621 HARVEST LANE  SAINT HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1671  623 GRENADA ST LEMOORE, KINGS COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/2/2016 |
| 24. 1672  623 HALE AVE MORGAN HILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/24/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 50 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1673  623 KEITH ST LEMOORE, KING COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2016 |
| 24. 1674  6240 ORCHARD STATION SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 1675  6-24-18-8501 SHULTE RD-TRACY-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/24/2018 |
| 24. 1676  6250 VILLAGE PARKWAY, DUBLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/22/2014 |
| 24. 1677  6252 RD 28 1/2<br>MADERA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2018 |
| 24. 1678  6253 PALM AVE FRESNO, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2015 |
| 24. 1679  627 BECKMAN LN NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 51
of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1680  6-29-18-OLD OAK ST-STOCKTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 6/29/2018 |
| 24. 1681  6305 VIRGINIA AVENUE ANDERSON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 1682  6308 ORCUTT RD. SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 1683  6315 RUBY LANE PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 1684  6318 GREYLING POLLOCK PINES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1685  6319 DENNEN ST, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/23/2016 |
| 24. 1686  6322 PWNTZ RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 1687  6322 RAWSON RD., CORNING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 52 of 382

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1688  6330 PRESTON AVE, LIVERMORE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2016 |
| 24. 1689  634 4TH AVE, REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA HIGHWAY PATROL-CHP<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 1690  6341 JAHANT RD-ACAMPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2017 |
| 24. 1691  6355 CAVITT STALLMAN RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1692  6360 LUCKY JOHN RD., PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/28/2017 |
| 24. 1693  6367 BROOK HOLLOW LANE -<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 9/1/2014 |
| 24. 1694  6397 KAISER DRIVE, FREMONT,<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1695  640 GLENSIDE DR, LAFAYETTE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2017 |
| 24. 1696  6400 WEST 11TH STREET-TRACY-<br>BEHIND ELS LODGE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2017 |
| 24. 1697  6401 COUNTY ROAD 43, WILLOWS,<br>GLENN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 1698  6404 EAST LATHROP RD-LATHROP<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/16/2015 |
| 24. 1699  6-4-18-2327 PYRENEES AVE-<br>STOCKTON-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 1700  6425 APPALOOSA.  REDWOOD VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/20/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1701 644 MORNINGSTAR DR SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2015 |
| 24. 1702 6440 HUNTSMAN SELMA, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 1703 6445 KELSEY CREEK DR. KELSEYVILLE. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/27/2015 |
| 24. 1704 6499 CEDAR LAKE DR., MAGALIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/31/2017 |
| 24. 1705 650 GROTZMAN ROAD ARCATA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/23/2017 |
| 24. 1706 650 HERBERT ST, FERNDALE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |
| 24. 1707 6510 OLD REDWOOD HWY  WINDSOR ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1708  652 RABE ST FIREBAUGH, CA FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 1709  6520 COUNTY RD 33, ARTOIS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 1710  655 TAHOS ROAD  ORINDA, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/4/2015 |
| 24. 1711  6550 STRUCKMEYER ROAD, ARBUCKLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 1712  6569 GORDON VALLEY ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/8/2016 |
| 24. 1713  66 RANCH ROAD MILPITAS TERMINAL IN MILPITAS CA 95035<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/11/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1714 6600 S. HIGHWAY 59 EL NIDO, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 1715 6601 STINE RD, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/10/2016 |
| 24. 1716 6-6-18-6440 AVIATION DR-STOCKTON- SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA | MINERAL OIL | 6/5/2018 |
| 24. 1717 663 MONTEREY ST LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2016 |
| 24. 1718 663 RENFREW RD., EL CERRITO, CA - ND FR3 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA | FR3 FLUID (VEGETABLE OIL) | 3/14/2019 |
| 24. 1719 66450 PARKHILL COALLINGA RD. PARKFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1720  665 SOUTH 31ST STREET<br>RICHMOND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/3/2017 |
| 24. 1721  665 W. OLIVE AVE., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/26/2017 |
| 24. 1722  6668 SPRING ST, EUREKA (FIELD<br>LANDING)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 1723  667 SUTTER ST. YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 1724  6690 AMADOR PLAZA RD, DUBLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 1725  6700 EUCALYPTUS BAKERSFIELD CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2014 |
| 24. 1726  6725 BETHEL ISLAND RD  BETHEL<br>ISLAND, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/11/2015 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1727 6725 PARKRIDGE DR., ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 1728 67310 GREAT MALL PARKWAY<br>MILPITAS, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2018 |
| 24. 1729 677 KAY AVENUE, TRINIDAD<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2017 |
| 24. 1730 679 HWY 45 GRIMES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 1731 6791 GREEN HEIGHTS, KNEELAND<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 1732 680 DONOHOE ST.<br>PALO ALTO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/29/2017 |
| 24. 1733 681 I STREET, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | DIESEL | 9/22/2017 |
| 24. 1734 6811 WOODBRIGE RD-ACAMPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/30/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 59
of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1735  6820 LINDA RD, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 1736  6826 ROHNERVILLE ROAD<br>HYDESVILLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2014 |
| 24. 1737  685 JOYNER PARKWAY LINCOLN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2015 |
| 24. 1738  6857 CYPRESS AVE WINTON MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/18/2014 |
| 24. 1739  6879 PLEASANTS VALLEY ROAD<br>VACAVILLE, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2015 |
| 24. 1740  6879 PLEASANTS VALLEY ROAD<br>VACAVILLE, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1741  6879 WASHOE FIREBAUGH, FRESNO COUNTY  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/19/2015 |
| 24. 1742  69 MARK WEST SPRINGS RD.  SANTA ROSA, CA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 1743  690 STEWART ST BOULDER CREEK  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/7/2018 |
| 24. 1744  6901 MCCUTCHEN RD  BAKERSFIELD, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/9/2018 |
| 24. 1745  6915 DRIFT CREEK STREET, BAKERSFIELD  ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 1746  6918 CORTE BARCALONA, PLEASANTON  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/2/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1747  6922 SESAME ST., PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/22/2016 |
| 24. 1748  6952 MARCHANT, ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 1749  6955 GORDON VALLEY RD.  NAPA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/25/2015 |
| 24. 1750  6970 NEW MELONES CIRCLE<br>DISCOVERY BAY, CONTRA COSTA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/21/2016 |
| 24. 1751  6TH AVE 3 POLES S/O KANSAS AVE<br>HANFORD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2014 |
| 24. 1752  7 14 16  1185 LIME KILN RD  GVALLEY<br>TREE FELL THROUGH<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1753  7 24 17 KEGLE ROAD  WOODLAND 5 GALLONS  NON PCB ONTO SOIL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/24/2017 |
| 24. 1754  7 3 16  NON PCB SPILL  REMOTE LOCATION GRIMES  TRANSFOR  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/3/2016 |
| 24. 1755  7 30 16  11588 LIVE OAK BLVD NEVADA CITY  A TRANSFORME  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 1756  7/1/18 - 301 FINCH CREEK RD, FORTUNA  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1757  7/1/18 18551 EASY ST PENN VALLEY  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1758  7/1/2018 - 13850 PASEO DEL ROBLE DR. LOS ALTOS HILLS, ND  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1759  7/1/2018 - SOLANO - IFO 530 STANFORD ST, VACAVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1760  7/1/2018, 3616 3 BARS ST, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1761  7/10/18 KERN COUNTY ER, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/10/2018 |
| 24. 1762  7/10/2018 - 2069 LUPINE ST., HERCULES ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/10/2018 |
| 24. 1763  7/13/18 5957 YERBA BUENA RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/13/2018 |
| 24. 1764  7/14/18 3101 PEPPERTREE LN BAKERSFIELD NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/14/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 64 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1765 7/14/2018 - SOLANO - IFO 250 BROOKDALE ROAD, VACAVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/14/2018 |
| 24. 1766 7/15/18 8201 CAMINO MEDIA NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/15/2018 |
| 24. 1767 7/17/18 BAKERSFIELD ER 7908 REINA COURT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/17/2018 |
| 24. 1768 7/17/2018, 909 MAMMOTH DR, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/17/2018 |
| 24. 1769 7/18/18 BAKERSFIELD ER MCCOMBS RD & LIEBENGOOD ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/18/2018 |
| 24. 1770 7/19/18 1921 JOY RIDGE RD. OCCIDENTAL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/19/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1771 7/19/18 KERN COUNTY ER ZERKER RD & SEVENTH STANDARD RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/19/2018 |
| 24. 1772 7/2/2018, 695 SYCAMORE AVE SHAFTER, LESS THAN 1PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/2/2018 |
| 24. 1773 7/22/18 1461 REISLING CT.  UKIAH NON PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/22/2018 |
| 24. 1774 7/24/18 7765 VALLEY FORD RD. PETALUMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/24/2018 |
| 24. 1775 7/24/2018 BUTTONWILLOW, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/24/2018 |
| 24. 1776 7/25/18 520 3RD ST.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/25/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1777 7/26/18 CHUALAR MONTEREY COUNTY MINERAL OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/26/2018 |
| 24. 1778 7/27 WATSONVILLE 889 BUENA VISTA RD CENTRAL COAST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/27/2018 |
| 24. 1779 7/3/18.  2045 HWY 128 GEYSERVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/2/2018 |
| 24. 1780 7/4/18 - 1298 HWY 36, ALTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/4/2018 |
| 24. 1781 700 IRVING STREET SAN FRANCISCO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/8/2017 |
| 24. 1782 700 JULIGA WOODS, RICHMOND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 1783 7000 BENBOW DRIVE (RV PARK) GARBERVILLE, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 67 of 382

**Part 12:**     Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1784  7016 ELIAS AVE , BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/7/2015 |
| 24. 1785  703 MONTANA ROAD<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/10/2014 |
| 24. 1786  7032 HWY 36<br>CARLOTTA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2018 |
| 24. 1787  7047 EAST HWY 12-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 1788  708 WALNUT AVE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/16/2016 |
| 24. 1789  709 NORTH CENTER ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 1/14/2014 |
| 24. 1790  7103 PINECONE DR, POLLOCK PINES<br>CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/5/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1791 7106 SHADOWHAWK CIR, DANVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/14/2016 |
| 24. 1792 7111 DRY CREEK RD NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2014 |
| 24. 1793 7118 RHONE DR BAKERSFIELD, KERN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2014 |
| 24. 1794 7-1-18-3584 SUNNY RD-STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1795 712 MADELINE WAY, ARVIN ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 1796 7140 SCHMIDT LN, EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1797 7-14-18-419 SOUTH GRANT ST- STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/16/2018 |
| 24. 1798 716 SEMINOLE CT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |
| 24. 1799 7184 FICKLE HILL ROAD, ARCATA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/15/2015 |
| 24. 1800 7188 CLARK RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 1801 7-19-18-1051 FRENCH CAMP RD- FRENCH CAMP-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/19/2018 |
| 24. 1802 7206 FAIRFIELD RD.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 1803 726 CABARNATE LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2014 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1804  727 SPOKANE AVE., ALBANY<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/16/2015 |
| 24. 1805  7290 TREMONT ROAD<br>DIXON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/16/2017 |
| 24. 1806  73 PENHURST AVE., DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 1807  73 PENHURST AVE., DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 1808  730 HWY 730  WILLOW CREEK, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/25/2016 |
| 24. 1809  730 PIEZZI RD.  SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2015 |
| 24. 1810  7300 NORTH HWY 1, FORT BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1811 7-31-18-18412 LONE TREE RD-MANTECA-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 7/31/2018 |
| 24. 1812 7324 CROW CANYON RD CASTRO VALLEY, CA 94552 | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/9/2017 |
| 24. 1813 7331 ZAYANTE RD FELTON CA ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 1814 7340 BLACK BART RD.  POTTER VALLEY ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/13/2014 |
| 24. 1815 7351 CANA HIGHWAY, CHICO ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/20/2015 |
| 24. 1816 7363 COVEY LANE  FORESTVILLE, SONOMA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 72 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1817 7363 COVEY LANE  FORESTVILLE, SONOMA COUNTY ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 1818 7363 COVEY RD SONOMA, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2015 |
| 24. 1819 7401 LORENE RD.  RDWOOD VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2016 |
| 24. 1820 7411 GREENBACK LANE SACRAMENTO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/11/2015 |
| 24. 1821 7425 CLARIBEL RD RIVERBANK, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 1822 744 HILTONS RD, ORICK ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 1823 745 QUEENS AVE. YUBA CITY CA ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 73 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1824  7455 SUNSET DR ATWATER, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |
| 24. 1825  7511 HILLSIDE STREET<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/24/2017 |
| 24. 1826  7517 FLAGSTONE DR, PLEASANTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |
| 24. 1827  7525 BOHEMIAN HWY. OCCIDENTAL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/16/2014 |
| 24. 1828  754 EAST TABOR AVE<br>FAIRFIELD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2017 |
| 24. 1829  755 EAST HWY 20.  UPPERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |
| 24. 1830  755 EAST HWY 20.  UPPERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1831  7551 TALCITE DRIVE EL DORADO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2016 |
| 24. 1832  7555 PACIFIC AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |
| 24. 1833  7557 PINE LANE, SHINGLETOWN ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/13/2014 |
| 24. 1834  757 NORTH PASTORIA AVE., SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/18/2018 |
| 24. 1835  7571 COLLEGE AVE. SUTTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 1836  7575 ROCK SPRINGS RD.-PENRYN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2017 |
| 24. 1837  758 16TH STREET, ARCATA (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1838  76 FENTON STREET, LIVERMORE  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 1839  7601 NORRIS RD, BAKERSFIELD  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 1840  7601 SILVERADO TRAIL  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 1841  7601 SILVERADO TRAIL  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 1842  7614 FAIRLANE WINTON, MERCED COUNTY  ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 1843  763 ATHERTON AVENUE  NOVATO, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1844 7640 WEST WISE RD. LINCOLN ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 1845 7660 AMADOR VALLEY BLVD., DUBLIN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2014 |
| 24. 1846 76601 CRAWFORD RD.  COVELO. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 24. 1847 7661 HWY 140 MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2014 |
| 24. 1848 7676 ARCHER RD., IGO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1849 770 VALLEY ROAD SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2014 |
| 24. 1850 777 GRAND AVE.  SAN RAFAEL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 77 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1851  7819 SHEEP RANCH RD-DEAD END POLE IN FRONT OF HOME LOCATION ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/21/2015 |
| 24. 1852  7820 GRIZZLY FLATS RD SOMERSET ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 1853  7833 MERIDIAN ROAD, VACAVILLE (RURAL) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2017 |
| 24. 1854  78790 HESPERIA RD BRADLEY CA 93426 35.787272 -121.072328 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2016 |
| 24. 1855  788 MORNINGHOME ROAD  DANVILLE, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |
| 24. 1856  7906 TAMARACK AVE TWIN BRIDGES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 78 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1857  791 TAYLOR WAY, BLUE LAKE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 1858  7915 MCHENRY AVE MODESTO ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/18/2015 |
| 24. 1859  7924 FOREST DRIVE, REDWAY. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/28/2015 |
| 24. 1860  795 MAPLE HILL ROAD, MIRANDA (HUMBOLDT COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/13/2017 |
| 24. 1861  8 1 14  MAGNOLIA DRIVE GRASS VALLEY EXCEPTION DETAILS T ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2014 |
| 24. 1862  8 11 16  8990 MOSQUITO RD PLACERVILLE   THE CREW WAS R ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/11/2016 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1863 8 21 15  3298 ROLLS DR  CAM PARK NON PCB BY NAMEPLATE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2015 |
| 24. 1864 8 22 16  3 VIA GRAND OLIVEHURST UNDERGROUND SWITCH BLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2016 |
| 24. 1865 8 7 16 1001 FEATHER RIVER BLVD  A TRACTOR TRAILER RAN I ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/7/2016 |
| 24. 1866 8 AMES AVENUE  ROSS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1867 8.13.14 REUSABLE ENGINE OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 8/13/2018 |
| 24. 1868 8/1/17 1242 & 1248 SEMINARY AVE, OAKLAND, NON PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/1/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1869  8/13/2018 1873 CARTER WAY, ATWATER ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/13/2018 |
| 24. 1870  8/14/18 4981 AUBURN FOLSOM RD. LOOMIS  41 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/14/2018 |
| 24. 1871  8/15/2018 - 4117 PENNIMAN CT. OAKLAND, <1 PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 8/15/2018 |
| 24. 1872  8/15/2018 - NAPA - IRO 3224 JEFFERSON ST, NAPA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/15/2018 |
| 24. 1873  8/16/18 3860 COFFEY LANE.  SANTA ROSA.  PGE TEMP YARD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 8/16/2018 |
| 24. 1874  8/16/2018 W ALTHEA AVE, FIREBAUGH ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/16/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1875  8/18/2018  OAKDALE S. YOSEMITE AND DELANO DR., OAKDALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/18/2018 |
| 24. 1876  8/20/18 1952 HILLTOP DR.  WILLITS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/20/2018 |
| 24. 1877  8/24/18 10431 LOMBARDI RD. SMARTSVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/24/2018 |
| 24. 1878  8/25/18 14865 AUSTIN DR.  CLEARLAKE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/25/2018 |
| 24. 1879  8/30/17-COMPROMISED NON-POTABLE WATER LINE POTRERO PP – NE AREA REM. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | WATER | 8/30/2017 |
| 24. 1880  8/4/18  8686 EAST RD.  REDWOOD VALLEY NON PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/4/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 82 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1881  8/5/18 - 136 E 12TH STREET., OAKLAND, <1 PPM PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/5/2018 |
| 24. 1882  8/5/18 12600 PRAIRIE ROSE, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/5/2018 |
| 24. 1883  8/6/18 19 WAIKIKI LANE.  DILLON BEACH  NON PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/6/2018 |
| 24. 1884  8/8/18 2709 NICOLE WAY, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 1885  8/8/2018 3313 CAMINO WAY, MADERA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 1886  8/9/10  2019 SOUTH MAIN. LAKEPORT. DIESEL SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 8/9/2018 |

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1887  80 RANCHO DRIVE  TIBURON, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2014 |
| 24. 1888  800 77TH AVE OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 1889  800 GOLD LAKE RD. SIERRA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1890  800 GOLD LAKE RD. SIERRA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1891  8000 S  LAKE CIRCLE NON PCB 15 20 GALLONS ON A P<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2017 |
| 24. 1892  801 ALVAREZ AVE.  PINOLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 1893  805 11TH AVE., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/7/2019 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 84 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1894  805 MEADOW GATE ROAD, MEADOW VISTA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2014 |
| 24. 1895  8080 SHEEP RANCH RD-MOUNTIAN RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/21/2015 |
| 24. 1896  809 AURORA STREET-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 1897  810 GRAY AVE., YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 1898  8109 FALLS CT, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/1/2017 |
| 24. 1899  811 BOYD ST.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 1900  8121 ALPHA LN, SUNOL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 85 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1901  8130 HWY 53  LOWER LAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2016 |
| 24. 1902  8-13-18-NORTH DEVRIES RD-LODI-<br>SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/13/2018 |
| 24. 1903  8136 SILVERADO TRAIL<br>RUTHERFORD, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2016 |
| 24. 1904  8159 HWY 29.  KELSEYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1905  816 COLUSA AVE YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/1/2016 |
| 24. 1906  818 SPROWL CREEK RD,<br>GARBERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1907  819 GRANT AVE-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1908 8-19-18-350 NORTH UNION STREET-MANTECA-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/19/2018 |
| 24. 1909 8198 BINFORD ROAD  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/30/2017 |
| 24. 1910 820 LEVITIN WAY AMERICAN CANYON, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/26/2018 |
| 24. 1911 8207 OAKVIEW RD OAKDALE, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/18/2014 |
| 24. 1912 8235 PONDEROSA WAY-MOUNTAIN RANCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 1913 825 TOPPER LANE LAFAYETTE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1914  828 MUENDER AVE, SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/12/2019 |
| 24. 1915  8289 FRANZ VALLEY SCHOOL RD UNINCORPORATED CALISTOGA, [...] ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/22/2016 |
| 24. 1916  830 PACIFIC AVE., WILLOWS ADDRESS AVAILABLE UPON REQUEST | GLENN COUNTY APCD - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 1917  831 8TH STREET OAKLAND, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2017 |
| 24. 1918  831 TERRACE ST, WILLOW CREEK (HUMBOLDT CO) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/10/2015 |
| 24. 1919  833 H STREET, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 1920  834 HANCOCK STREET, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 88 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1921  834 HANCOCK, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 1922  8360 HIGHWAY 16, BROOKS, RURAL<br>YOLO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/22/2015 |
| 24. 1923  8382 POTOSI RD., REDDING<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/22/2015 |
| 24. 1924  8383 SILVERADO TRAIL<br>MADERA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 1925  839 ISABELLA ST.<br>OAKLAND, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2018 |
| 24. 1926  839 N. 12TH ST. GROVER BEACH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2014 |
| 24. 1927  8391 UNION ROAD PASO ROBLES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/15/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 89
of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1928  8400 PARDEE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/31/2017 |
| 24. 1929  8400 SONOMA AVE.  SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |
| 24. 1930  8405 THORTON RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2015 |
| 24. 1931  8425 FRANZ VALLEY ROAD<br>CALISTOGA, SONOMA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2016 |
| 24. 1932  8475 HWY 116 FORESTVILLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1933  8477 ENTERPRISE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/25/2017 |
| 24. 1934  8510 ORMES CT-VALLEY SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 90
of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1935  8521 CHARDONNAY LANE IN PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/17/2015 |
| 24. 1936  853 TURQUOISE RD. ARROYO GRANDE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/27/2015 |
| 24. 1937  8550 CHURN CREEK RD.  REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |
| 24. 1938  8598 HWY 140 ATWATER, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/29/2015 |
| 24. 1939  863 BOINA VISTA BLVD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/8/2016 |
| 24. 1940  8647 MAIN ST SMARTSVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1941  873 WOODRIDGE CIR LEMOORE, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1942  875 OAK PARK BLVD PISMO BEACH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2014 |
| 24. 1943  881 RUTHERFORD ROAD RUTHERFORD, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2016 |
| 24. 1944  8829 SOUTH BUTTE ROAD, SUTTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 1945  8835 OAK ST. SAN MIGUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 1946  885 LIVINGSTON MEADOW VISTA ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 1947  8855 WHISPERING OAKS RD., REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/6/2016 |
| 24. 1948  890 GROVELAND LANE  LINCOLN, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/16/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1949  8990 POPLAR RD. COTATI  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2014 |
| 24. 1950  9 23 15 8842 OAT AVE  GERBER 5 GALLONS  NON PCB   IMPAC  ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 9/23/2015 |
| 24. 1951  9 8 15 5400 ROCKFIELD CT  ROCKLIN BACKHOE STRUCK A PAD  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/8/2015 |
| 24. 1952  9.12.17 S-558 HYDRAULIC OIL RELEASE TCS  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 9/12/2017 |
| 24. 1953  9/11/17 - 4301 LAKESIDE DRIVE, RICHMOND  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 1954  9/16/18 1655 JONIVE RD.  SEBASTOPOL  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/16/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1955 9/19/17 1874 CECIL AVENUE FORTUNA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/19/2017 |
| 24. 1956 9/19/18 775 HWY 20 UPPERLAKE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/19/2018 |
| 24. 1957 9/2/18 DAVIS AND BLANCO RD SALINAS RURAL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2018 |
| 24. 1958 9/20 SALINAS RURAL NON PCB RELEASE CAR POLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/20/2018 |
| 24. 1959 900 E 20TH STREET MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2015 |
| 24. 1960 900 ROANOKE DRIVE  MARTINEZ, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 94 of 382

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1961  9005 VISTA RD CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 1962  9010 ALCOSTA BLVD., SAN RAMON, 94583 ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2015 |
| 24. 1963  9033 SOAVE LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 1964  9045 MIDDLE TERRACE MONTE RIO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1965  9045 SOQUEL DR APTOS 95003 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 1966  905 DEL AVE., CAMPBELL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/1/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1967 9056 LATHROP RD-MANTECA-REPORTED AS 9020 AUSTIN RD-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/18/2016 |
| 24. 1968 9080 S, MINTURN RD CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/16/2016 |
| 24. 1969 910 K STREET, TRINIDAD (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 1970 9101 WEBER AVE<br>STOCKTON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2018 |
| 24. 1971 912 K STREET EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/4/2014 |
| 24. 1972 9136 HIDDEN VALLEY RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2014 |
| 24. 1973 9167 ZOGG MINE RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 96 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1974 9171 TIBURON CIRCLE ATASCADERO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2014 |
| 24. 1975 919 DRIVER RD, WESTHAVEN (HUMBOLDT ) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 1976 9218 S. CLOVIS AVE FOWLER, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2016 |
| 24. 1977 922 KAINS AVE. ALBANY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/13/2018 |
| 24. 1978 923 COTTAGE DRIVE, DAVIS, YOLO COUNTY ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2015 |
| 24. 1979 9256 HWY 162 BUTTE CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2016 |
| 24. 1980 9310 PURDY LN GRANITE BAY: ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 97 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1981  9329 RUSH CREEK LANE, REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 1982  9349 STARK RD WESTLEY,<br>STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 1983  935 PEARL STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/5/2015 |
| 24. 1984  9360 5 1/2 RD, FIREBAUGH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/13/2017 |
| 24. 1985  9373 QUARTERHOURSE DR.<br>LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |
| 24. 1986  9385 OROVILLE QUINCY HWY NON<br>PCB<br>BERRY CREEK, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1987 9393 QUARTERHOURSE WAY. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |
| 24. 1988 940 I ST LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/13/2016 |
| 24. 1989 9420 WINDMILL RD.  PASO ROBLES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 1990 9420 WINDMILL RD. PASO ROBLES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 1991 943 SPROWL CREEK RD ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/5/2016 |
| 24. 1992 9460 MOUNTAIN BLVD., OAKLAND, 3.8 PPM PCB OAKLAND | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/1/2019 |
| 24. 1993 9477 COPSEY CREEK DR. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 99 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1994  950 SPIVA LANE, YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 1995  950 SPIVA LANE, YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 1996  9503 PINTO PLACE. LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 1997  952 DRISCOLL ROAD  FREMONT, CA<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 1998  9522 COPSEY CREEK DR. LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 1999  9525 COPSEY CREEK RD.<br>LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/12/2015 |
| 24. 2000  9527 HWY 120 CHINESE CAMP,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2001  9539 OLD OREGON TRAIL, REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/20/2015 |
| 24. 2002  955 S. REGATTA DR VALLEJO CA 94591<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/15/2015 |
| 24. 2003  96 JENNINGS STREET., SAN FRANCISCO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/12/2017 |
| 24. 2004  969 4TH AVE, WESTHAVEN<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 2005  9691 ROAD 28, MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 2006  9695 CLYDE AVE.   KENWOOD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 2007  97 PEBBLE BEACH ROAD, CORNING.<br>ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 2008  9701 HWY 1 JENNER, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 2009  971 BLOSSOM HILL RD SJ, EDENVALE<br>SC<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/7/2018 |
| 24. 2010  9737 HWY 120 CHINESE CAMP,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 2011  975 AZALEA DRIVE  SUNNYVALE,<br>SANTA CLARA<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 2012  9769 ERNST RD COULTERVILLE,<br>MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 2013  9800 MARCH LANE STOCKTON  X/ST<br>MORNING SIDE DR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2014  9802 MONA LISA LANE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/30/2017 |
| 24. 2015  9833 RD 28 1/2 MADERA, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 2016  9849 HESKET ROAD, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 2017  9863 KOFORD, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/16/2016 |
| 24. 2018  9888 PEZZI RD-STOCKTON-MINERAL<br>OIL 1 QUART<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 2019  9910 OROVILLE HWY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2015 |
| 24. 2020  9919  BLACKFOOT DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/24/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2021 9923 SENTINAL PEAK PLACE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/23/2017 |
| 24. 2022 993 LINDBERG LN. PETALUMA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/25/2017 |
| 24. 2023 995 GEORGIA AVE MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/23/2015 |
| 24. 2024 9957 MANGOS DRIVE, SAN RAMON - ND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/22/2018 |
| 24. 2025 9963 RIVERVIEW CIRCLE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/8/2016 |
| 24. 2026 9975 EAST HWY 20 CLEARLAKE OAKS, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/5/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2027 998 GREENLEY RD SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 2028 999 EAST EVELYN TERRACE SUNNYVALE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/23/2018 |
| 24. 2029 999 EVELYN TER., SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/11/2018 |
| 24. 2030 A LEAKING TRANSFORMER AT 119 MISTY MEADOW DR OILDALE  A ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 2031 A MATERIALS DRIVER RAN OVER A PIECE OF METAL PUNCTURING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/25/2016 |
| 24. 2032 A NON PCB CAPACITOR LOST 1 GALLON OF OIL ADDRESS AVAILABLE UPON REQUEST | MOUNTAIN VIEW FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2033 A POLE MOUNTED TRANSFORMER RELEASED APPROXIMATELY 10 GA ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 2034 A RELEASE OCCURRED AT 2401 COFFE RD  A 10 KVA TRANSFORM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2014 |
| 24. 2035 ABALONE FARM - VILLA CREEK RD. & HWY 1, 3MI NORTH OF CAYUCOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |
| 24. 2036 ABERNATHY ROAD AND ANDREWS LANE, FAIFIELD, SOLANO COUNT[...] ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 2037 ABOUT 90 GALLONS OF NON-PCB BLUE STICKER OIL SPRAYED & [...] ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 2038 ABOUT 90 GALLONS OF NON-PCB BLUE STICKER OIL SPRAYED & [...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 106 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2039 ABOUT 90 GALLONS OF NON-PCB BLUE STICKER OIL SPRAYED & [...] ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 2040 ACROSS FROM 5382 ARCH RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/15/2016 |
| 24. 2041 ACROSS STREET FROM 27120 NORTH BRUELLA RD-GALT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 2042 ACROSS THE STREET FROM MAIL BOX FOR 492 DURHAM FERRY RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2017 |
| 24. 2043 ADELINE AND 19TH, OAKLAND - ND ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/13/2019 |
| 24. 2044 ADOBE RD & BEAR MOUNTAIN BLVD LAMONT, CA 93241 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2045 ADOBE RD AT CARRIAGE LANE, RED BLUFF<br>ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/29/2015 |
| 24. 2046 AG FIELD WEST OF COLLINS AND CASTROVILLE BLVD<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2014 |
| 24. 2047 AGENCY INSPECTED OIL SPILL<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 2048 AGT<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/16/2014 |
| 24. 2049 ALBERO CT<br>MANTECA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/9/2017 |
| 24. 2050 ALLEGHANY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SIERRA COUNTY HUMAN SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/6/2015 |
| 24. 2051 ALLEN RD & MING AVE-35.32165, -119.18809, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
108 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2052  ALMADEN EXPY& VALIENTE  SAN JOSE, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 2053  ALMOND ST. AND PEARSON RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2054  ANTIOCH SUBSTATION, 612 H ST. ANTIOCH, CA 94509 ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/1/2015 |
| 24. 2055  APPROX. 100' NORTHEAST OF THE SPILLWAY OF THE PIT 5 OPE[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 2056  APPROXIMATELY 20 GALLONS OF WATER WAS RELEASEED INTO TH[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 2057  APPROXIMATELY 20 GALLONS OF WATER WAS RELEASEED INTO TH[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2058 ARCHER WAY 9/14/17 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/14/2017 |
| 24. 2059 AT 1 30 AM ON 5 7 14 A POLE MOUNTED NON PCB 15 KVA TRA ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/7/2014 |
| 24. 2060 AT 10 00 AM ON 7 21 14 A LEAK WAS IDENTIFIED FROM A PA ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/21/2014 |
| 24. 2061 AT 11 35 AM ON 1 11 15 A TRANSFORMER SPILL WAS IDENTIFI ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2015 |
| 24. 2062 AT 12 25 PM ON 8 20 14 A PAD MOUNTED 50 KVA NON PCB TR ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/20/2014 |
| 24. 2063 AT 2 00 PM ON 7 14 14 A LEAK OCCURED FROM A PAD MOUNTED ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2064  AT 2 29 PM ON 7 6 14  A TREE FELL ONTO A POWERLINE AT 3 ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/6/2014 |
| 24. 2065  AT 2 45 PM ON 8 22 14  A LEAK WAS IDENTIFIED FROM A POL ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/22/2014 |
| 24. 2066  AT 3 30 AM ON 4 5 14  A THIRD PARTY VEHICLE CONTACTED A ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2014 |
| 24. 2067  AT 4 22 PM ON 1 11 15 A TRANSFORMER SPILL WAS IDENTIFIE ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2015 |
| 24. 2068  AT 6 38 PM ON 6 15 14  A POLE MOUNTED 15 KVA TRANSFORME ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 2069  AT 7 18 AM ON 7 9 16 AT 1650 BRANSCOM RD  IN LAYTONVILL ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 7/9/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
111 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 2070  AT 7 18 AM ON 7 9 16 AT 1650 BRANSCOM RD  IN LAYTONVILL ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/9/2016 |
| 24. 2071  AT 8 00 PM ON 7 14 14  A SUBSURFACE NON PCB TRANSFORMER ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 2072  AT 9 00 AM ON 3 8 14  A POLE MOUNTED NON PCB TRANSFORME ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2014 |
| 24. 2073  AT APPROX  10 35 AM ON 8 25 14  A THIRD PARTY VEHICLE C ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/25/2014 |
| 24. 2074  AT APPROX  12 05 PM ON 7 26 14  A THIRD PARTY CONTACTED ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/26/2014 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 112 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2075 AT APPROX 6 30 AM ON 2 11 14 A POLE MOUNTED NON PCB R ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2014 |
| 24. 2076 AT APPROX 7 00PM ON 10 17 14 A NON PCB MINERAL OIL REL ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/17/2014 |
| 24. 2077 AT THE CDF FACILITY @ 19545 ALDERPOINT RD, GARBERVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/3/2017 |
| 24. 2078 AT THE MARINA ON TULLOCH LAKE DAM RD COPPEROPOLIS, CALA[...] ADDRESS AVAILABLE UPON REQUEST | CALAVERAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/29/2016 |
| 24. 2079 AUSTIN RD AND GRAVES RD-MANTECA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/27/2018 |
| 24. 2080 AUTO MALL PARKWAY & BOSCELL RD, FREMONT ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2081 AVE 13 & RD 28 1/2 MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 2082 AVE 14 & RD 18 MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/16/2014 |
| 24. 2083 AVE 21 & RD 12 CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/7/2014 |
| 24. 2084 AVE 22.5 & RD 18.5 CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 2085 AVE 24 & RD 84 ALPAUGH 35.82648, 119.38397<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
114 of 382

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-----------------------------------|-----------------------------|----------------|
| 24. 2086 AWRR - SONOMA&HUMBOLDT AREA - 597 WILFRED, SANTA ROSA - VEHICLE OIL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 9/15/2018 |
| 24. 2087 AWRR-CENTRAL COAST-WILFRED AVE-MOTOR OIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/10/2018 |
| 24. 2088 BACK YARD OF 504 ATLEE ST AND 512 ATLEE ST-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2016 |
| 24. 2089 BAIR SUBSTATION, 255 SEAPORT BLVD., REDWOOD CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 2090 BAKERSFIELD ER 1/16/2018 4200 COUNTRY CLUB DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 1/16/2018 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2091  BAKERSFIELD ER 1/31/18 6016 WINTER RIDGE DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2018 |
| 24. 2092  BAKERSFIELD ER 1/5/18  5500 MING AVE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/5/2018 |
| 24. 2093  BAKERSFIELD ER 10/16/17 HWY 46 & HWY 33 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2094  BAKERSFIELD ER 10/19/17 1003 MARMARA AVE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2017 |
| 24. 2095  BAKERSFIELD ER 10/25/17 ROSEDALE HWY & CLAY PATRICK FARR WAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 2096  BAKERSFIELD ER 10/26/17 6801 DAY DREAM COURT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/26/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2097  BAKERSFIELD ER 10/30/17 1344 MISSOURI LANE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/30/2017 |
| 24. 2098  BAKERSFIELD ER 11/12/17 MARCO POLO AVENUE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/12/2017 |
| 24. 2099  BAKERSFIELD ER 11/15/17 CUYAMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/15/2017 |
| 24. 2100  BAKERSFIELD ER 11/2/17 KIMBERLINA & BEECH ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2017 |
| 24. 2101  BAKERSFIELD ER 11/20/17 730 34TH STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2017 |
| 24. 2102  BAKERSFIELD ER 11/28/2017 13016 PLUMAS WOOD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/28/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2103  BAKERSFIELD ER 11/30/2017 3700 Q STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/30/2017 |
| 24. 2104  BAKERSFIELD ER 11/5/17 17348 ROSEDALE HIGHWAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/5/2017 |
| 24. 2105  BAKERSFIELD ER 11115 CANDLELIGHT CT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2018 |
| 24. 2106  BAKERSFIELD ER 12/12/17 BURBANK & ROWLEE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2017 |
| 24. 2107  BAKERSFIELD ER 2/27/18 10600 FALLING SPRINGS AVE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2018 |
| 24. 2108  BAKERSFIELD ER 2/27/18 5702 STAGELINE DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2018 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 118 of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2109 BAKERSFIELD ER 2/28/18 10001 SANTA ANITA LN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2018 |
| 24. 2110 BAKERSFIELD ER 201 ZIMMERMAN ST, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/6/2018 |
| 24. 2111 BAKERSFIELD ER 3/29/18 34TH AND Q STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/29/2018 |
| 24. 2112 BAKERSFIELD ER 3/9/2018 PANAMA LN &HWY 43 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/9/2018 |
| 24. 2113 BAKERSFIELD ER 4/4/18 10011 BROOKLINE WOODS DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/4/2018 |
| 24. 2114 BAKERSFIELD ER 4/4/18 2023 METTLER FRONTAGE RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/4/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 119 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2115  BAKERSFIELD ER 4101 WIBLE RD, BAKERSFIELD SC 2/7/18 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/7/2018 |
| 24. 2116  BAKERSFIELD ER 5/15/18 4626 GOAL POINT ST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 2117  BAKERSFIELD ER 5/7/18 CASTLEFORD AND PANAMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/7/2018 |
| 24. 2118  BAKERSFIELD OLD FARM RD & NORIEGA, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/20/2014 |
| 24. 2119  BAKERSFIELD SC ER 1200 HAZELNUNT ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/29/2017 |
| 24. 2120  BAKERSFIELD SC ER 1238 ADIRONDACK AVE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/3/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 120 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2121  BAKERSFIELD SC ER 13210 YAMPA RIVER ST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 2122  BAKERSFIELD SC ER 19218 STOCKDALE HWY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2017 |
| 24. 2123  BAKERSFIELD SC ER 2551 SUNNY LANE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/29/2017 |
| 24. 2124  BAKERSFIELD SC ER 4000 SACO RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/22/2017 |
| 24. 2125  BAKERSFIELD SC ER 430 BRUNDAGE LANE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/27/2017 |
| 24. 2126  BAKERSFIELD SC ER 4401 MING AVE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2127 BAKERSFIELD SC ER 5501 THORNER ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/30/2017 |
| 24. 2128 BAKERSFIELD SC ER 5601 TAFT HWY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 2129 BAKERSFIELD SC ER 6812 FIREBAUGH ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |
| 24. 2130 BAKERSFIELD SC ER 7032 FIREBAUGH ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |
| 24. 2131 BAKERSFIELD SC ER 7TH STANDARD AND WILDWOOD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2017 |
| 24. 2132 BAKERSFIELD SC ER 916 MONTCLAIR ST BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 122 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2133  BAKERSFIELD SC ER BRUNDAGE LANE & SOUTH H STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2017 |
| 24. 2134  BAKERSFIELD SC ER BUTTONWILLOW ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 2135  BAKERSFIELD SC ER COTTONWOOD/PACHECO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 2136  BAKERSFIELD SC ER LERDO HWY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 2137  BAKERSFIELD SC ER NEW CUYAMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 2138  BAKERSFIELD SC ER PM 31343631 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/19/2017 |
| 24. 2139  BAKERSFIELD SC ER PM 31345452 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/29/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 123 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2140  BAKERSFIELD SC ER RANCHERIA RD<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 2141  BANK 6 IN UPPER SWITCHYARD<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/3/2014 |
| 24. 2142  BAR Z RANCH ALISO CANYON RD.<br>LOS ALAMOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2015 |
| 24. 2143  BASELINE PALLADAY  NON PCB SPILL<br>CONTAINED TO T<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 2144  BEHIND 1175 TRACY BLVD-BANK OF<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2016 |
| 24. 2145  BEHIND 151 OBISPO GUADALUPE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 2146  BELDEN PH 11/10/18<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 11/10/2018 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
124 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2147  BISHOP CATTLE CO.  1806 MONTICELLO ROAD  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/4/2014 |
| 24. 2148  BLACK RANCH & CLARK CREEK RD. BURNEY CA  ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2149  BLUE JAY RANCH  12900 HIGHWAY 1 POINT REYES STATION, M[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/1/2016 |
| 24. 2150  BLUNT POINT, ANGEL ISLAND TIBURON, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2017 |
| 24. 2151  BONITA LATERAL SANTA MARIA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2015 |
| 24. 2152  BORONDA SUBSTATION  19 BORONDA RD  SALINAS CA 93907  ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 125 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2153  B-ROCK QUARRY 1700 HWY 154 LAKE CACHUMA AREA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 2154  BROPHY RD AND N BEALE RD. YUBA COUNTY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/1/2016 |
| 24. 2155  BUCHANAN HALLOW RD & FRESNO RD LE GRAND, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 2156  BURTON RD. & SOUTH WEST BLVD. ROHNERT PARK, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2016 |
| 24. 2157  BUTT VALLEY PH 2/6/19 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 2/6/2019 |
| 24. 2158  C/O 7TH ST. AND HWY 20.  LUCERNE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/22/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 126 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2159 CA R 9 25 611 TANBARK OAK CT ELDO IMPACT TO ASPHALT C ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/25/2016 |
| 24. 2160 CALIFORNIA AND ELLIOT STREETS, WOODLAND, YOLO COUNTY ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 2161 CALIFORNIA AND ELLIOT STREETS, WOODLAND, YOLO COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 2162 CALLENDAR SWITCHING STATION NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/3/2014 |
| 24. 2163 CAMP FIRE - 111918 - 5811 PERRY MASON LN, PARADISE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2164 CAMP FIRE 11/11/18 2321 HONEY RUN RD #1 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/11/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2165  CAMP FIRE 11-19-2018 6144 GREENWOOD DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2166  CAMP FIRE 11-19-2018 965 CENTRAL PARK DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2167  CAMP FIRE 11-20-2018 1005 MAPLE PARK DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2168  CAMP FIRE 11-20-2018 1075 BILLIE ROAD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2169  CAMP FIRE 11-20-2018 1081 FAIRVIEW DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2170  CAMP FIRE 11-20-2018 1367 ORPUT LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2171  CAMP FIRE 11-20-2018 MOLOKAI DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2172  CAMP FIRE 11-21-2018 1040 FAIRVIEW DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2173  CAMP FIRE 11-21-2018 1064 FAIRVIEW DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2174  CAMP FIRE 11-21-2018 5801 INGALLS ROAD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2175  CAMP FIRE 11-21-2018 6714 PARAGALIA WAY, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2176  CAMP FIRE 11-21-2018 8386 MONTANA DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2177  CAMP FIRE 11-21-2018 DEODARA WAY, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2178  CAMP FIRE 11-22-2018 6241 W WAGSTAFF RD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2179  CAMP FIRE 11-23-2018 1470 TEABERRY LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2180  CAMP FIRE 11-23-2018 1495 LEAFY LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2181  CAMP FIRE 11-23-2018 5315 SAWMILL ROAD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2182  CAMP FIRE 11-23-2018 545 HILLCREST DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |

PG&E Corporation

Case Number: 19-30088 (DM)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2183 CAMP FIRE 11-24-2018 6371 TABERNACLE LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2184 CAMP FIRE 11-24-2018 8764 SKYWAY, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2185 CAMP FIRE 11-25-2018 1410 JEANNIE LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2186 CAMP FIRE 11-25-2018 1453 TONI DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2187 CAMP FIRE 1642 JARAMILLO PARADISE (580 PPM PCB) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/20/2018 |
| 24. 2188 CAPACITOR BANK LOCATED AT 1238 5TH ST IN BERKELEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2014 |

Case: 19-30088   Doc# 1459-3   Filed: 04/15/19   Entered: 04/15/19 20:03:41   Page 131 of 382

## Part 12:     Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2189   CAR HIT POLE-TRANSFORMER HIT GROUND-2 GALLONS NON-PCB M[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/5/2014 |
| 24. 2190   CAR POLE CAUSING NON PCB TX TO LEAK ON SPAN AWAY   1 GALLON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/13/2014 |
| 24. 2191   CARIBOU PH 2/20/18 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 2/20/2018 |
| 24. 2192   CARR FIRE 7/31/18 WINTHROP AND BRUNSWICK RDS REDDING ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2193   CARR FIRE 7-28-2018 10144 VICTORIA DRIVE REDDING CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/28/2018 |
| 24. 2194   CARR FIRE 7-29-2018 10170 VICTORIA DRIVE REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/29/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2195 CARR FIRE 7-29-2018 15151 BRUNSWICK DRIVE REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/29/2018 |
| 24. 2196 CARR FIRE 7-29-2018 PRIVATE DRIVEWAY OFF BRUNSWICK DR REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/29/2018 |
| 24. 2197 CARR FIRE 7-30-2018 11208 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |
| 24. 2198 CARR FIRE 7-30-2018 11260 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |
| 24. 2199 CARR FIRE 7-30-2018 11274 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2200  CARR FIRE 7-30-2018 11278 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |
| 24. 2201  CARR FIRE 7-31-2018 11217 BAKER ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2202  CARR FIRE 7-31-2018 16853 KESWICK DAM ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2203  CARR FIRE 7-31-2018 17007 KESWICK DAM ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2204  CARR FIRE 7-31-2018 17017 KESWICK DAM ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2205  CARR FIRE 7-31-2018 WAGON ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
134 of 382

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2206  CARR FIRE 8/10/18 1000  FRENCH GULCH RD., FRENCH GULCH FR3 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 8/10/2018 |
| 24. 2207  CARR FIRE 8/10/18 16516 DILLARD WAY SHASTA NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 2208  CARR FIRE 8/10/18 WHISKEYTOWN NP #5 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/10/2018 |
| 24. 2209  CARR FIRE 8/10/18 WHISKEYTOWN NP WAPA SUB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/10/2018 |
| 24. 2210  CARR FIRE 8/8/18 15542 TRINITY MOUNTAIN RD, FRENCH GULCH 1 GALLON 56 PPM PCB OIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|------------------------------------|------------------------------|----------------|
| 24. 2211  CARR FIRE 8/8/18 WHISKEYTOWN CAMPGROUND #4 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 2212  CARR FIRE 8-1-2018 11243 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/1/2018 |
| 24. 2213  CARR FIRE 8-2-2018 11306 TANSTAAFL LANE, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |
| 24. 2214  CARR FIRE 8-2-2018 11325 TANSTAAFL LANE, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |
| 24. 2215  CARR FIRE 8-2-2018 DIRT DRIVEWAY OFF BAKER ROAD, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |
| 24. 2216  CARR FIRE 8-2-2018 END OF BAKER ROAD, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2217  CARR FIRE 8-6-2018 BASECAMP FUELING AREA, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 8/6/2018 |
| 24. 2218  CASA & MURRAY SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2015 |
| 24. 2219  CASCADE FIRE-10/14/17- 6270 STONEHEDGE DR. LOMA RICA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/14/2017 |
| 24. 2220  CEBADA CANYON ROAD LOMPOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2014 |
| 24. 2221  CENTRAL AND TULARE AVE, SHAFTER ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/22/2016 |
| 24. 2222  CENTRAL COAST 140 MAR MONTE WATSONVILLE 5/15/18 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/14/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2223 CENTRAL COAST 5/31/18 20151 OLD BIG BASIN WAY BOULDER CREEK SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 2224 CENTRAL COAST 908 CASSERLY RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 2225 CENTRAL COAST FR3 RELEASE 500 W/O 38605 ELM AVE GREENFIELD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 12/7/2017 |
| 24. 2226 CENTRAL COAST MINERAL OIL RELEASE INTO DRAINAGE DITCH RURAL RD CAR POLE 6/3/18 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |
| 24. 2227 CENTRAL COAST NON PCB 80 GALLONS TO SOIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 9/18/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
138 of 382

PG&E Corporation

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2228 CENTRAL COAST SALINAS NON PCB 22 GAL  PARKER N RIVER RDS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 2229 CENTRAL COAST SALINAS RURAL SPILL 31903 SANCHEZ ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2017 |
| 24. 2230 CENTRAL COAST SALINAS SAN JON NON PCB RELEASE 3/30 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 2231 CENTRAL COAST WATSONVILLE 8 GALLON NON PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 2232 CENTRAL COMPLEX - 10/11/17 - OLD REDWOOD HWY & URSULINE SR ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2017 |
| 24. 2233 CENTRAL COMPLEX - 10/16/17 - 27 BRIGHTON CT. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2234  CENTRAL COMPLEX - 10/16/17 - 300 TRINITY RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2235  CENTRAL COMPLEX - 10/16/17 - 580 TRINITY RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2236  CENTRAL COMPLEX - 10/16/17 - 654 GELB RANCH RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2237  CENTRAL COMPLEX 10/12/17 3500 PARKER HILL RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2017 |
| 24. 2238  CENTRAL COMPLEX -10/16/17 - 650 GELB RANCH RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2239  CENTRAL LNU 10/12/17 3502 PARKER HILL CT ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2240 CENTRAL LNU 10/12/17 PAKER HILL RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2017 |
| 24. 2241 CENTRAL LNU COMPLEX - 10.17.17 - 261 DOVER CT, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2242 CENTRAL LNU COMPLEX - 10.17.17 - 4089 BAYBERRY, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2243 CENTRAL LNU COMPLEX - 10.17.17 - BAYBERRY, SANTA RODA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2244 CENTRAL LNU COMPLEX - 10.18.2017 - 2832 BARDY RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2245 CENTRAL LNU COMPLEX - 10.18.2017 - 2861 BARDY ROAD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2246  CENTRAL LNU COMPLEX - 10.18.2017 - 4343WALLACE RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2247  CENTRAL LNU COMPLEX - 10.18.2017 - 5830 IDLEWOOD RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2248  CENTRAL LNU COMPLEX - 10.18.2017 - 6100 FOOTHILL RANCH RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2249  CENTRAL LNU COMPLEX - 10.19.2017 -  3001 BRESTOL RD,SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2017 |
| 24. 2250  CENTRAL LNU COMPLEX - 10.19.2017 - 2875 BARDY RDBRADY RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2251  CENTRAL LNU COMPLEX - 10.23.2017 - 1335 MICHELLEWY. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2017 |
| 24. 2252  CENTRAL LNU COMPLEX - 10.23.2017 - 3945 PARK GARDENS DR. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2017 |
| 24. 2253  CENTRAL LNU COMPLEX - 10.24.2017 - 1298 SUNDOWN TRAIL, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/24/2017 |
| 24. 2254  CENTRAL LNU COMPLEX - 10.24.2017 - 5480 IDLEWOOD RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/24/2017 |
| 24. 2255  CENTRAL LNU COMPLEX - 10.25.2017 -  3781 PORTER CREEK RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/17/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 143 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2256 CENTRAL LNU COMPLEX - 10.25.2017 - 3675 HARMONY RANCH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/25/2017 |
| 24. 2257 CENTRAL LNU COMPLEX - 10.25.2017 - 3769 HARMONY RANCH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 2258 CENTRAL LNU COMPLEX - 10.25.2017 - 3771 HARMONY RANCH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/25/2017 |
| 24. 2259 CENTRAL LNU COMPLEX - 10.282017 - 6120 SKYHIGH WY. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/28/2017 |
| 24. 2260 CENTRAL LNU COMPLEX - 10.282017 - 5300 WIKIUP BRIDGE WY. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/28/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2261 CENTRAL LNU COMPLEX - 4101 ALPINE RD, CALISTOGA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2262 CENTRAL LNU FIRE 10/21/17 1475 RIEBLI RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/21/2017 |
| 24. 2263 CENTRAL LNU FIRE 10/22/17 4411 MARK WEST SPRINGS RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2017 |
| 24. 2264 CENTRAL LNU FIRE 10/23/17 2017 SAN MIGUEL RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2017 |
| 24. 2265 CENTRAL LNU-10142017-27BRIGHTONCT, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/14/2017 |
| 24. 2266 CHARLES KRUG WINERY  2800 MAIN STREET, ST HELENA, NAPA [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/9/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2267 CHARLES KRUG WINERY  2800 MAIN STREET, ST HELENA, NAPA CO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2016 |
| 24. 2268 CHARLES KRUG WINERY  2800 MAIN STREET, ST HELENA, NAPA CO. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/10/2016 |
| 24. 2269 CHELSEA AND WARREN STS. EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2017 |
| 24. 2270 CHLORINATED WATER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2014 |
| 24. 2271 CHOWCHILLA CANAL RD FIREBAUGH, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |
| 24. 2272 CINNABAR SC  308 STOCKTON AVE SAN JOSE (AT THE END OF [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2273 CIVIC CT AND WATERWORLD PARKWAY, CONCORD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 2274 CNTY RD 101A AND CR 29 DAVIS (NON PCB) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/23/2018 |
| 24. 2275 CO. RD. 27 AND CO. RD. M, ORLAND ADDRESS AVAILABLE UPON REQUEST | GLENN COUNTY APCD - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 2276 COALINGA SC 3/4/19 S OIL CITY AV 1/2 M N/O W MT VIEW AV CANTUA CREEK PM 31427364 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/4/2019 |
| 24. 2277 COALINGA SC ER W ELKHORN AVE AND S HOWARD AVE HELM PM 31391324 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/5/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2278  COLD CANYON LANDFILL SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2015 |
| 24. 2279  COMANCHE DR & MULLER RD, ARVIN, NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/14/2019 |
| 24. 2280  COMMANCHE RD AND NEWMAN RD, LAMONT<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 2281  COMPRESSOR #7, 1181 N ZUCKERMAN RD., STOCKTON, C A<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2282  COMSTOCK RD<br>LINDEN, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2017 |
| 24. 2283  CONCORD NAVEL WEAPONS YARD 10 DELTA STREET<br>CONCORD, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
148 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2284 CONCORD TEST LAB  2490 ARNOLD INDUSTRIAL WAY, SUITE F, [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |
| 24. 2285 CONCRETE VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 2286 CONCRETE VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 2287 CONSTRUCTION SITE ON MAIN ST. TEMPLETON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2015 |
| 24. 2288 COORDINATES(35.45126 & 119.74614), MCKITTRICK ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2016 |
| 24. 2289 COPUS & BASIC SCHOOL RD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2018 |

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2290  CORNER LINNE RD AND CHRISMAN RD-TRACY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 9/2/2014 |
| 24. 2291  CORNER MANTECA RD AND PERRIN RD-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/20/2015 |
| 24. 2292  CORNER OF 18TH AND AUTO CENTER DRIVE, ANTIOCH ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 2293  CORNER OF 26TH AND LINDEN STREET, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 2294  CORNER OF 9TH AND I STREET, LOS BANOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2017 |
| 24. 2295  CORNER OF HANNEN & THIRD ST INDIAN FALLS ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2296  CORNER OF LAKE ST. AND ORCHARD WAY.  LOWERLAKE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 2297  CORNER OF LAKE ST. AND SECOND ST.  LOWERLAKE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 2298  CORNER OF MAIN AND SAN LUIS, WALNUT CREEK, 2.3 PPM  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2018 |
| 24. 2299  CORNER OF MOUNTAIN VIEW RD. AND HWY 1.  MANCHESTER.  ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/7/2015 |
| 24. 2300  CORNER OF PERSHING AVE IN FRONT OF OUTBACK STEAKHOUSE  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH  ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 2301  CORNER OF SCOTTS ST AND LINCOLN ST-STOCKTON  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 151 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folligg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 2302 | CORNER WASHINGTON ST AND MIKSELL ST-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2303 | COTTA RD-NORTH UP GRAVEL RD FROM CORNER GUARD RD AND CO[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/11/2014 |
| 24. 2304 | COUNTY RD. 24 AND RD QQ, ORLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |
| 24. 2305 | COUNTY ROAD 117, 5 MILES NORTH OF OLD RIVER ROAD, WOODL[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/21/2015 |
| 24. 2306 | COURTRIGHT RESERVOIR 09102017 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 9/10/2017 |
| 24. 2307 | CR 20 AND CR 97, WOODLAND, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2308  CR 98 WOODLAND-RURAL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 2309  CR102 AND CR14, WOODLAND<br>(RURAL/AG YOLO COUNTY)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/18/2015 |
| 24. 2310  CR19B (1/4 EAST OF CR 87),<br>ESPARTO, YOLO COUNTY (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 2311  CR97 (BETWEEN CR14 AND CR15), 400<br>YARDS EAST OF ROAD, Z[...]<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 2312  CRESTA DAM 11/30/17<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 11/30/2017 |
| 24. 2313  CUPERTINO SC  10900 N. BLANEY<br>AVENUE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
153 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2314 DANTONI ROAD, YUBA CITY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 2315 DANTONI ROAD, YUBA CITY ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 2316 DARHA RD & TRIANGLE RD MARIPOSA, MARIPOSA COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/14/2014 |
| 24. 2317 DAVID RD & WHEELER RIDGE RD BAKERSFIELD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/5/2019 |
| 24. 2318 DAVID RD AND 1/2 MILE E/O RANCHO RD, ARVIN ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/12/2017 |
| 24. 2319 DEAR TRAIL, 500 ' N/O FISH HOOK. SEA RANCH ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |
| 24. 2320 DEER CREEK FOREBAY ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/3/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 154 of 382

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2321  DELETE TASK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 2322  DETROIT AVE & VISTA DEL MONTE<br>CONCORD, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/20/2015 |
| 24. 2323  DINSMORE RANCH RD<br>RIO DELL, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 11/21/2018 |
| 24. 2324  DINUBA SC 8058 UNION DR DINUBA<br>PM 31388203<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/11/2018 |
| 24. 2325  DINUBA SC ER 1547 G ST REEDLEY<br>PM 31349022<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 2326  DINUBA SC ER 42700 RD 144 OROSI<br>PM 31365882<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2327 DINUBA SC ER 7737 S ENGLEHART AVE REEDLEY PM 31366743 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2017 |
| 24. 2328 DOMINUS ESTATE WINERY 2570 NAPA NOOK ROAD YOUNTVILLE,[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/13/2017 |
| 24. 2329 DOWS PRAIRIE, MCKINLEYVILLE LAT: 40.96424; LONG:124[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/12/2014 |
| 24. 2330 DUCKHORN WINERY 1000 LODI LANE ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 2331 DUE TO KING FIRE APPROXIMATELY 1 GALLON OF NON PCB OIL ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/20/2014 |
| 24. 2332 DULCE LANE SOULSYVILLE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/9/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 156 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2333  E HANFORD ARMONA, LEMOORE, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2014 |
| 24. 2334  E/O FLANAGAN RD DOS PALOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 2335  E/O LOONEY & S/O MONTE VISTA BALLICO MERCED COUNTY  37.[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2015 |
| 24. 2336  E/O OLD RIVER RD S/O RAILROAD TRACKS,B AKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 2337  EARDLEY AND OCEAN VIEW MONTEREY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/19/2016 |
| 24. 2338  EAST BLITHEDALE AVENUE B/T DORSET LANE & MEADOW DRIVE  [...] ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 157 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2339  EAST MAGNOLIA ST AND SAN JOAQUIN ST<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/31/2015 |
| 24. 2340  EAST OF LEXINGTON RD & BENTLY OAKDALE, STANISTLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/5/2015 |
| 24. 2341  EAST SIDE OF CLEMENTS ROAD, 1 MILE S/O FRANKLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2015 |
| 24. 2342  EASTBROOK AVE. AND WINDING WAY, LOS ALTOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 2343  EASTIN RD & CROWS LAMDING RD CROWS LANDING, STANIALAUS [...]<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 2344  ELLIOT RD NORTH OF LIBERTY RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2345  ELLIS ST & RD 28 MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/25/2015 |
| 24. 2346  ELMIRA ROAD & ALLISON DRIVE, VACAVILLE ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 2347  EMIRE ST 300 FEET NORTH OF HWY 49-PLYMOUTH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2348  EMIRE ST 300 FEET NORTH OF HWY 49-PLYMOUTH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2349  END FAITH LANE  DIAMOND SPRINGS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |
| 24. 2350  END OF BONITA LATERAL RD. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 2351 | END OF CHALK MOUNTAIN ROAD, BRIDGEVILLE.   LAT: 40.421[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 2352 | END OF JOHN HELT ROAD, NORTH OF CANNIBAL ISLAND ROAD, LOLETA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 2353 | END OF PURELL RD. SIERRA MADRA VINEYARDS SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2014 |
| 24. 2354 | END STANTON ISLAND RD WALNUT GROVE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/19/2017 |
| 24. 2355 | ER LOS BANOS - TURNER ISALND RD., DOS PALOS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/25/2018 |
| 24. 2356 | ER LOS BANOS- EL CAMPO RD. LOS BANOS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2018 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2357 ER MERCED-2254 BELLEVUE ROAD, ATWATER<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/13/2018 |
| 24. 2358 ER SONORA-19442 GRIZZLY CIRCLE, GROVELAND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/2/2018 |
| 24. 2359 ER-5100 HORNITOS RD, CATHEYS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/30/2018 |
| 24. 2360 ESCALON BELLOTA  AT HIGHSCHOOL<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 10/2/2015 |
| 24. 2361 ESCALON BELLOTA RD AND HWY 26<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/12/2015 |
| 24. 2362 ET R 02 06 15  682 WILSON AVE NOVATO  2 OH TX DOWN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2363  ET R 02 08 15  59 PIPER LN  FAIRFAX OH TX NO RELEASE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 2364  ET R 08 16 2105 7060 LANCASTER ROAD  DUBLIN  NON PCB  2 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2015 |
| 24. 2365  ET R 6 12 16 5816 COCHRAN RD BAKERSFIELD  5 GALS OILY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/12/2016 |
| 24. 2366  ET-R: 06/13/2017 3729 SAN LEANDRO ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 6/13/2017 |
| 24. 2367  ET-R: 06/23/2017 4480 BELL AVENUE, RICHMOND ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/23/2017 |
| 24. 2368  ET-R: 06/25/2017 2316 4TH STREET, BERKELEY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/25/2017 |

**PG&E Corporation**                                                                                          **Case Number:   19-30088 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2369  ET-R: 06/26/2017 984 KING AVENUE, EL CERRITO<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/26/2017 |
| 24. 2370  EUCALYPTUS AND CONCHA ROADS NIPOMO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 2371  EUREKA PROPANE PLANT<br>1099 W 14TH STREET<br>EUREKA, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 2372  EUREKA SERVICE CENTER  2475 MYRTLE AVE  EUREKA. CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/30/2016 |
| 24. 2373  EUREKA SERVICE CENTER - 2475 MYRTLE AVE STREET YARD.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 2374  EX  5 16 2016  749 OLD COUNTY RD SAN CARLOS   NON P<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2375  EX  R  04 26 2014  36423 COUNTY ROAD 18A  WOODLAND C  ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 2376  EX  R  2 21 14  3950 SANDERS RD LIVE OAK  1 GALLON  ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/21/2014 |
| 24. 2377  EX  08 24 14  101 ENTERPRISE RD ROHNERT PARK  NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/24/2014 |
| 24. 2378  EX 3 24 15 1060 N LEMOORE AVE LEMOORE  UNKNOWN PCB  5 G  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT  ADDRESS AVAILABLE UPON REQUEST | | 3/24/2015 |
| 24. 2379  EX A  10 14 3239 MANZANITA LN MEADOW VISTA  NON PCB S  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |
| 24. 2380  EX A  8 4 17  2740 OAK LANE DR RESCUE  EQUIPMENT FAIL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2381  EX A 7 30 14 2700 LAKEVILLE HWY PETALUMA  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2014 |
| 24. 2382  EX A 7730 AUTUMN LANE  LOOMIS  A 1967 FEDERAL PACIFIC T ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2017 |
| 24. 2383  EX IC  UTILITY STRIKE CAT  1 SOURCE AREA PIPELINE 4  H ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2015 |
| 24. 2384  EX R   03 03 2014  WEST OF 1680 SAN JUSTO RD  HOLLISTER ADDRESS AVAILABLE UPON REQUEST | SAN BENITO COUNTY HEALTH AND HUMAN SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 2385  EX R  07 07 2016  4652 CHABOT DRIVE PLEASANTON  5 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/7/2016 |
| 24. 2386  EX R  1 12 17  19020 BEARDSLEY LOS GATOS  NON PCB 20 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2387   EX R   1 16 2017  2329 CLEMENT STREET   1 GALLON NON P ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 2388   EX R   1 16 2017  2329 CLEMENT STREET   1 GALLON NON P ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 2389   EX R   1 25 2016  2270 FOLSOM STREET  SF   2 3 GALLON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |
| 24. 2390   EX R   2 14 2016  9838 A ST OAKLAND NON   PCB ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 2391   EX R   2 24 14   1091 BALD ROCK RD BERRY CREEK  NON PC ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/24/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2392  EX R  3 13 14  CRESTA POWERHOUSE  BUTTE COUNTY  PCB 7<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/13/2014 |
| 24. 2393  EX R  3 26 2013  567 OAKLAND AVE OAKLAND  NON PCB LE<br>ADDRESS AVAILABLE UPON REQUEST | OAKLAND FIRE DEPARTMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 2394  EX R  4 13 2015  BINGHAMPTON X ROBBEN RD  DIXON  NAT<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 2395  EX R  4 20 16  1567 CUCARACHA ROAD  SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/20/2016 |
| 24. 2396  EX R  5 10 17  WALNUT DR AND EAST CAMP RD  WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 167 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2397  EX R  5 10 2015  K7 K9 TANK FARM MCD ISLAND CS  USED ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/10/2015 |
| 24. 2398  EX R  5 12 2015 MCD ISLAND COMPRESSOR STATION K7 K9 YA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/12/2015 |
| 24. 2399  EX R  5 13 2014  6946 FOOTHILL BLVD OAKLAND  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2014 |
| 24. 2400  EX R  5 14 14  1318 58TH STREET OAKLAND  NON PCB  LES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 2401  EX R  5 22 2016  1242 KERN CT MOUNTAIN VIEW   NON P ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2016 |
| 24. 2402  EX R  5 27 16  SAN MATEO SUBSTATION  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/27/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
168 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2403  EX R  5 31 17  POTRERO GIS  7 2 POUNDS SF6 RELEASE T<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |
| 24. 2404  EX R  5 31 17  POTRERO GIS  7 2 POUNDS RELEASED TO AT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 2405  EX R  6 22 2016  1822 BROADWAY ASSUMED PCB SPILL TO<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2016 |
| 24. 2406  EX R  6 27 2016  651 HEAD STREET SF  NON PCB  1 GAL<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2016 |
| 24. 2407  EX R  6 28 2016  155 PHEASANT WAY OAKLEY  NON PCB  5<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2016 |
| 24. 2408  EX R  6 6 2016  12 ROXBURY CT ALAMO  NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 169 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2409  EX R  7 11 2016  105 COUNTRY CLUB ROAD  SAN FRANCISCO  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/11/2016 |
| 24. 2410  EX R  7 13 2016  4TH AND TOWNSEND  SF  14 3 PPB  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 7/13/2016 |
| 24. 2411  EX R  7 13 2016  4TH AND TOWNSEND  SF  14 3 PPB  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/13/2016 |
| 24. 2412  EX R  7 15 2014  MCD ISLAND  WSS HYDRAULIC FLUID 30 GALS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/17/2014 |
| 24. 2413  EX R  7 20 2014 TOADTOWN POWERHOUSE MAGALIA  ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/20/2014 |
| 24. 2414  EX R  8 17 2016   SHEARWATER KEECH  REDWOOD CITY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 170 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2415  EX R  8 2 14  19233 LAKE CHABOT RD  CASTRO VALLEY CAR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2014 |
| 24. 2416  EX R  8 6 2015  PIER 80  SF  53 GALLON NON PCB OIL SP ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2417  EX R  8 6 2015  PIER 80  SF  53 GALLON NON PCB OIL SP ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2418  EX R  8 6 2015  PIER 80  SF  53 GALLON NON PCB OIL SP ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2419  EX R  9 21 2015  133 MAYWOOD DRIVE  NON PCB  13 GAL S ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/21/2015 |
| 24. 2420  EX R  9 26 2015  8 HEYMAN AVE  SAN FRANCISCO  NON PC ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2421  EX R  9 29 2016  598 PARIS ST  SF NON PCB  1 PINT<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |
| 24. 2422  EX R  DATE  06 09 2016  2600 KITTY HAWK RD LIVERMORE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2016 |
| 24. 2423  EX R  01 26 2016  250 APTOS SCHOOL RD APTOS NON PCB 14<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/26/2016 |
| 24. 2424  EX R  01 31 16 1082 MISSION RD PB 2 GAL NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 2425  EX R  02 08 17  510 BAGADO COURT PLEASANTON  CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2017 |
| 24. 2426  EX R  02 15 17  3956 FAIRLANDS DRIVE PLEASANTON  CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2427  EX R  02 21 17 26011 KAY AVENUE HAYWARD   1 GAL NON PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 2428  EX R  02 22 17  11746 DUBLIN BLVD DUBLIN   1 GALLON N ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 2429  EX R  03 02 17  2517 BILTMORE DRIVE  ALAMO  CA  5 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 2430  EX R  03 09 17  530 EAST 8TH STREEK  OAKLAND  CA  LESS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 2431  EX R  03 09 17  600 HOFFMAN  SAN PABLO  CA   LESS THAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 2432  EX R  03 14 17 4825 SAN LEANDRO OAKLAND  CA  2 GAL BLU ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2433  EX R  03 27 2017  7TH  MARITIME OAKLAND  15 GAL NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 2434  EX R  04 05 2017 209 PARR BLVD RICHMOND  2 GAL 25 1 PP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |
| 24. 2435  EX R  04 08 17  1211 VIRIGINIA STREET  BERKELEY  1 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 2436  EX R  04 14 17  191 TUNIS RD OAKLAND  2 GAL NON PCB M ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |
| 24. 2437  EX R  04 26 2016  735 ONDINA DRIVE FREMONT   35 GALLO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2016 |
| 24. 2438  EX R  04 29 2014  22133 UMLAND CIRCLE  JENNER   NON PCB  2G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/29/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 174 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2439  EX R  06 22 2016  K1 NOX EXCEEDANCE MEASURED USING PORT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 2440  EX R  07 01 14  26633 BOHAN DILON RD  CAZADERO  1 GALL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 2441  EX R  08 01 2016   RELEASE OF APPROX  15 000 TO 18 000<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2442  EX R  09 07 2016   26TH AND LINDEN STREET  OAKLAND  1<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 2443  EX R  09 19 2016 7020 HAWLEY STREET  OAKLAND  CA  1 GA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
175 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2444  EX R  1 20 2014 1301 EAST BEAMER ST  WOODLAND NON   PCB ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/20/2014 |
| 24. 2445  EX R  1 20 2014 1301 EAST BEAMER ST  WOODLAND NON   PCB ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/20/2014 |
| 24. 2446  EX R  1 27 2017  LAT 35 183417  LONG 118 9059583  ARVI ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |
| 24. 2447  EX R  1100 19TH STREET  OAKLAND 20 GAL 22 9 PPM PCB OI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2017 |
| 24. 2448  EX R  12 19 2014  8115 OLIVE STREET OAKLAND  3 GAL NO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/20/2016 |
| 24. 2449  EX R  12 24 16 3 GAL NON PCB SILVER STICKER  TX OIL RE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2450  EX R  12 24 2016  515 SUNNYVIEW RICHMOND  UNDERGROUN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2016 |
| 24. 2451  EX R  12 27 16  3811 CENTER AVEUE RICHMOND  LESS THAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/27/2016 |
| 24. 2452  EX R  12 29 30 855 EAST TABOR AVE FAIRFIELD  CA NON PC ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/29/2015 |
| 24. 2453  EX R  14440 BEAR CREEK RD BOULDER CREEK 13 5 GALLONS NO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 2454  EX R  2 17 17 413 SAN JUAN RD WATSONVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2455  EX R  2 24 14 11587 NEWTOWN RD GRASS VALLEY NON PCB ON ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/24/2014 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2456  EX R  2 7 17  140 POSO STREET MARICOPA  NON PCB 4 GALLONS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 2457  EX R  2621 APPIAN WAY  PINOLE  180 GAL NON PCB OIL RELE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2017 |
| 24. 2458  EX R  3 11 17  459 PLEASANT VALLEY ROAD  DIAMOND SPRING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 2459  EX R  3 6 17  1354 BABEL LANE CONCORD  31PPM PCB  10 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2016 |
| 24. 2460  EX R  3 9 2015 SUSPECTED 3 GALS HYDRAULIC OIL FROM RECO ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 2461  EX R  3188 PALMERO PEBBLE BEACH 1 7 15 ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
178 of 382

**PG&E Corporation**                                                                 **Case Number:    19-30088 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2462  EX R  3439 EL MONTE ROAD  EL SOBRANTE  1 GAL NON PCB OI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |
| 24. 2463  EX R  4 24 2014  211 SUNLIT LN SANTA CRUZ NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/24/2014 |
| 24. 2464  EX R  4 6 2014  16750 LAUREL RD SANTA CRUZ NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/6/2014 |
| 24. 2465  EX R  5 10 2017  6932 IRON OAK DR BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 2466  EX R  5 14 14  420 FAIRVIEW CT PETALUMA   NON PCB  3 G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 2467  EX R  5 15 2017 4903 SMOKEY MOUNTAIN WAY  BAKERSFIELD 1 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/15/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2468  EX R  5 18 17 NON PCB CAR VS POLE 564 EL MARGARITA ROAD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2469  EX R  5 20 14 228 KINDER LANE GREENVILLE NON PCB 7 GALLONS ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2014 |
| 24. 2470  EX R  5 23 17  NORTHWEST CORNER OF GOSFORD RD  BAKERSFI ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2017 |
| 24. 2471  EX R  5 24 2017  35 65287 NORTH  119 20387 WEST MCFARL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |
| 24. 2472  EX R  5 26 14   348 JANAY CT COALINGA  NON PCB 20 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2014 |
| 24. 2473  EX R  5 3 2017  5301 YOUNG STREET BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2474  EX R  5 5 2014  11 W  BARHAM AVE SANTA ROSA   NON PCB  1 G ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/5/2014 |
| 24. 2475  EX R  5 7 2017  DUNES TRAIL X CLARKSBERG RD  SANTA MARG ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY APCD ADDRESS AVAILABLE UPON REQUEST | | 5/7/2017 |
| 24. 2476  EX R  5 8 17  KIMBERLINA AVE WEST OF HWY 99  NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2017 |
| 24. 2477  EX R  6 20 2017 341 SYCAMORE DRIVE  BAKERSFIELD  NON PC ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 2478  EX R  6 26 2017  1 5 MILES S O HWY 119 W O STINE RD AND ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2017 |
| 24. 2479  EX R  6 3 17  CUMMINGS CREEK STATION  CARLOTTA  HYDRAU ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
181 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2480   EX R  6 9 2017 13942 DESERT ROSE CT  BAKERSFIELD  NON P ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 2481   EX R  7 10 2017  3901 MING AVE BAKERSFIELD  2 GALLONS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/10/2017 |
| 24. 2482   EX R  7 11 17  5313 LIME STREET BAKERSFIELD  15 GALLON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 2483   EX R  7 12 2017  2343 PEGASUS DR BAKERSFIELD  5 GALLON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 2484   EX R  7 15 15 6621 COOPER RD FELTON NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/15/2015 |
| 24. 2485   EX R  7 18 17  8825 CLYDESDALE BAKERSFIELD  1 GALLON N ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 2486 | EX R 7 18 2017 1904 CAMDEN OAK LN BAKERSFIELD 1 GAL ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |
| 24. 2487 | EX R 7 20 2017 17225 BENDER ST SHAFTER 1 GALLON NO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2017 |
| 24. 2488 | EX R 7 25 17 12213 MAGRUDER RD BAKERSFIELD 5 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |
| 24. 2489 | EX R 7 27 2017 1104 EL CAMINO REAL ARVIN 5 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |
| 24. 2490 | EX R 7 27 2017 12800 DOVE CREEK DR BAKERSFIELD 5 GA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |
| 24. 2491 | EX R 7 28 17 4401 MING AVE BAKERSFIELD 1 GALLON NON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2492  EX R  7 7 2017  1335 DIORGIO RD S O COMMANCHE RD  BAKER  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/7/2017 |
| 24. 2493  EX R  7 7 2017 BUENA VISTA LAKE KERN COUNTY  2 GALLONS  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/7/2017 |
| 24. 2494  EX R  8 04 14  V080 PROJECT HINKLEY COMPRESSOR STATI  ADDRESS AVAILABLE UPON REQUEST | SAN BERNARDINO COUNTY FIRE - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 2495  EX R  8 10 15 HWY 1 MOSS LANDING FIELDS  ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/7/2015 |
| 24. 2496  EX R  8 13 15 550 CYPRESS ST  DIXON 5 GALLONS  NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |
| 24. 2497  EX R  8 13 15 550 CYPRESS ST  DIXON 5 GALLONS  NON PCB  ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 184 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2498  EX R  8 15 2017  2901 MING AVE BAKERSFIELD  1 GALLON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2017 |
| 24. 2499  EX R  8 27 17  2802 PASATIEMPO DR BRENTWOOD   VAULT CL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 2500  EX R  8 3 2017  121 MONTEREY ST BAKERSFIELD  5 GALLONS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/3/2017 |
| 24. 2501  EX R  8 8 2017 HAGEMAN AND HEATH BAKERSFIELD  5 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/8/2017 |
| 24. 2502  EX R  8235 MAJARES CAR VS CLAM SHELL NON PCB 13 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 2503  EX R  ON 1 22 17 AT 0431 HOURS AND OIL RELEASE WAS DISC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 185 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2504  EX R  SAN JUSTO RD STORM RELATED 1 9 17 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 2505  EX R  SANTA CRUZ OH NICASIO WAY SOQUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |
| 24. 2506  EX R  WATSONVILLE S C RELEASE IN YARD 3 GAL NON PCB 1 22 17 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 2507  EX R 01 13 16 FIGARDEN SUB  BANK 2 LTC LEAK RELEASE 80 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 2508  EX R 01 19 2016  710 EUREKA CYN RD WATSONVILLE CORRALI ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/19/2016 |
| 24. 2509  EX R 01 24 2016  494 CORRALITOS RD WATSONVILLE NON PCB ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/24/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
186 of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2510  EX R 01 29 2016 8855 PEZZINI LN SALINAS NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/28/2016 |
| 24. 2511  EX R 01 31 16 17 MILE DR BIRD ROCK PB 10 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 2512  EX R 02 01 2016  1750 SAN JUAN RD AROMAS 16 GALLON NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/1/2016 |
| 24. 2513  EX R 02 01 2017 GGS 0 5 GAL DIESEL RELEASED ON GRAVEL A ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/1/2017 |
| 24. 2514  EX R 02 20 2016 GRAHAM HILL RD FELTON 3 POLES UP FROM S ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2016 |
| 24. 2515  EX R 03 01 2017 GGS UNIT B 1 QT OIL ON GRAVEL   APPROX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2516 EX R 03 03 14 12797 S ELM AVE CARUTHERS NON PCB 1 2 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 2517 EX R 03 03 2016 REAR OF 33483 WESTERN AVE UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2016 |
| 24. 2518 EX R 03 11 2016 305 SHILOH CT BOULDER CREEK NON PCB 8 G ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2016 |
| 24. 2519 EX R 03 14 14 167 SAINT BERNARD ST SANTA CRUZ NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2014 |
| 24. 2520 EX R 04 15 2016 620 WINDHAM ST SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |
| 24. 2521 EX R 04 16 14 5340 HESSEL AVE SEBASTOPOL NON PCB ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/16/2014 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 188 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2522  EX R 04 17 2016   734 MEMORIAL WAY  HAYWARD   14PPM PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2016 |
| 24. 2523  EX R 04 26 2016   41041 RAMON  TERRACE  FREMONT   5 GAL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2016 |
| 24. 2524  EX R 04 29 15  440 ASTI RD  CLOVERDALE  NON PCB   13 GA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2015 |
| 24. 2525  EX R 05 02 2014  11466 DUNBAR RD  GLEN ELLEN   NON PCB  1G  ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 5/2/2014 |
| 24. 2526  EX R 05 11 15  4957 SHELLEEN CT  SANTA ROSA   NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 2527  EX R 05 17 2016  215 FOURIER AVE  FREMONT  APPROXIMATEL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
189 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2528  EX R 05 18 2017  18250 BENGAL AVE HAYWARD  ALAMEDA CO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2529  EX R 05 27 14  3200 GRAVENSTEIN HWY  SEBASTOPOL  NON PC ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2014 |
| 24. 2530  EX R 05 30 2016  909 E ST UNION CITY  1 GALLON OF NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2016 |
| 24. 2531  EX R 06 04 2016  31310 SAN ANDREAS UNION CITY  ALAMEDA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2532  EX R 06 07 2016 DAVIS RD SALINAS AG PUMP NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2016 |
| 24. 2533  EX R 06 10 14 6037 SONOMA HWY SANTA ROSA  NON PCB ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/10/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 190 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2534  EX R 06 18 15  4012 EL MOLINO LN SEBASTOPOL    5PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/18/2015 |
| 24. 2535  EX R 06 24 2016  4120 BRADLEY RD SANTA MARIA NON PCB L ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/24/2016 |
| 24. 2536  EX R 06 27 14  NW 413 ESPINOSA RD SALINAS NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 2537  EX R 07 01 15  957 GULL DR  BODEGA BAY   NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2015 |
| 24. 2538  EX R 07 01 2016  E S HESPERIAN  134 N O TURNER  HAYWAR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2016 |
| 24. 2539  EX R 07 02 15  19995 OYSTER CATCHER L  BODEGA BAY  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2540  EX R 08 07 15  7760 BODEGA AVE SEBASTOPOL  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/7/2015 |
| 24. 2541  EX R 08 14 2015 3684 GREENHILLS AVENUE  CASTRO VALLEY ADDRESS AVAILABLE UPON REQUEST | HAYWARD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |
| 24. 2542  EX R 09 02 14  2600 LLANO RD  SANTA ROSA  NPCB ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/2/2014 |
| 24. 2543  EX R 09 04 2016  5250 IRIS WAY LIVERMORE  LESS THAN O ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2016 |
| 24. 2544  EX R 09 04 2016  5250 IRIS WAY LIVERMORE  LESS THAN O ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2016 |
| 24. 2545  EX R 09 24 14  2193 MARRA RD OCCIDENTAL  2 PPM PCB  R ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/24/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2546  EX R 1 1 17 SHAW AVE FRESNO  NON PCB 2 GALLONS REPORTED ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/1/2017 |
| 24. 2547  EX R 1 10 15 36629 S LASSEN HURON UNKNOWN PCB 1 2 PINT ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2015 |
| 24. 2548  EX R 1 10 16 CURNOW RD E O S UNION AVE BAKERSFIELD  NON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2016 |
| 24. 2549  EX R 1 11 16 301 PEPPER DR 1 2 MILE N O EDISON HWY BAKE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2016 |
| 24. 2550  EX R 1 11 17 7 POLES E O ACADEMY AVE THEN 3 POLES NORTH ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 2551  EX R 1 12 16  2624 PARKER AVE OAKLAND  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
193 of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2552  EX R 1 14 16 650 O STREET  FRESNO ELEVATOR GASKET AT T ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/14/2016 |
| 24. 2553  EX R 1 16 16 9915 POLO SADDLE DR BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/16/2016 |
| 24. 2554  EX R 1 2 15 1450 N PALM AVE FRESNO  UNKNOWN PCB 5 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/2/2015 |
| 24. 2555  EX R 1 20 16 909 E DARTMOUTH DR FRESNO  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/20/2016 |
| 24. 2556  EX R 1 20 17 ON MCMULLIN GRADE AND GRAHAM RD HURON  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 2557  EX R 1 20 2015 1620 MASON ROAD SUISUN CITY 1 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2015 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 194 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2558  EX R 1 20 2017 4153 SAN JUAN RD AG FIELD 50 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 2559  EX R 1 22 15 2794 FLORAL AVE SELMA  COOLANT REPORTED BY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2015 |
| 24. 2560  EX R 1 23 15 8285 E SANDERS CT FRESNO  PENDING ANALYSIS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2015 |
| 24. 2561  EX R 1 23 16 JACKSON AND 17TH AVE LEMOORE  NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/23/2016 |
| 24. 2562  EX R 1 26 17 LACEY BLVD AND 6TH AVE  HANFORD NON PCB 10 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |
| 24. 2563  EX R 1 26 17 SW NW NW 24 23 19 CORCORAN  NON PCB  20 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2564 EX R 1 31 16 16562 LAUREL AVE STRATFORD NON PCB 20 GAL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 2565 EX R 1 31 17 2221 S ORANGE AVE FRESNO FR3 3 GALLONS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 2566 EX R 1 4 16 2221 S ORANGE AVE FRESNO NON PCB 8 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/4/2016 |
| 24. 2567 EX R 1 6 15 14496 E FANTZ AVE PARLIER UNKNOWN PCB 1 QU ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 2568 EX R 1 6 16 2221 S ORANGE AVE FRESNO FR3 NON PCB 6 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 2569 EX R 1 7 15 S MONTEREY AVE S O W DAVIS AVE CANTUA CREEK ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 196 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2570  EX R 1 7 16 TEMPERANCE AVE S O MOUNTAIN VIEW AVE SELMA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2016 |
| 24. 2571  EX R 1 8 15 15516 W MCKINLEY AVE KERMAN  UNKNOWN PCB 5 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2015 |
| 24. 2572  EX R 1 8 17 6588 E CENTRAL AVE FRESNO  NON PCB 10 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 2573  EX R 1 9 2015 215 RESERVATION RD MARINA NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2015 |
| 24. 2574  EX R 10 10 14 3 POLES EAST OF ROAD 66 B T AVE 404 AND A ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/10/2014 |
| 24. 2575  EX R 10 14 16 LEMOORE SC 980 19TH AVE LEMOORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
197 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2576  EX R 10 16 16 6222 E HARLAN AVE RIVERDALE  NON  PCB  1 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 2577  EX R 10 17 14 18TH AND GOLF LINKS DR LEMOORE  5 10 GALS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/17/2014 |
| 24. 2578  EX R 10 20 14 ON THOMAS RD S O JERSEY AND W O 17TH LEMO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/20/2014 |
| 24. 2579  EX R 10 21 15 2539 DEL REY SANGER NON PCB 10 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/21/2015 |
| 24. 2580  EX R 10 22 14 PLYMOUTH 1 4 MILE S O 4TH AVE CORCORAN  5 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/22/2014 |
| 24. 2581  EX R 10 24 14 316 SOLANO AVANAL  5 GALS NON PCB REPORTE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/24/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2582 EX R 10 28 16 4 POLES EAST 2 POLES SOUTH OF INTERSECTIO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/28/2016 |
| 24. 2583 EX R 10 29 16 36 12982 120 03059 HURON NON PCB 70 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 2584 EX R 10 30 16 SW CORNER OF BLACKSTONE AVE AND CLINTON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/30/2016 |
| 24. 2585 EX R 10 4 15 2080 18TH AVE KINGSBURG NON PCB 4 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |
| 24. 2586 EX R 10 5 15 5188 N MADERA AVE KERMAN UNKNOWN PCB SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/6/2015 |
| 24. 2587 EX R 10 6 14 EAST SIDE OF 10 1 2 AVE AND 1 1 2 MILE SO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/6/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 199 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2588   EX R 10 6 15 1187 MISSION DR LEMOORE  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/6/2015 |
| 24. 2589   EX R 10 6 15 4966 N BACKER AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/7/2015 |
| 24. 2590   EX R 10 7 14 JAYNE AVE W 0 STANISLAUS COALINGA SE 33 20 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/7/2014 |
| 24. 2591   EX R 11 09 2016 806 CROSSBROOKS DRIVE  MORAGA  LESS THA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |
| 24. 2592   EX R 11 1 14 4462 N BARTON FRESNO UNKNOWN PCB 1 GALS N ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/3/2014 |
| 24. 2593   EX R 11 11 14 105 W DAKOTA AVE CLOVIS  NON PCB 15 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/11/2014 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
200 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2594  EX R 11 11 14 1680 S DELNO FRESNO UNKNOWN PCB 15 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/11/2014 |
| 24. 2595  EX R 11 11 16 W O RD 20 ON HWY 137 WAUKENA  NON PCB 50 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 2596  EX R 11 11 16 W O RD 20 ON HWY 137 WAUKENA  NON PCB 50 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 2597  EX R 11 14 16 2755 W CARUTHERS AVE CARUTHERS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/14/2016 |
| 24. 2598  EX R 11 15 16 10159 AVE 424 DINUBA FR3 OIL  20 GALLONS ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2016 |
| 24. 2599  EX R 11 15 16 600  N O AVE 400 AND 50 MILE E O RD 40 D ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 201 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2600 EX R 11 15 2015 1255 LOMPICO RD FELTON 30 GALLONS PCB  50 ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2015 |
| 24. 2601 EX R 11 16 2014 12111 E  JEFFERSON AVE  DEL REY  NON PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 2602 EX R 11 17 14 10015 W KAMM AVE BURREL  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2014 |
| 24. 2603 EX R 11 17 14 470 N VALERIA FRESNO NON PCB 5 GALS NOT ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2014 |
| 24. 2604 EX R 11 17 16 33464 BERNARD DR KETTLEMAN  NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2016 |
| 24. 2605 EX R 11 18 15 960 YOSEMITE LEMOORE  NON PCB 10GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/18/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 202 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2606  EX R 11 18 16 3449 W DAYTON AVE FRESNO  NON PCB 5 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/18/2016 |
| 24. 2607  EX R 11 19 14 3530 CHURCH AVE FRESNO  NON PCB 3 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/19/2014 |
| 24. 2608  EX R 11 19 15  9270 GRATON RD   NON PCB  1 G  NO SENS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/19/2015 |
| 24. 2609  EX R 11 20 14 INTERSECTION AT BULLDOG LN AND N MILLBROO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/20/2014 |
| 24. 2610  EX R 11 21 15  52 BALMA LN PETALUMA  NON PCB  1 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 2611  EX R 11 21 16 12623 S MCCALL AVE SELMA  NON PCB 2 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/21/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2612 EX R 11 21 16 N O KAMM AVE B T WEST AVE AND HUGHES AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/21/2016 |
| 24. 2613 EX R 11 22 14 3RD STREET AND EYE STREET BAKERSFIELD  HY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/22/2014 |
| 24. 2614 EX R 11 24 14 3203 PEGASUS OILDALE  NON PCB 2 GALS REPO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/24/2014 |
| 24. 2615 EX R 11 25 15 5698 N LEMON TREE LN FRESNO  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/25/2015 |
| 24. 2616 EX R 11 26 15 JENSEN AVE W O CHERRY ST FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/26/2015 |
| 24. 2617 EX R 11 28 16 3741 S GOLDENSTATE BLVD FRESNO  50 PPM PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
204 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2618  EX R 11 28 16 7376 N WOODROW AVE FRESNO  NON PCB 5 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 2619  EX R 11 28 16 ON CRAWFORD 1 4 MILE NO NEBRASKA  DINUBA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 2620  EX R 11 30 15 N E CORNER OLIVE AVE AND CEDAR AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 2621  EX R 11 4 15 GRAHAM AND MCMULLEN GRADE COALINGA  NON PC | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/4/2015 |
| 24. 2622  EX R 11 7 14  ON ASHLAN AVE E O MARTY FRESNO  HYDRAULIC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/7/2014 |
| 24. 2623  EX R 11 7 14 1 2 MILE W O LAGUNA ON W S OF TRINITY FIVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/7/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
205 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2624 EX R 1151 LOOKOUT RD PB 8 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 2625 EX R 12 11 2015 2776 GANIC STREET CASTRO VALLEY 35 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2015 |
| 24. 2626 EX R 12 12 15 3715 W DOLAN AVE RIVERDALE NON PCB 20 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/12/2015 |
| 24. 2627 EX R 12 15 14 28464 HWY 70 NON PCB 4 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 2628 EX R 12 15 15 3093 N PARKWAY DR FRESNO NON PCB 20 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2015 |
| 24. 2629 EX R 12 16 14 LEMOORE SC FUEL ISLAND NOZZLE RELEASE 980 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/16/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 206 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2630  EX R 12 16 16 7147 TOLLHOUSE RD CLOVIS  NON PCB 80 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2016 |
| 24. 2631  EX R 12 17 14 32922 RUTH RD SQUAW VALLEY  NON PCB 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 2632  EX R 12 19 15  451 W  9TH SANTA ROSA  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2016 |
| 24. 2633  EX R 12 19 16 5492 W NORTH AVE FRESNO  NON PCB 2 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/19/2016 |
| 24. 2634  EX R 12 21 14 706 E TENAYA WAY FRESNO  NON PCB 25 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/21/2014 |
| 24. 2635  EX R 12 22 15 180 E CARUTHERS AVE CARUTHERS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 207 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2636  EX R 12 22 15 419 COLE AVE FRESNO NON PCB 10 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 2637  EX R 12 22 15 ON 16TH AVE N O ELDER AVE HANFORD  NON PC ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 2638  EX R 12 23 14 N NEWMARK AVE S O MCKINLEY AVE SANGER  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/23/2014 |
| 24. 2639  EX R 12 23 15  2425 ROBERTS RD PENNGROVE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 2640  EX R 12 23 15 3530 12 3 4 AVE AND DOUGLAS AVE LATON  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 2641  EX R 12 24 14 1101 N DE WOLF AVE SANGER  NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/24/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2642  EX R 12 24 15 NILES 1 POLE W O 9TH AVE CORCORAN  NON PC ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 2643  EX R 12 25 14 37950 ROAD 86 DINUBA NON PCB 5 GALS REPO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/25/2014 |
| 24. 2644  EX R 12 27 14 231 W LEXINGTON ST FRESNO  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/27/2014 |
| 24. 2645  EX R 12 28 15 650 O ST FRESNO HYDRAULIC OIL 40 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/28/2015 |
| 24. 2646  EX R 12 28 16 F ST AND 8TH ST KERMAN  NON PCB LEAKED 2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/28/2016 |
| 24. 2647  EX R 12 29 16 455 GRANT RD HOLLISTER HISTORICAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/29/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2648   EX R 12 30 16 5130 S CLOVIS AVE FRESNO  NON PCB 2 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2016 |
| 24. 2649   EX R 12 30 16 7292 N MAROA ST FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2016 |
| 24. 2650   EX R 12 5 14 277 W VARTIKIAN FRESNO  UNKNOWN PCB 1 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2014 |
| 24. 2651   EX R 12 6 14 2356 S FRUIT AVE FRESNO  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/6/2014 |
| 24. 2652   EX R 12 6 16 10542 KEATS AVE CLOVIS  NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/6/2016 |
| 24. 2653   EX R 12 6 16 5243 S SAN JACINTO CLOVIS  NON PCB 5 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/6/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
210 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2654 EX R 12 7 16 N O AVE 392 ON RD 48 DINUBA NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 2655 EX R 12 7 2016 1701 E BLOSSOM ST AND LUCERNE DOS PA ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 2656 EX R 12 9 16 2907 E BUTLER AVE FRESNO UNKNOWN PCB SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/9/2016 |
| 24. 2657 EX R 1590 EL CAMINO MILLBREA LESS THAN 1 GALLON OF OI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2016 |
| 24. 2658 EX R 16 HIGHLAND AVE TRACY HYDRAULIC OIL SPILL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 2659 EX R 1960 SALINAS RD MOSS LANDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2660  EX R 19980 BRENDA CT CUPERTINO NON PCB TX  LOST ALL O ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2661  EX R 2 11 15 1558 HOMESTEAD WAY LEMOORE  NON PCB 2 GALS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/11/2015 |
| 24. 2662  EX R 2 11 16 1565 W SWIFT AVE FRESNO  NON PCB 3 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2016 |
| 24. 2663  EX R 2 11 17 HELMS WASTE WATER TREATMENT SUPPORT FACILI ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2017 |
| 24. 2664  EX R 2 16 17 15501 CANA PINE CREEK NON PCB  ALMOND TREE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 2665  EX R 2 16 17 2593 S  FIFTH AVENUE OROVILLE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2666  EX R 2 16 17 PLATT AVE AND STANFORD AVE FRESNO  NON PCB  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 2667  EX R 2 17 14   5605 BUCKS BAR ROAD PLACERVILE   50 PPM  ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/17/2014 |
| 24. 2668  EX R 2 17 17 112 BORONDA RD SALINAS RURAL NON PCB 8 GALS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2669  EX R 2 17 17 1646 OLD STAGE RD 30 GALS NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2670  EX R 2 17 17 18 LOWER CUTTER DR WATSONVILLE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2671  EX R 2 17 17 183 PAULSEN RD 28 GAL NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2672  EX R 2 17 17 19 MENTONE CARMEL 30 GALS NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2673  EX R 2 17 17 2103 BRUTUS ST SALINAS 20 GAL NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2674  EX R 2 17 17 2210 N MAIN ST SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2675  EX R 2 17 17 2400 BUENA VISTA RD 5 GAL NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2676  EX R 2 17 17 3124 PARK AVE APTOS10 GALS NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2677  EX R 2 17 17 413 SAN JUAN SANTA CRUZ NON PCB 13 GALS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2678  EX R 2 17 17 500 SAN JUAN GRD SALINAS RURAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 2679  EX R 2 17 17 531 QUIEN SABE RD HOLLISTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2680  EX R 2 17 17 558 WESTDALE SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2681  EX R 2 17 17 558 WESTDALE SC 10 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2682  EX R 2 17 17 624 CATHEDRAL OAKS APTOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 2683  EX R 2 17 17 HARPER CYN SALINAS RURAL NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 2684   EX R 2 17 17 HWY 145 S W EXCELSIOR AVE FIVE POINTS  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2685   EX R 2 17 17 MAL PASO HWY 1 NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 2686   EX R 2 18 15 550 E HANFORD ARMONA RD LEMOORE  NON PCB 3 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/18/2015 |
| 24. 2687   EX R 2 18 15 6251 S ANCHOR AVE S O LINCOLN AVE OROSI  N ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2015 |
| 24. 2688   EX R 2 18 16 5440 HUNTSMAN AVE SELMA  NON PCB 10 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 2689   EX R 2 18 17 11107 E CALIFORNIA AVE SANGER  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2690  EX R 2 18 17 2400 BUENA VISTA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 2691  EX R 2 2 17 40487 OROSI DR CUTLER<br>NON PCB 18 GALLONS R<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 2692  EX R 2 20 15 7709 AVE 376 DINUBA<br>NON PCB 30 GALS REPOR<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 2693  EX R 2 20 17 4775 E VINE AVE<br>FRESNO  NON PCB 80 GALLONS<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |
| 24. 2694  EX R 2 20 17 6263 N MARKS AVE<br>FRESNO  NON PCB 5 GALLONS<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |
| 24. 2695  EX R 2 23 17 420 SANTANA LN APTOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2696  EX R 2 23 17 FOSTER RD 112 5 KVA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 2697  EX R 2 23 17 MERRITT ST CASTROVILLE  CAR POLE FR3 12 3 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 2698  EX R 2 25 15 214 HARRIS DR OILDALE UNKNOWN PCB 1 GAL R ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/25/2015 |
| 24. 2699  EX R 2 27 15 S E CORNER OF LACEY BLVD AND 16TH AVE LEMO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/27/2015 |
| 24. 2700  EX R 2 28 14 WEST AND LEWISTON RIVERDALE  PCB 20 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 2701  EX R 2 28 17 8628 E HERNDON AVE CLOVIS  NON PCB  10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/28/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 218 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2702  EX R 2 29 16 4780 N MADERA AVE FRESNO  NON PCB 20 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/29/2016 |
| 24. 2703  EX R 2 3 2016 219 PALOMA ST SALINAS NON PCB 8 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/3/2016 |
| 24. 2704  EX R 2 5 15 1117 COUSINS CT LEMOORE  NON PCB 1GALS REPO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/5/2015 |
| 24. 2705  EX R 2 6 15 1328 PENINSULA DR LAKE ALMANOR NON PCB OIL SPILL ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2706  EX R 2 6 15 1432 PENINSULA DR LAKE ALMANOR NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2707  EX R 2 6 15 1432 PENINSULA DR LAKE ALMANOR NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2708 EX R 2 9 15 27TH AVE 1 2 MILE S O KENT AVE LEMOORE  NON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 2709 EX R 2 9 16 5576 FOLAND RD PARADISE  NON PCB  2 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2016 |
| 24. 2710 EX R 215 MARGARET ST BOULDER CREEK NON PCB 3 GALLONS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 2711 EX R 260 CARMEL VALLEY RD ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 2712 EX R 2673 WELLINGHAM DR LIVERMORE   3 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 2713 EX R 26TH STREET SANTA CRUZ NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2714  EX R 3 06 17   0710 HOURS PG E TRUCK SLID OFF AN ICY RO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 2715  EX R 3 11 14 AVE 384 AND ROAD 52 DINUBA  20 GALS REPORT ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2014 |
| 24. 2716  EX R 3 11 15 2221 S ORANGE AVE FRESNO SC MATERIALS OFEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2015 |
| 24. 2717  EX R 3 11 2016   2027 EAST 24TH ST OAKLAND ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2016 |
| 24. 2718  EX R 3 13 16 655 SEELY AVE AROMAS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/13/2016 |
| 24. 2719  EX R 3 13 17 E ST BETWEEN 8TH AND 9TH  ORANGE COVE  NON ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2720  EX R 3 15 14 EO 2242 MLK BLVD FRESNO  5 GALS UNKNOWN PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2014 |
| 24. 2721  EX R 3 15 15 WOODLAWN DR AND STRATFORD DR FRESNO  NON P ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2015 |
| 24. 2722  EX R 3 15 17 S S E SIERRA AVE 55  W O N SIERRA VISTA FR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2017 |
| 24. 2723  EX R 3 16 2016 500 BROOK LN BOULDER CREEK ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 2724  EX R 3 18 15 2502 S BETTE AVE FRESNO  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/18/2015 |
| 24. 2725  EX R 3 18 15 ACADAMY AVE AND BELMONT AVE SANGER  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/18/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2726   EX R 3 2 17 10792 N ARMSTRONG AVE CLOVIS  NON PCB 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/2/2017 |
| 24. 2727   EX R 3 20 14 25323 W SCAGGS ST FRESNO  UNKNOWN PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/20/2014 |
| 24. 2728   EX R 3 20 14 TULARE LAKE SUB RACINE AND 27TH AVE OFF HW ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/20/2014 |
| 24. 2729   EX R 3 21 14 3 POLES SO MANNING AVE 3 POLES EO S MONSON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2014 |
| 24. 2730   EX R 3 21 14 9629 N MINNEWAWA AVE CLOVIS  NON PCB 60 80 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2014 |
| 24. 2731   EX R 3 21 2016 174 HARRISON RD SALINAS 13 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2732  EX R 3 23 17 22178 RIGHT ON WAY    1 GALLON   NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 2733  EX R 3 24 15 10846 W MT WHITNEY RIVERDALE  NON PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/24/2015 |
| 24. 2734  EX R 3 25 15 FRESNO DC 2221 S ORANGE AVE  NON PCB 5 10 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2015 |
| 24. 2735  EX R 3 25 2016 315 PLYMOUTH AND ROBERTS LANE BAKERSFIEL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2016 |
| 24. 2736  EX R 3 26 14  1600 MT HERMAN SC ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 2737  EX R 3 26 17 7658 DENVER AVE HANFORD  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/26/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2738  EX R 3 27 14 13TH AND QUEBEC CORCORAN NON PCB 40 GALS R ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/27/2014 |
| 24. 2739  EX R 3 27 17 3581 E CENTRAL AVE FRESNO  NON PCB  VISALI ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 2740  EX R 3 28 14 FRESNO SC NEW OFEE AREA 3580 E CALIFORNIA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2014 |
| 24. 2741  EX R 3 28 17 24TH AVE AND LAUREL AVE STRATFORD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |
| 24. 2742  EX R 3 28 2016 4125 ARDMORE AVE BAKERSFIELD  NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 2743  EX R 3 29 17 41072 S GLENN AVE HURON  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
225 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2744  EX R 3 3 17 3430 CRESTLINE SOQUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 2745  EX R 3 30 14 25 POLES NO DISCONNECT  8776F  ALPAUGH  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2014 |
| 24. 2746  EX R 3 30 17 8107 S LASSEN AVE SAN JOAQUIN  NON PCB 30 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 2747  EX R 3 30 17 9260 W CLINTON AVE FRESNO  NON PCB 3 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 2748  EX R 3 4 17 521 E SHAW AVE FRESNO NON PCB 5 GALLONS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 2749  EX R 3 5 14 BLACKSTONE AND SPRUCE FRESNO  NON PCB 3 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2750  EX R 3 5 15 1020 AUSTIN CT ARVIN NON PCB 1 GALLON OIL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2015 |
| 24. 2751  EX R 3 5 16 661 SANTA CRUZ ST SALINAS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |
| 24. 2752  EX R 3 5 16 700 SUGAR PINE SCOTTS VALLEY ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |
| 24. 2753  EX R 3 5 17 12025 ALBA RD 9 5 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2017 |
| 24. 2754  EX R 3 6 16 475 SAN JUAN GRD ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 2755  EX R 3 7 14 72 OAK AVE  YUBA CITY A LIGHTNING STRIKE ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2756  EX R 3 7 15 GOOSEBERRY LN MORGAN CANYON PRATHER  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2015 |
| 24. 2757  EX R 3 8 14  945 GATEWAY LANE ALTA DISCHARGE OF 1 GALLO ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2014 |
| 24. 2758  EX R 3 8 15 8915 ROSEDALE HWY BAKERSFIELD  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2015 |
| 24. 2759  EX R 300 FOXBORO CT  SAN RAMON 5 GALLONS NONPCB IN VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2016 |
| 24. 2760  EX R 3188 PALMERO PEBBLE BEACH NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 2761  EX R 3819 VINE ST  PLEASANTON 440GALLONS OF 30PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2762  EX R 38TH  PORTOLA RD STORM RELATED 25 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 2763  EX R 4 1 14 S CHERRY AVE AND 1 MILE SO JENSEN FRESNO  N ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |
| 24. 2764  EX R 4 10 15 300 W RIVERVIEW DR FRESNO  UNKNOWN PCB 15 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 2765  EX R 4 10 15 CERINI AND LASSEN COALINGA  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 2766  EX R 4 10 17 1 4 MILE S O SUMMER ON LAKE RD  KEMAN  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |
| 24. 2767  EX R 4 10 17 AVE 88 EAST OF HWY 43 ALPAUGH  NON PCB 60 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2768 EX R 4 11 15 1290 NAPA RD  SONOMA  NON PCB  CAPACITOR  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/11/2015 |
| 24. 2769 EX R 4 12 15 402 BRUCE AVE  SANTA ROSA  7 5 PPM  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/12/2015 |
| 24. 2770 EX R 4 12 17 2310 TULARE ST  FRESNO  NON PCB 30 GALLONS  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/12/2017 |
| 24. 2771 EX R 4 13 14 4170 S MARKS AVE  FRESNO  NON PCB 5 GALS RE  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/13/2014 |
| 24. 2772 EX R 4 14 14 861 N ROGERS AVE  CLOVIS  NON PCB 5 10 GALS  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/14/2014 |
| 24. 2773 EX R 4 14 17 285 W DECATUR AVE  CLOVIS  NON PCB 5 GALLON  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 230 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2774  EX R 4 15 15 219 CASA BUENA LN COALINGA  NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 2775  EX R 4 17  3437 HOLSCLAW ROAD LOOMIS 2 GALS NON PCB  B ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 2776  EX R 4 17 17 953 N GARFIELD AVE FRESNO  NON PCB 25 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 2777  EX R 4 17 2014 CASTROVILLE HISTORIC NON PCB 25 GAL P2 ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2014 |
| 24. 2778  EX R 4 18 15 3735 N MADEIRA FRESNO  NON PCB 5 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |
| 24. 2779  EX R 4 19 17  75 MILES W O RD 80 2 75 MILES S O AVE 24 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 231 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2780  EX R 4 19 17 E O RD 109 AND  50 MILES S O FLORAL AVE SU ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |
| 24. 2781  EX R 4 20 15 N O FLINT AND W O 9TH AVE HANFORD  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/20/2015 |
| 24. 2782  EX R 4 20 17 35740 AUBERRY MISSION RD AUBERRY  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/20/2017 |
| 24. 2783  EX R 4 21 17 W FIRESTONE AVE COALINGA  NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |
| 24. 2784  EX R 4 22 14  LEMOORE SC  NON PCB 2 GALS WITH WATER REP ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2014 |
| 24. 2785  EX R 4 22 14 3702 AVE 184 WAUKENA NON PCB 15 GALS REPO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2786  EX R 4 22 17 HWY 180 E O BETHEL AVE SANGER  NON PCB 1 3 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/22/2017 |
| 24. 2787  EX R 4 24 15 16070 W AMERICAN AVE KERMAN  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/24/2015 |
| 24. 2788  EX R 4 24 17 E O RD 152 W O THE FRIANT CANAL  OROSI  NO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/24/2017 |
| 24. 2789  EX R 4 26 14 750 E SWIFT AVE FRESNO  NON PCB 18 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 2790  EX R 4 26 15 42180 RD 140 OROSI NON PCB 15 20 GALS REP ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2015 |
| 24. 2791  EX R 4 27 15 36 62521 120 08340  SALT WATER AND SMALL A ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2792  EX R 4 27 15 RD 124 AND SHORT AVE CUTLER  NON PCB 12 GA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 2793  EX R 4 27 16 621 N ALTA AVE DINUBA NON PCB 3 GALLONS R ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2016 |
| 24. 2794  EX R 4 28 16  9223 CAMPO DE CASA CASTROVILLE ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |
| 24. 2795  EX R 4 28 17 10458 N FOWLER AVE CLOVIS  NON PCB 20 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2017 |
| 24. 2796  EX R 4 28 2014  14910 BLACKIE RD SALINAS NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2014 |
| 24. 2797  EX R 4 3 17 10465 E CONEJO AVE KINGSBURG  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 2798  EX R 4 3 17 AVACADO LAKE PARK DR AND N PIEDRA RD SANGER ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 2799  EX R 4 4 17 22150 CALIFORNIA AVE SAN JOAQUIN  NON PCB 5 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2017 |
| 24. 2800  EX R 4 5 15 HWY 145 W O SCHINDLER SUB FRESNO  NON PCB 2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2015 |
| 24. 2801  EX R 4 5 17 RD 30 N O WAUKENA RD WAUKENA  NON PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |
| 24. 2802  EX R 4 6 2016   140 VALLEY VIEW DR ORINDA NON   PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 2803  EX R 4 6 2016   140 VALLEY VIEW DR ORINDA NON   PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 235 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2804 EX R 4 7 14 324 BORONDA RD SALINAS NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 2805 EX R 4 7 15 RIVERBEND 1 4 MILE S O MANNING PARLIER NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2015 |
| 24. 2806 EX R 4 8 14 27979 HWY 198 HANFORD NON PCB 1 GAL TO PAD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 2807 EX R 4 8 15 3 4 MILE E O ALPINE AND 4 POLES N O JAYNE C ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 2808 EX R 4 8 15 4 POLES N O W CONEJO AND 3 POLES E O S WALN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 2809 EX R 4 8 2014 10333 ZAYANTE RD NON PCB 13 5 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2810  EX R 4 8 2017 10400 LAKE BLVD FELTON 10 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 2811  EX R 4 9 17 29734 MORGAN CANYON RD PRATHER  NON PCB 5 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/9/2017 |
| 24. 2812  EX R 4101 WIBLE RD  BAKERSFIELD DIESEL 15 GALS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 2813  EX R 412 PENINSULA DR LAKE ALMANOR NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2814  EX R 5 1 14 BETWEEN S WALNUT AVE AND S FRUIT AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/1/2014 |
| 24. 2815  EX R 5 1 14 FRESNO GAS LOAD HYDRAULIC SPILL  20 GALS TO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/1/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2816 EX R 5 1 17 4836 E UNIVERSITY AVE FRESNO NON PCB 20 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/1/2017 |
| 24. 2817 EX R 5 11 15 E S 25TH AVE AND 0 6 MILES N O LAUREL AVE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 2818 EX R 5 11 16 SELMA SC 2139 SYLVIA ST SELMA HYDRAULIC S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2016 |
| 24. 2819 EX R 5 11 17 98 FORD RD CVR 1 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |
| 24. 2820 EX R 5 14 14 CLIFF DR 2 1501 SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/13/2014 |
| 24. 2821 EX R 5 14 16 955 E MINARETS AVE FRESNO UNKNOWN PCB SE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2016 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2822   EX R 5 16 15 10TH AVE S 5 MILES S O UTICA AVE CORCORAN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/16/2015 |
| 24. 2823   EX R 5 17 16 23391 FARGO AVE LEMOORE  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |
| 24. 2824   EX R 5 18 17 4755 E COMMERCE AVE FRESNO  NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2825   EX R 5 18 2016 BELDEN PH LESS THAN 1 PINT OF TURBINE OI ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 2826   EX R 5 18 2016 BELDEN PH LESS THAN 1 PINT OF TURBINE OI ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 2827   EX R 5 18 2016 BELDEN PH LESS THAN 1 PINT OF TURBINE OI ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2828 EX R 5 2 14 3058 7TH AVE HANFORD NON PCB 1 GALS REPORT ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2014 |
| 24. 2829 EX R 5 2 16 ON LAC JAC AVE SO E ADAMS AVE PARLIER  UNKN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2016 |
| 24. 2830 EX R 5 21 15 1518 PEACHWOOD ST LEMOORE  NON PCB 1 GAL R ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/21/2015 |
| 24. 2831 EX R 5 21 17 4603 N BRAWLEY AVE FRESNO  NON PCB 20 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/21/2017 |
| 24. 2832 EX R 5 22 17 4781 N POLK AVE FRESNO  NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 2833 EX R 5 23 2014 2812 LEEDS COURT RICHMOND  3 5 PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 240 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2834  EX R 5 25 17 21656 E TRIMMER SPRINGS RD SANGER  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/25/2017 |
| 24. 2835  EX R 5 25 2017  WESTSIDE OF STINE AND PLANZ RD  BAKERS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/25/2017 |
| 24. 2836  EX R 5 26 2017 390 BUCKLEY RD SUITE F SAN LUIS OBISPO 9 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2017 |
| 24. 2837  EX R 5 28 14 5 1 2 AVE AND NEVADA AVE CORCORAN  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/28/2014 |
| 24. 2838  EX R 5 28 15 10339 E ASHLAN AVE SANGER  NON PCB 2 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/28/2015 |
| 24. 2839  EX R 5 28 2016  BETWEEN 705  711 BEST CT  SAN CARLOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/28/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 241 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2840 EX R 5 29 15 60 ACACIA DR  NON PCB 5 GALS REPORTED BY C ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 2841 EX R 5 29 2016 511 SWIFT ST SANTA CRUZ NON PCB 20 GALLONS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2016 |
| 24. 2842 EX R 5 3 15  5635 SAN DIEGO ST RICHMOND  CA 45 PPM PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/14/2015 |
| 24. 2843 EX R 5 3 15 7570 E OLIVE AVE FRESNO  UNKNOWN PCB  2 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2015 |
| 24. 2844 EX R 5 3 16 36 4703633  119 5911133 NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |
| 24. 2845 EX R 5 30 15 DOUTY AVE 1 2 MILE N O FLINT HANFORD  NON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/30/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2846  EX R 5 4 16 1859 S RAINBOW AVE SANGER  UNKNOWN FOR PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 2847  EX R 5 4 17  12738 SNOW RD BAKERSFIELD  NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 2848  EX R 5 4 17 5040 E SOONER DR FRESNO  NON PCB 15 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 2849  EX R 5 6 14  SE CORNER OF MCKINLEY AVE AND PEACH AVE FR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2014 |
| 24. 2850  EX R 5 6 16 36 44312  120 41727 S SAN BERNARDINO AVE S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2016 |
| 24. 2851  EX R 5 6 2016 1 2 MILE W O WHEELER RIDGE AND 1 2 MILE S ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 243 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2852 EX R 5 6 2016 1 2 MILE W O WHEELER RIDGE AND 1 2 MILE S ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2016 |
| 24. 2853 EX R 5 7 2017 13980 HWY 46  LOST HILLS  5 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/7/2017 |
| 24. 2854 EX R 5 8 17 35 9484  119 75147 CORCORAN  NON PCB 12 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2017 |
| 24. 2855 EX R 5 9 14 2219 N ORCHARD FRESNO  220 PPM PCB 15 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/10/2014 |
| 24. 2856 EX R 5 9 14 3585 W SHAW AVE FRESNO  NON PCB 30 GALS REP ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/9/2014 |
| 24. 2857 EX R 5863 SILVER SADDLE DR AVERY NON PCB MINERAL OIL SPILL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |

Case: 19-30088      Doc# 1459-3      Filed: 04/15/19      Entered: 04/15/19 20:03:41      Page
244 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2858  EX R 6 1 15 11099 OLD FRIANT RD FRESNO  NON PCB  1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2015 |
| 24. 2859  EX R 6 1 15 3998 E SAGINAW WAY NON PCB  ACCORDING TO B ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2015 |
| 24. 2860  EX R 6 1 16 4416 W CORONA AVE FRESNO  NON PCB 20 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 2861  EX R 6 1 2016   2481 FREEDOM BLVD WATSONVILLE NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2862  EX R 6 10 16 LEMOORE SC HWSA NON PCB  5 GALS REPORTED ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/10/2016 |
| 24. 2863  EX R 6 11 14 ROAD 48 AND AVE 400 DINUBA  NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2864  EX R 6 11 15 7178 N JACKSON FRESNO  NON PCB 10 GALS REP ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2015 |
| 24. 2865  EX R 6 11 16 10925 S MARKS AVE CARUTHERS  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2016 |
| 24. 2866  EX R 6 11 16 3 6 MILES EAST OF DAIRY AVE ALPAUGH  NON P ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2016 |
| 24. 2867  EX R 6 12 14 LAT 36 12166 LONG 120 37929  NON PCB 2GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/12/2014 |
| 24. 2868  EX R 6 13 14 990 FOX AVE LEMEORE NON PCB 2 GALS REPORT ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/13/2014 |
| 24. 2869  EX R 6 13 15   250 COOPER RD SALINAS NON PCB 3 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 246 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2870  EX R 6 13 15 10363 DAVIS ST KINGSBURG  NON PCB 2 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2015 |
| 24. 2871  EX R 6 13 15 15887 W AMERICAN AVE KERMAN  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2015 |
| 24. 2872  EX R 6 14 14  1005 VERANO AVE SONOMA  NON PCB   3 G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 2873  EX R 6 15 15 338 BARCELONA DR LEMOORE  NON PCB 1 GAL RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |
| 24. 2874  EX R 6 15 15 731 MADRID CT LEMOORE  NON PCB 1 GAL REPOR ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |
| 24. 2875  EX R 6 15 15 FRESNO DC 2221 S ORANGE AVE FRESNO  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2876  EX R 6 16 17 7TH   SALLY HOLLISTER YARD RELEASE TO TRAI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/16/2017 |
| 24. 2877  EX R 6 19 16 CLINTON AVE AND VISTA AVE FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/19/2016 |
| 24. 2878  EX R 6 2 14 4562 N QUAIL LAKE DR CLOVIS  NON PCB 15 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2014 |
| 24. 2879  EX R 6 2 16 12655 AVE 388 CUTLER NON PCB 20 GALS REPOR ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2880  EX R 6 20 2016   405 VICTORY AVE SOUTH SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2016 |
| 24. 2881  EX R 6 22 15 16869 S BETHEL AVE KINGSBURG  NON PCB 20 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/22/2015 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 248 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2882 EX R 6 25 14 5450 COLUMBIA DR FRESNO  UNKNOWN PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/25/2014 |
| 24. 2883 EX R 6 26 14 S O DINUBA W SIDE OF MARKS SELMA  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2014 |
| 24. 2884 EX R 6 27 14 NE CORNER NAPA AND COLE LEMOORE  NON PCB 2 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 2885 EX R 6 27 14 ON CEDAR AVE N O WOOD LATON  NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 2886 EX R 6 29 14 13565 S DE WOLF AVE SELMA  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2014 |
| 24. 2887 EX R 6 29 15 ASHLAN AVE AND PLEASANT FRESNO  UNKNOWN PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
249 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2888  EX R 6 29 16 NORTH EAST CORNER BULLARD AVE AND PALM AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2016 |
| 24. 2889  EX R 6 3 15 2965 E GILBERT FRESNO UNKNOWN PCB  SEE LAB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2015 |
| 24. 2890  EX R 6 3 2016   5809 CYPRESS POINT DR  BAKERSFIELD  5 1 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2891  EX R 6 3 2016   5809 CYPRESS POINT DR  BAKERSFIELD  5 1 ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2892  EX R 6 3 2016  3324 FORTIER STREET BAKERSFIELD  NON PC ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 2893  EX R 6 30 2014  16031 GRAMERCY DRIVE  SAN LEANDRO  NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 250 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2894 EX R 6 4 16 36 6067 119 8807 FRESNO NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2895 EX R 6 4 16 42990 RD 124 OROSI UNKNOWN PCB SEE ANALYT ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2896 EX R 6 4 17 AVE 48 N O AVE 384 DINUBA NON PCB 10 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2017 |
| 24. 2897 EX R 6 6 14 SE NE NW 36 17 18 LEMOORE NON PCB 1 GAL RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/6/2014 |
| 24. 2898 EX R 6 6 15 2578 E BULLDOG LN KINGSBURG NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 2899 EX R 6 8 17 45 AVIATION WAY PAD MOUNT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 251 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2900  EX R 6 9 14 NE CORNER BLACKSTONE AND SIERRA FRESNO  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 2901  EX R 6 9 15 300 W SHAW AVE CLOVIS NON PCB 10 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2015 |
| 24. 2902  EX R 6 9 15 4390 AVE 352 TRAVER NON PCB 2 GALS REPORTE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2015 |
| 24. 2903  EX R 645 JACARANDA DR  FREMONT 5 GALLONS NONPCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/22/2016 |
| 24. 2904  EX R 6550 COLLIER CANYON ROAD LIVERMORE  07 14 2016 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 2905  EX R 7 11 16 LEMOORE SC 980 19TH AVE  LEMOORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 252 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2906  EX R 7 11 17 350 JENSEN RD MOSS LANDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 2907  EX R 7 12 17 HWY 156 HOLLISTER 15 PPM<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 2908  EX R 7 14 14 2526 N WISHON FRESNO NON PCB  2 GALS REP<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 2909  EX R 7 14 14 BROWNING AND PLEASANT FRESNO  NON PCB  5<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 2910  EX R 7 14 15 10363 DAVIS KINGSBURG  NON PCB 5 GALS REPO<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/14/2015 |
| 24. 2911  EX R 7 14 15 22391 S BRYAN AVE RIVERDALE  NON PCB 5 GAL<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 7/14/2015 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 253 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2912  EX R 7 14 15 6TH AND CURTIS FOWLER  NON PCB 5 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2015 |
| 24. 2913  EX R 7 14 16 861 E OLIVE AVE FRESNO  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 2914  EX R 7 14 16 FRESNO SC 3530 E CALIFORNIA AVE FRESNO  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 2915  EX R 7 16 14  HARRIS RD CAR POLE NON PCB 3 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/16/2014 |
| 24. 2916  EX R 7 16 15 3152 W FAIRMONT FRESNO  UNKNOWN PCB  SEE L ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/16/2015 |
| 24. 2917  EX R 7 17 14 2989 S GOLDENSTATE BLVD FRESNO  NON PCB 2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/17/2014 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
254 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2918 EX R 7 17 15 10065 AVE 424 OROSI CUTLER  NON PCB  1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/17/2015 |
| 24. 2919 EX R 7 19 2015 SKY RANCH CACHAGUA ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 2920 EX R 7 20 14  24650 GLENWOOD DR LOS GATOS NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2014 |
| 24. 2921 EX R 7 20 15 1124 W PONTIAC FRESNO  NON PCB   1GAL REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 2922 EX R 7 20 15 ON S BISHOP AVE 9 POLES S O W LINCOLN AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 2923 EX R 7 21 2017 1610 HI MOUNTAIN RD ARROYO GRANDE RELEA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2924  EX R 7 22 16 11330 EDISON HIGHWAY KINGPAK POTATO CO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 2925  EX R 7 22 16 8603 ARELI ST BAKERSFIELD  NON PCB 5 GALLO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 2926  EX R 7 22 16 N S OF KIMBERLINA AND 100  W O SHAFTER  BA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 2927  EX R 7 24 15 1200 MARKET CIR SALINAS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/24/2015 |
| 24. 2928  EX R 7 25 16 W CHERRY LN AND E ELM AVE COALINGA  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 2929  EX R 7 25 2017  464 SHORE RD IN BAY POINT  5 GALS  NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 256 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2930 EX R 7 26 14 6369 N DEL MAR AVE FRESNO  UKNOWN PCB  2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/26/2014 |
| 24. 2931 EX R 7 26 15 3834 W LOCUST FRESNO UNKNOWN PCB  SEE ANA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2015 |
| 24. 2932 EX R 7 27 15 N E S MARKS AVE AND W KEARNEY BLVD FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2015 |
| 24. 2933 EX R 7 27 16 343 W NEES AVE CLOVIS NON PCB  10 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 2934 EX R 7 27 16 525 W SIERRA AVE CLOVIS  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 2935 EX R 7 27 17 AT 113 LOIRE CT IN MARTINEZ LESS THAN 5 GA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2936  EX R 7 28 16 NEVADA AVE W O HWY 43 HANFORD  NON PCB 86 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 2937  EX R 7 28 2016   HPPP REMEDIATION SITE  82 GAL UNTREAT ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 2938  EX R 7 29 16 2002 E HOME AVE FRESNO  UNKNOWN PCB  SEE A ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 2939  EX R 7 30 15 301 E ANDREWS AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2015 |
| 24. 2940  EX R 7 30 16 2002 E HOME AVE FRESNO  NON PCB 10 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 2941  EX R 7 30 16 962 S PIERCE AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2942  EX R 7 31 14 3400 CALLOWAY DR BAKERSFIELD  NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 2943  EX R 7 31 16 ROSEDALE HWY AND CLAY PATRICK FARR WAY BAK ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/31/2016 |
| 24. 2944  EX R 7 5 15 12586 AVE 408 OROSI CUTLER  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/5/2015 |
| 24. 2945  EX R 7 5 17 HOLLISTER CLAM SHELL NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/6/2017 |
| 24. 2946  EX R 7 5 2017  25MI N PRELL   4MI W O TELEPHONE RD SAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2017 |
| 24. 2947  EX R 7 7 16 561 S PORTOLA AVE DEL REY   40 GALLONS UNKN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 259 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2948  EX R 7 8 15 10 POLES W O RD 128 AND 6 POLES N O AVE 396 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |
| 24. 2949  EX R 7 8 16 AVE 384 AND RD 156 SEVILLE  NON PCB 15 GAL ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2016 |
| 24. 2950  EX R 7 9 17 AT WILLOW AVE AND ALMOND RIDGE IN ANTIOCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/9/2017 |
| 24. 2951  EX R 8 1 14 3204 SILVERLAKE BAKERSFIELD  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2014 |
| 24. 2952  EX R 8 1 15 446 S CLOVIS AVE  106 UNKNOWN PCB  SEE ANA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2015 |
| 24. 2953  EX R 8 1 16 1600 E BELLA TERRACE BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 260 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2954  EX R 8 1 16 2700 M ST BAKERSFIELD NON PCB 5 GALLONS RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2955  EX R 8 1 16 THOMPSON AVE S O NEBRASKA AVE SELMA  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2956  EX R 8 1 2016 15601 MANON ST BAKERSFIELD  NON PCB  10 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2957  EX R 8 10 15 4416 S MINNEWAWA AVE FRESNO  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/10/2015 |
| 24. 2958  EX R 8 11 15 19419 DIABLO  MADERA NON PCB 30GALS  REPO ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/11/2015 |
| 24. 2959  EX R 8 11 15 7259 N CHANNING WAY FRESNO  NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/11/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 261 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2960  EX R 8 11 15 788 E SIERRA AVE CLOVIS  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/12/2015 |
| 24. 2961  EX R 8 12 16 ON RD 76 N O AVE 368 DINUBA  NON PCB 25 GA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/12/2016 |
| 24. 2962  EX R 8 14 14 HENSON AND TROUTDALE RIVERDALE  NON PCB TO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2014 |
| 24. 2963  EX R 8 14 14 ON E CENTRAL AVE 3 POLES W O S DEL REY AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2014 |
| 24. 2964  EX R 8 14 2015 1683 LOGANBERRY WAY  LIVERMORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |
| 24. 2965  EX R 8 14 2015 1683 LOGANBERRY WAY  LIVERMORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 262 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2966   EX R 8 15 16 22581 STROUD DR SAN JOAQUIN   UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2016 |
| 24. 2967   EX R 8 16 15 4721 E BEHYMER AVE CLOVIS   NON PCB 25 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/16/2015 |
| 24. 2968   EX R 8 17 15 1249 SAN JUAN RD WATSONVILLE RURAL ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 2969   EX R 8 17 16 110 S HUGHES AVE FRESNO   UNKNOWN PCB   SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 2970   EX R 8 17 16 4788 N QUAIL LAKES DR CLOVIS   NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 2971   EX R 8 17 16 ON MOUNTAIN VIEW W O BETHEL KINGSBURG SELM ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2972  EX R 8 18 15 5335 N MARJAN AVE CLOVIS  NON PCB 1 GAL RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/18/2015 |
| 24. 2973  EX R 8 2 14 909 ALLENDALE BAKERSFIELD  UNKNOWN PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 2974  EX R 8 20 15  8955 PRUNEDALE SOUTH RD SALINAS NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/20/2015 |
| 24. 2975  EX R 8 21 14 16376 S ELM AVE CARUTHERS  10 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 2976  EX R 8 21 14 4545 E CHURCH AVE FRESNO  UNKNOWN PCB 20 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 2977  EX R 8 21 14 4712 W VASSAR AVE FRESNO  4 GALS NON PCB R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2978 EX R 8 22 16 3905 S HILL VALLEY RD DINUBA  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/20/2016 |
| 24. 2979 EX R 8 22 16 4662 N ORCHID SANGER NON PCB 10 GALLONS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/22/2016 |
| 24. 2980 EX R 8 23 14 E DAYTON AVE AND N 1ST ST FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 2981 EX R 8 25 16 2040 SHIELDS AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 2982 EX R 8 25 16 4017 KANSAS AVE HANFORD  NON PCB 170 GALLO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 2983 EX R 8 26 14  1959 VIEWPOINT CIRCLE SANTA ROSA  CA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/26/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2984  EX R 8 27 14  6524 CHRISTIE AVE EMERYVILLE  PADMOUNT TR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2014 |
| 24. 2985  EX R 8 3 14 718 KNOTTS BAKERSFIELD  NON PCB 1 GALS REPO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/3/2014 |
| 24. 2986  EX R 8 31 15 14733 JACKSON AVE LEMOORE  UNKNOWN PCB 25 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 2987  EX R 8 31 15 7600 N INGRAM AVE FRESNO  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 2988  EX R 8 4 14 HERBERT RANCH NON PCB VACATION ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 2989  EX R 8 6 14 3 POLES S O E LINCOLN AVE AND 2 POLES W O C ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2990   EX R 8 6 14 38806 PEPPER WEED SQUAW VALLEY  UNKNOWN PCB  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 2991   EX R 8 6 14 408 RECREATION SANGER  NON PCB 2 GALS REPOR  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 2992   EX R 8 6 15 1603 W MOUNTAIN VIEW CARUTHERS  NON PCB  AC  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2993   EX R 8 6 16 INTERSECTION OF MERCED AND WIDEL AVE WASCO  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2016 |
| 24. 2994   EX R 8 7 14 ESTES AND WHITLEY CORCORAN  NON PCB 2 GALS  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/7/2014 |
| 24. 2995   EX R 800  E O SUEY CROSSING N O DONOVAN  SANTA MARIA  ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/14/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2996  EX R 9 1 14 21581 S BRAWLEY AVE RIVERDALE  NON PCB 5 10 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/1/2014 |
| 24. 2997  EX R 9 1 15  1712 BROMPTON ST PETALUMA  1 PPM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/1/2015 |
| 24. 2998  EX R 9 10 2016 KRATZMEYER RD WEST OF ALLEN RD  BAKERSFI ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/10/2016 |
| 24. 2999  EX R 9 11 14 3747 CIRCLE DR FRESNO NON PCB  SALINAS PL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2014 |
| 24. 3000  EX R 9 11 15 1525 E SUMNER FOWLER  NON PCB 2 GALS REPOR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 3001  EX R 9 11 16 8101 CAMINO MEDIA BAKERSFIELD  NON PCB 50 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 268 of 382

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3002  EX R 9 12 14 560 W  15TH ST MERCED 20 GAL HYDRAULIC ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 3003  EX R 9 13 16 5674 N GRANTLAND AVE FRESNO  NON PCB 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/13/2016 |
| 24. 3004  EX R 9 14 15 WEST SIDE OF FLOYD AVE AND 1 4 MILE SOUTH ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/14/2015 |
| 24. 3005  EX R 9 16 15 ARGYLE AVE AND MAGILL AVE CLOVIS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/16/2015 |
| 24. 3006  EX R 9 16 16 FRESNO SC WEST YARD NON PCB 20 GALLONS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 3007  EX R 9 17 15 39230 S CALAVERAS COALINGA  UNKNOWN PCB  S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/17/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3008  EX R 9 17 16 POLLASKY AVE AND EIGHTH ST CLOVIS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/17/2016 |
| 24. 3009  EX R 9 18 14 16041 TEMPERANCE AVE KINGSBURG  UNKNOWN PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/18/2014 |
| 24. 3010  EX R 9 19 16 5025 W BROWNING AVE FRESNO  NON PCB 5 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 3011  EX R 9 2 15 36 4304983  119 50861  1 MILE E O 6412F  TR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 3012  EX R 9 2 2016 5407 DEMARTE BAKERSFIELD  NON PCB 5 10GALS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/2/2016 |
| 24. 3013  EX R 9 20 14 3340 E DAKOTA AVE FRESNO  UNKNOWN PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/20/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3014  EX R 9 20 16 5340 E MANNING AVE FOWLER  220 PPM PCB  20 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |
| 24. 3015  EX R 9 22 14  1763 ALCATRAZ AVE BERKLEY  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2014 |
| 24. 3016  EX R 9 22 14 4696 CRESTMOORE AVE CLOVIS  NON PCB 40 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/22/2014 |
| 24. 3017  EX R 9 23 15 7891 N BLACKSTONE AVE FRESNO  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/23/2015 |
| 24. 3018  EX R 9 23 16 NON PCB 3182 BRACKENWOOD PLACE  EL DORADO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/23/2016 |
| 24. 3019  EX R 9 24 16 5692 N BLACKSTONE AVE FRESNO  NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3020  EX R 9 25 14 500FT W O WEST AVE AND 20FT N O CLEMENCEAU ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2014 |
| 24. 3021  EX R 9 26 14 IN ALLEY BEHIND 171 ASH AVE CAYUCOS  NON P ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2014 |
| 24. 3022  EX R 9 26 16 4102 MCKEE ST  LE GRAND  NON PCB  1 GALLON ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2016 |
| 24. 3023  EX R 9 27 16 6329 N 11TH AVE HANFORD  NON PCB 20 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 9/27/2016 |
| 24. 3024  EX R 9 28 16 AVE 17 1 4 AND ROAD 16 MADERA  NON PCB 10 ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2016 |
| 24. 3025  EX R 9 28 16 ON N WEST AVE B T W FEDORA AVE AND W GARLA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 272 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3026  EX R 9 29 16 INTERSECTION OF N SHASTA AVE AND W NIELSON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |
| 24. 3027  EX R 9 3 15 1710 W CALIMYRNA AVE FRESNO  UNKNOWN PCB  S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 3028  EX R 9 30 14 AVE 416 BT ENGLEHART AND LILLIE DINUBA  NO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/30/2014 |
| 24. 3029  EX R 9 30 15 2538 E FEDORA AVE FRESNO  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/30/2015 |
| 24. 3030  EX R 9 5 2016 2117 WESTMINSTER BAKERSFIELD  NON PCB 5 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/5/2016 |
| 24. 3031  EX R 9 6 14 5113 W SWIFT AVE FRESNO  UNKNOWN PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/5/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
273 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|-----------------------------|----------------|
| 24. 3032 EX R 9 8 14 2747 E MANNING AVE SELMA NON PCB 8 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/8/2014 |
| 24. 3033 EX R 9 8 16 2130 N MARKS AVE FRESNO NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/8/2016 |
| 24. 3034 EX R 9 8 16 NO W STUTZ AVE ON S SONOMA AVE COALINGA NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/9/2016 |
| 24. 3035 EX R 9 9 14 4612 S BUTTONWILLOW AVE REEDLEY NON PCB 3 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/9/2014 |
| 24. 3036 EX R COMPLIANCE MINOR RELEASE GEAR BOX OIL SPILL APP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 3037 EX R COMPLIANCE MINOR RELEASE GEAR BOX OIL SPILL APP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3038  EX R ENVIRONMENTAL COMPLIANCE  NEAR HIT   ON THE MORN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 3039  EX R ENVIRONMENTAL HAZARDOUS MATERIALS RELEASE  MINOR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2015 |
| 24. 3040  EX R HOLLISTER PAD MOUNT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2017 |
| 24. 3041  EX R LOMPICO RD STORM RELATED 1 11 17 NON PCB 1 GAL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 3042  EX R MINOR SPILL WHILE REFUELING SMALL EQUIPMENT  SPILL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/30/2015 |
| 24. 3043  EX R ON 6 18 17 A POLEMOUNT TRANSFORMER FAILURE RESULTE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/18/2017 |

| Part 12: | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3044 EX R ON 6 7 17  A LARGE PADMOUNT TRANSFORMER LOCATED AT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 3045 EX R PADMOUNT TRANSFORMER NON PCB OIL SPILL ON 6 13 17 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3046 EX R REAR OF 25087 EDEN AVE HAYWARD  3 GALLONS OF NONP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/24/2016 |
| 24. 3047 EX R SHEEN OBSERVED OFFSHORE DURING LOW TIDE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2017 |
| 24. 3048 EX RT 1 29 17 45 N CLOVIS AVE CLOVIS  NON PCB  20 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/29/2017 |
| 24. 3049 EX T  10 18 15 24724 ARNOLD DR SONOMA  NON PCB   NO SE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3050  EX T 11 13 15  8655 TRENTON RD FORESTVILLE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2015 |
| 24. 3051  EX T 11 5 15  7061 LYNCH RD SEBASTOPOL   NON PCB  NO S ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 3052  EX T 5 17 16  9012 MILL STATION RD SEBASTOPOL    5 PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 3053  EX T 7 22 16  4241 OLD REDWOOD HWY   NON PCB  1 GALLON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 3054  EX-R 9/3/17 2859 A STREET, EUREKA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 3055  FAIRFAX & ZEPHYR RD, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/15/2019 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3056 FAIRVIEW DRIVE, FERNDALE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/7/2018 |
| 24. 3057 FERNBRIDGE DRIVE NEAR ON RAMP TO SB HWY101 FERNBRIDGE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/2/2017 |
| 24. 3058 FERREITTI & BOITANO GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 3059 FILBERT AND KEARNY, SF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/17/2016 |
| 24. 3060 FIR AND IRVING ST MONTARA, HALF MOON BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2017 |
| 24. 3061 FOMOSO RD, 1/2 MILE E/O HWY99 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/19/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 278 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3062 FOXEN CANYON RD E/O DOMINION PM: 31322264 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 3063 FRANCES AND CAMALOT, SAN CARLOS ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2014 |
| 24. 3064 FRENCH CREEK AND NEEDMORE SHINGLE SPRINGS PT SPILL NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2015 |
| 24. 3065 FRESNO SC 10/2/18 SOUTH CORNER OF S CHURCH AVE AND E THORNE AVE  PM 31410593 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/2/2018 |
| 24. 3066 FRESNO SC 10/22/18  7685 E AMERICAN AVE FRESNO PM 31413591 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
279 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3067  FRESNO SC 11/29/18 12585 W MCKINLEY AVE FRESNO PM 43587917 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/29/2018 |
| 24. 3068  FRESNO SC 2/14/19 S/S OF CHURCH AVE AND W/O ORANGE AVE FRESNO PM 31425510 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/14/2019 |
| 24. 3069  FRESNO SC 2/3/19 6591 N BETHEL AVE CLOVIS PM 31424522 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/3/2019 |
| 24. 3070  FRESNO SC 3/18/19 1037 N. GARDEN AVENUE FRESNO PM 31429656 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/18/2019 |
| 24. 3071  FRESNO SC 3530 E CALIFORNIA AVE FRESNO RETURN OFEE CONTAINMENT AREA PM 31349475 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 9/29/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3072  FRESNO SC 7/20/18 N BARCUS AVE AND W FAIRMONT AVE FRESNO PM 31400503 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/20/2018 |
| 24. 3073  FRESNO SC 7/23/18 1760 N 1ST ST FRESNO PM 31400876 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/23/2018 |
| 24. 3074  FRESNO SC 8/11/18 10235 N PIERPOINT CIRCLE FRESNO PM 31402653 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/11/2018 |
| 24. 3075  FRESNO SC 8/4/18 MCMULLIN GRADE N/O FLORAL AVE KERMAN PM 31402097 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/4/2018 |
| 24. 3076  FRESNO SC 9/1/18 W CENTRAL AVE AND S CHATEAU AVE FRESNO PM 31404825 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/1/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3077  FRESNO SC 9/14/18 FRESNO REPAIR SHOP PM 31398635 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/14/2018 |
| 24. 3078  FRESNO SC ER 1 MILE S/O VIRGINIA AVE ON 6TH AVE ALPAUGH PM 31361895 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2017 |
| 24. 3079  FRESNO SC ER 1/2 MILE WO N DEL REY AVE ON BELMONT AVE SANGER PM 31352257 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/21/2017 |
| 24. 3080  FRESNO SC ER 3530 E CALIFORNIA AVE FRESNO PM 31371478 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/27/2017 |
| 24. 3081  FRESNO SC ER 3609 S HUMBOLDT AVE KERMAN PM 31374774 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/19/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3082  FRESNO SC ER 3628 S CEDAR AVE FRESNO PM 43260396 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/24/2018 |
| 24. 3083  FRESNO SC ER 4300 S ACADEMY AVE SANGER PM 31331090 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/11/2017 |
| 24. 3084  FRESNO SC ER 4470 W ASHLAN AVE FRESNO PM 31393940 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 3085  FRESNO SC ER 4524 N THORNE AVE FRESNO PM 31348420 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/31/2017 |
| 24. 3086  FRESNO SC ER 4619 S BLYTHE AVE FRESNO PM 31388859 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/16/2018 |
| 24. 3087  FRESNO SC ER 4689 E VASSAR AVE FRESNO PM 31394233 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3088 FRESNO SC ER 5281 N JAMESON AVE FRESNO PM 31389677 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 3089 FRESNO SC ER 6/29/18 144 N BLACKSTONE AVE FRESNO PM 31397976 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/29/2018 |
| 24. 3090 FRESNO SC ER 925 N ST FRESNO PM 31365084 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/12/2017 |
| 24. 3091 FRESNO SC ER 9898 W WHITESBRIDGE AVE FRESNO PM 31369122 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/10/2017 |
| 24. 3092 FRESNO SC ER E/S OF FRESNO ST AND S/O BARSTOW AVE FRESNO PM 31332505 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/20/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3093 FRESNO SC ER EAST ON W SUMNER AVE EAST ON S PLACER AVE SAN JOAQUIN PM 31392426 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/17/2018 |
| 24. 3094 FRESNO SC ER FULTON ST AND VENTURA AVE FRESNO PM 31360703 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/29/2017 |
| 24. 3095 FRESNO SC ER N CEDAR AVE AND E FOUNTAIN WAY FRESNO PM 31339194 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/26/2017 |
| 24. 3096 FRESNO SC ER W CLINTON AVE AND N CHANNING AVE FRESNO PM 31341308 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/7/2017 |
| 24. 3097 FRESNO SC OFEE AREA 3530 E CALIFORNIA AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/20/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 285 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3098  FUELING PORTABLE TANK<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2014 |
| 24. 3099  FULMORE RD, 1 MILE NORTH OF<br>KENYAN ROAD IN FERNDALE, HU[...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 3100  GATEWAY GEN STATION NOX<br>EMISSIONS EXCEEDANCE -<br>BREAKDOWN<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | OXIDES OF NITROGEN (NOX) PPMV | 10/27/2017 |
| 24. 3101  GILROY 5445 FRAZIER LAKE RD 3/31/18<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/31/2018 |
| 24. 3102  GOLBLE LANE, ONE SPAN SOUTH OF<br>FULMOR, FERNDALE.   LAT[...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 3103  GOLDEN GATE AND GOUGH ST, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 12/14/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
286 of 382

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3104 GOLDEN GATE AND GOUGH ST, SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/14/2016 |
| 24. 3105 GRANADA AND MASONIC, BELMONT ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 3106 GRANADA AND MASONIC, BELMONT ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 3107 GRANADA AND MASONIC, BELMONT ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 3108 GREEN VALLEY CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/21/2014 |
| 24. 3109 GREEN VALLEY CREEK ADDRESS AVAILABLE UPON REQUEST | SWRCB ADDRESS AVAILABLE UPON REQUEST | | 5/21/2014 |
| 24. 3110 GRISSOM STREET & WHITE LN, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/5/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3111  GRIZZLY BLUFF ROAD JUST WEST OF COFFEE CREEK ROAD, FERN[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 3112  GROUND COVER AND SOIL BELOW THE POLE. ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 3113  GROUND:  420 PETALUMA BLVD. NORTH  PETALUMA, CA 94954 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2014 |
| 24. 3114  GULF ST. & STANDARD ST., BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/8/2016 |
| 24. 3115  HACKMAN ROAD AT SYKES ROAD, DIXON, SOLANO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY SHERIFFS DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 3116  HAPPY VALLEY REGULATOR...SOMERSET CA. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3117  HARMON RD & WASHINGTON EL NIDO  ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 10/18/2014 |
| 24. 3118  HEALTH CARE CENTER AT THE FORUM  23600 VIA ESPLENDOR  C[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 3119  HEARST RANCH 1 MILE NORTH OF PIEDRAS BLANCAS LIGHTHOUSE[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/19/2016 |
| 24. 3120  HELMS POWERHOUSE PARKING AREA LOCATED AT THE PORTAL DOOR  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/25/2014 |
| 24. 3121  HIGH SIDE PT RELEASE - BERESFORD SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 9/13/2017 |
| 24. 3122  HIGHWAY 120 E/O DILLWOOD, OAKDALE, STANISLAUS COUNTY  ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3123 HIGHWAY 32 W OF HAMILTON NORD CANA HIGHWAY NON PCB ADDRESS AVAILABLE UPON REQUEST | CHICO FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/2/2014 |
| 24. 3124 HONCUT SLOUGH. RAMIREZ RD. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |
| 24. 3125 HOPYARD AND PARKSIDE, PLEASANTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2014 |
| 24. 3126 HUDSON & OXALIS, DOS PALOS, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/28/2015 |
| 24. 3127 HUSMAN RD 1000 FEET E/O HWY 33, GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2014 |
| 24. 3128 HWY 12 1/4 MILE WEST OF FREE RD-LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/12/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3129  HWY 12 BETWEEN CHERRY RD AND ALPINE RD-VICTOR ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/10/2014 |
| 24. 3130  HWY 145 & ISLAND DR MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 3131  HWY 166, 1/2 MILE  WEST OF BELL ROAD, NEW CUYAMA, CA ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 3132  HWY 178 RANCHERIA RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2016 |
| 24. 3133  HWY 299 ON-RAMP TO NB HWY 101 ARCATA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/24/2018 |
| 24. 3134  HWY 33 .2MILES S/O KERTO, MARICOPA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/17/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3135 HWY 41 AND HOMESTEAD RD. ATASCADERO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2014 |
| 24. 3136 HWY 43 S/O JACKSON HANFORD, KINGS COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/19/2016 |
| 24. 3137 HWY 46 & CENTRAL AVE WASCO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2018 |
| 24. 3138 HWY 46 AND BITTER WATER LOST HILLS CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/19/2014 |
| 24. 3139 HWY 65 AND MERCED, PORTIVILLE CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2014 |
| 24. 3140 HWY 96 AND MARSHALL LANE, HOOPA HUMBOLDT COUNTY ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2014 |

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3141  HWY 99 AND PUMPKIN CENTER, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 3142  HWY 99W AND SOUTH ST., CORNING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2016 |
| 24. 3143  HYDRAULIC LIFT GATE    SOUTH PH FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3144  HYDRAULIC LIFT GATE    SOUTH PH FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3145  HYDRAULIC LIFT GATE    SOUTH PH FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3146  HYDRAULIC LINE FAILED ON LINE TRUCK<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 1/24/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3147 HYDRAULIC LINE ON TRUCK FAILED LEAKING HYDRAULIC FLUID ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2014 |
| 24. 3148 HZ-2 OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 7/28/2017 |
| 24. 3149 IFO 1 ROMERO COURT  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2017 |
| 24. 3150 IFO 1018 CEDAR STREET  CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 3151 IFO 1018 CEDAR STREET  CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/16/2017 |
| 24. 3152 IFO 1062 S. DEANZA BLVD CUPERTINO, SANTA CLARA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/21/2017 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3153  IFO 1207 LEWIS AVENUE  VALLEJO, SOLANO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2017 |
| 24. 3154  IFO 1640 TIBURON BOULEVARD TIBURON, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/24/2017 |
| 24. 3155  IFO 225 CAMINO DEL MAR INVERNESS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3156  IFO 225 CAMINO DEL MAR INVERNESS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3157  IFO 225 CAMINO DEL MAR INVERNESS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3158  IFO 226 MAGNOLIA AVENUE  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 295 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-----------------------------------|-----------------------------|----------------|
| 24. 3159  IFO 2325 SPRINGS ROAD  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 3160  IFO 2325 SPRINGS ROAD  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY SHERIFFS DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3161  IFO 2325 SPRINGS ROAD  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3162  IFO 2651 MEADOW RANCH RD  SOLVANG<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/5/2017 |
| 24. 3163  IFO 2670 ATLAS PEAK ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |
| 24. 3164  IFO 3107 MT VEEDER ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 296 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3165  IFO 3324 REDWOOD ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 3166  IFO 3661 16TH STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 3167  IFO 3661 16TH STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 3168  IFO 40 SAN CARLOS WAY  NOVATO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 3169  IFO 440 FLETCHER, ATHERTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 3170  IFO 51 TAMALPAIS AVENUE  SAN ANSELMO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3171  IFO 51 TAMALPAIS AVENUE  SAN ANSELMO, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 3172  IFO 540 ETHEL AVENUE  MILL VALLEY, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 3173  IFO 55 SHELFORD AVENUE  SAN CARLOS, SAN MATEO COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 3174  IFO 5776 PARADISE DRIVE  CORTE MADERA, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 3175  IFO 60 STONECREST AVE., SF  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 11/24/2016 |
| 24. 3176  IFO 60 STONECREST AVE., SF  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 11/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3177  IFO 617 DANROSE DRIVE  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 3178  IFO 617 DANROSE DRIVE  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 3179  IFO 656 SCORPIO LANE  FOSTER CITY, SAN MATEO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/5/2017 |
| 24. 3180  IFO 720 JEFFERSON STREET  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 3181  IFO 76 BELVEDERE STREET  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 3182  IFO 8 CHERRY HILL DRIVE, SAN RAFAEL  MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3183  IFO 888 INNES AVE, SF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/2/2016 |
| 24. 3184  IFO 897 FRANCISCO BOULEVARD EAST  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 3185  IFO 9445 FRANZ VALLEY SCHOOL ROAD  UNINC. CALISTOGA, SO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 3186  IFO 962 PINE STREET  VALLEJO, SOLANO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2017 |
| 24. 3187  IFO T6088, MISSION DRIVE & SOUTH EL CAMINO REAL  SAN MA[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3188  IN FRONT OF 1058 MARIGOLD PLACE- MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/29/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.　Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3189　IN FRONT OF 4767 ESCALON BELLOTA RD-FARMINGTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 3190　INCIDENT RELEASE  HINKLEY RESIN SPILL   RECEIVED CALL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/23/2014 |
| 24. 3191　INCIDENT RELEASE  HINKLEY RESIN SPILL   RECEIVED CALL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/23/2014 |
| 24. 3192　INSIDE & OUTSIDE OF BURNEY K-2 COMPRESSOR BUILDING. ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 3193　INSIDE & OUTSIDE OF BURNEY K-2 COMPRESSOR BUILDING. ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 3194　INSIDE & OUTSIDE OF BURNEY K-2 COMPRESSOR BUILDING. ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |

Case: 19-30088　　Doc# 1459-3　　Filed: 04/15/19　　Entered: 04/15/19 20:03:41　　Page 301 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3195 INTAKE CANAL 1000 SALMON AVE EUREKA, CA 95503 | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2016 |
| 24. 3196 INTERSECTION  F STREET & LINCOLN BLVD SHERIDAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/10/2014 |
| 24. 3197 INTERSECTION ATWATER - JORDAN & LINCOLN ATWATER, MERCED[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2014 |
| 24. 3198 INTERSECTION DINUBA & MARKS FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2014 |
| 24. 3199 INTERSECTION FIG TREE RD & ROBERTSON BLVD, CHOWCHILLA, [...] ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 3200 INTERSECTION HIGHWAY 132 & RUSHING RD WATERFORD, STANIS[...] ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2014 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 302 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3201 INTERSECTION JACKSON MILL & 1ST GROTTE GRAVELAND, TUOLU[...] ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/23/2016 |
| 24. 3202 INTERSECTION KIBBY LN AND BEAR CREEK RD MERCED, MERCED [...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |
| 24. 3203 INTERSECTION MILLS DR & RATCLIFF RD LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |
| 24. 3204 INTERSECTION OF ATHENS AVENUE/FIDDYMENT ROAD NEAR ROSEVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2017 |
| 24. 3205 INTERSECTION OF EL SID AND EL DON, CROSS STREETS: SIERR[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 303 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3206  INTERSECTION OF EUCALYTUS AND ILLNOIS NIPOMO  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2014 |
| 24. 3207  INTERSECTION OF HIGHWAY 4 AND DUNTON, FARMINGTON  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 3208  INTERSECTION OF MARKS & DINUBA FRESNO, FRESNO  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 3209  INTERSECTION OF N WOOD & CEDAR ST LATON, FRESNO COUNTY  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 3210  INTERSECTION OF ONTARIO AND HIQUERA ST. SAN LUIS OBISPO  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2015 |
| 24. 3211  INTERSECTION OF RED HILL RD & HWY 120 CHINESE CAMP, TUO[...]  ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 304 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3212 INTERSECTION OF SEXTON RD & CRAIG RD ESCALON, SAN JOAQU[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 10/5/2014 |
| 24. 3213 INTERSECTION OF STADIUM RD & GARL LANE, MADERA, MADERA [...] ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/13/2014 |
| 24. 3214 INTERSECTION RD 19 & AVE 17 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2015 |
| 24. 3215 INTERSECTION RIVER RD * MCHENRY RD ESCALON, SAN JOAQUIN[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/5/2016 |
| 24. 3216 INTERSECTION ROAD 39 1/2 & AVE 14 MADERA, MADERA ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/12/2016 |
| 24. 3217 INTERSECTION RODUNER RD & EL CAPITAN SCHOOL RD MERCED, [...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/17/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 305 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3218 INTERSECTION SULLIVAN RD & WHITWORTH RD ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/18/2016 |
| 24. 3219 INTERSECTION TEXAS FLAT MINE RD & RD 415 COARSEGOLD, MA[...] ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2016 |
| 24. 3220 IR 1400 W. MAIN ST SANTA MARIA 07/01/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 3221 IR 2269 TATTLER ARROYO GRANDE 10/11/17 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2017 |
| 24. 3222 IR 6495 LEWIS AVE ATASCADERO 01/19/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/19/2018 |
| 24. 3223 IR 6975 SAN GABRIEL ATASCADERO 05/05/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/5/2018 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3224  IR 9748 ATASCADERO RD ATASCADERO 7/8/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/8/2018 |
| 24. 3225  IR 9975 BLUEGILL DR PASO ROBLES 04/01/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/1/2018 |
| 24. 3226  IR DCPP AVILA BEACH 10 GAL 01/12/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/12/2018 |
| 24. 3227  IR E. MAIN ST W/O PHILBRICK 3/15/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/15/2018 |
| 24. 3228  IR HWY 135 LOS ALAMOS 2/2/2019 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2019 |
| 24. 3229  IRO 100 MARINDA DRIVE  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3230  IRO 1400 SEAPORT BLVD  REDWOOD CITY, SAN MATEO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 3231  IRO 145 CORTE ANITA  KENTFIELD, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 3232  IRO 20 CLIFFSIDE DRIVE  DALY CITY, SAN MATEO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/8/2017 |
| 24. 3233  IRO 203 CIRCLE AVENUE  MILL VALLEY, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 3234  IRO 287 ALTA VISTA WAY  DALY CITY, SAN MATEO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2017 |
| 24. 3235  IRO 32 FAIRMONT DRIVE  DALY CITY, SAN MATEO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3236 IRO 380 MERRYDALE ROAD SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3237 IRO 380 MERRYDALE ROAD SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CDFW - REGION 3 ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3238 IRO 380 MERRYDALE ROAD SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3239 IRO 380 MERRYDALE ROAD SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3240 IRO 397 MILLER AVENUE MILL VALLEY, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2017 |
| 24. 3241 IRO 60 CLAY DR ATHERTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/19/2017 |

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3242 IRO 755 SKYWAY COURT NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2017 |
| 24. 3243 IRO 83 HAMILTON DRIVE NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2015 |
| 24. 3244 IRO DAYS INN 8141 REDWOOD BLVD NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/15/2014 |
| 24. 3245 IRO DAYS INN 8141 REDWOOD BLVD NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/15/2014 |
| 24. 3246 ISLE PLACE, BETHEL ISLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 3247 JACKSON ST & ROWLEE RD WASCO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/29/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 310 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3248  JAMES B BLACK POWERHOUSE 40.992759, -121.974112 ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3249  JAMES B BLACK POWERHOUSE 40.992759, -121.974112 ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3250  JAMES B BLACK POWERHOUSE 40.992759, -121.974112 ADDRESS AVAILABLE UPON REQUEST | RWQCB - CENTRAL VALLEY  REDDING  EIR HAZMAT  TOPIC ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3251  JAMES B BLACK POWERHOUSE 40.992759, -121.974112 ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3252  JAMES RD WO S LEVEE RD TRANQUILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/12/2014 |
| 24. 3253  JOHN MCCLARREN PARK / CROCKER AMAZON SOCCER FIELDS; ALO[...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 311 of 382

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3254  JOHN MCCLARREN PARK / CROCKER AMAZON SOCCER FIELDS; ALO[...] ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |
| 24. 3255  JOHN MCCLARREN PARK / CROCKER AMAZON SOCCER FIELDS; ALO[...] ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |
| 24. 3256  JULY 9  2014  7999 CAROLIN CT DUBLIN   NON PCB OIL SP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/14/2014 |
| 24. 3257  JUST NORTH OF 9TH STREET GROVER BEACH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/22/2015 |
| 24. 3258  KERCKHOFF 1 PH,  SMALLEY ROAD 5 MILES WEST OF POWERHOUS[...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2015 |
| 24. 3259  KERN COUNTY ER 6/27/18 NORTH OF KIMBERLINA AVE, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
312 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3260  KERN COUNTY ER 6/6/2018 14385 DI GIORGIO ST, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/6/2018 |
| 24. 3261  KERN ER 3/13/18 913 PARK CT, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/13/2018 |
| 24. 3262  KERN ER 3/21/18 17045 CENTRAL VALLEY HWY, SHAFTER ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/21/2018 |
| 24. 3263  KERN ER 3/9/2018 FOMOSA AND KYTE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/9/2018 |
| 24. 3264  KERN ER 4/11/18 JUMPER AND POND RD, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/11/2018 |
| 24. 3265  KERN ER 4/13/18 CARMEL AND CORCORAN RD, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/13/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
313 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3266 KERN ER 5/11/18 405 FREEDMAN ST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/11/2018 |
| 24. 3267 KERN ER 5/15/18 SULLIVAN & BRANDT ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 3268 KNIGHTS VALLEY RANCH  11701 FRANZ VALLEY ROAD  CALISTOG[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/10/2016 |
| 24. 3269 KOLB AVE AND ENGLISH AVE, SEASIDE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2015 |
| 24. 3270 LA PORTE RD., 0.8 MILES WEST OF AMERICAN HOUSE, STRAWBE[...] ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 3271 LAKE GRACE  SHINGLETOWN, CA ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |
| 24. 3272 LAKE GRACE  SHINGLETOWN, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 314 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3273 LAKE GRACE  SHINGLETOWN, CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |
| 24. 3274 LAKE GRACE  SHINGLETOWN, CA ADDRESS AVAILABLE UPON REQUEST | RWQCB-CENTRAL VALLEY  REDDING ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |
| 24. 3275 LANPHERE RD, 100 YDS WEST OF MAD RIVER RD ARCATA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/11/2018 |
| 24. 3276 LAT 37.234208, 120.65379, SHIPPIE ATWATER MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 3277 LAT 37.3640  LONG -120.6169 ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/12/2014 |
| 24. 3278 LAT:  38.422204 DEG.  LON: - 120.548870 DEG. ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 3279 LAT: 40.8791183; LONG: 124.1009417 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3280  LAT: 40.959892;  LONG: -123.837846<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3281  LAVAL RD, & WHEELER RIDGE<br>RD,BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 3282  LE GRAND RD E/O HWY 99 MERCED,<br>MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/7/2016 |
| 24. 3283  LEAKING DRIPPING OH TX ON SOIL<br>AND LEAVES IN RURAL AREA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 3284  LEAKING TRANSFORMER, LEAKED<br>ONTO CROSS ARM AND POLE.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2014 |
| 24. 3285  LEISURE TOWN AND MAPLE<br>VACAVILLE<br>ADDRESS AVAILABLE UPON REQUEST | VACAVILLE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 1/3/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 316 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3286 LEISURE TOWN RD. AND WALNUT ST. VACAVILLE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 3287 LEISURE TOWN RD. AND WALNUT ST. VACAVILLE ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 3288 LEMOORE SC 10/13/18 JAYNE AVE W/O S SAN JOAQUIN AVE COALINGA PM 31412724 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2018 |
| 24. 3289 LEMOORE SC 11/22/18 ON PARIS AVE E/O 32ND KETTLEMAN CITY PM 31416624 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2018 |
| 24. 3290 LEMOORE SC 7/13/18 980 19TH AVE LEMOORE ORDER 2025010 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 7/13/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
317 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3291 LEMOORE SC 8/16/18 25TH AVE AND GRANGEVILLE BLVD LEMOORE PM 31403405 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/16/2018 |
| 24. 3292 LEMOORE SC ER 16537 15TH AVE HANFORD PM 31387521 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/5/2018 |
| 24. 3293 LEMOORE SC ER 9TH AVE AND JACKSON AVE HANFORD PM 31350367 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/12/2017 |
| 24. 3294 LEMOORE SC ER AVE 108 E/O HWY 43 CORCORAN PM 31394578 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 3295 LEMOORE SC ER CALAVARAS AVE AND JAYNE AVE COALINGA PM 31364051 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 318 of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3296  LEMOORE SC ER N/O 20180 RD 36 TULARE PM 31387588 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/6/2018 |
| 24. 3297  LERDO HWY & WASCO, AVE, SHAFTER, ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2016 |
| 24. 3298  LERDO HWY AND LOST HILLS, KERN COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 3299  LERDOY HWY 6.5 MILES WEST OF I-5, KERN COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 3300  LESS THAN A GALLON OF FLUID. WATER TREATMENT SYSTEM AT [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2014 |
| 24. 3301  LESS THAN A GALLON OF FLUID. WATER TREATMENT SYSTEM AT [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2014 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3302  LIGHTNING STRIKE CAUSED  1 GALLON OF OIL TO SPILL TO TH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/24/2014 |
| 24. 3303  LINCOLN AVE * ATWATER JORDAN, LIVINGSTON, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |
| 24. 3304  LIQUID WAS DISCOVERED DURING A GAS MAIN ABANDONMENT JOB[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2016 |
| 24. 3305  LNU CENTRAL COMPLEX FIRE.  530 CARRIAGE CT.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 3306  LNU CENTRAL FIRE COMPLEX.  12320 MANZANITA GLENN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 3307  LNU CENTRAL FIRE COMPLEX.  1420 STARVIEW  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 320 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3308  LNU CENTRAL FIRE COMPLEX.  3679 MOCHA LN.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 3309  LNU CENTRAL FIRE COMPLEX. 3001 BRISTOL RD.  KENWOOD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2017 |
| 24. 3310  LOCATION 243 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 3311  LOCATION C 189 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 3312  LOMPICO RD APPROXIMATELY 2.5 MILES IN NEAR 3 POT REG PERCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 3313  LOST HILLS AND LERDO HWY, SHAFTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3314  LOST HILLS RD, LOST HILLS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |
| 24. 3315  LOST HILLS ROAD ½ MILE NORTH OF INTERSTATE 5 IN LOST HI[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/12/2016 |
| 24. 3316  LOUISE AVE 500 FEET WEST OF DEVONSHIRE AVE-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2016 |
| 24. 3317  MADERA ER-1 MILE W/O 12880 RD. 39 1/2 MADERA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/22/2018 |
| 24. 3318  MADERA SC ER- 13528  RD. 19 1/2 MADERA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/20/2018 |
| 24. 3319  MADERA SC-ER  AVE 18 1/2 & RD 4,MADERA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/25/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3320  MADERA SC-ER 12648 AVE., 18 1/2 MADERA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2018 |
| 24. 3321  MADERA-QUARTER MILE EAST OF SANTA FE AND 1/8 OF S AVE 27<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/22/2017 |
| 24. 3322  MAGNOLIA AVE & 1/2MILE N/O FRESNO AVE, SHAFTER, AVE.<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST |  | 1/20/2017 |
| 24. 3323  MAIN DRAIN RD, BUTTONWILLOW KERN<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST |  | 4/20/2017 |
| 24. 3324  MARINA VISTA AVE, 3P E/O MILLER AVE  MARTINEZ, CONTRA C[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST |  | 4/18/2015 |
| 24. 3325  MARK ST & SCHNAIDT ST SHAFTER, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3326  MARRIOTT HOTEL & SPA  3425 SOLANO AVENUE  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/25/2014 |
| 24. 3327  MARYSVILLE RD. OREGON HOUSE  ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/23/2015 |
| 24. 3328  MAYFAIR & FAIRFAXST, BAKERSFIELD  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 3329  MCDI COMPRESSOR STATION, DWS  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH  ADDRESS AVAILABLE UPON REQUEST | | 5/24/2014 |
| 24. 3330  MEADOWOOD NAPA VALLEY  870 MEADOWOOD LANE  ST HELENA, N[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2017 |
| 24. 3331  MEPCO FACILITY LOCATED AT 1313 STOCKTON ST. IN LODI  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 324 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|-----------------|
| 24. 3332  MEPCO FACILITY LOCATED AT 1313 STOCKTON ST. IN LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2014 |
| 24. 3333  MERCED SC-ER CORNER OF GRIFFITH AND FIRST, STEVINSON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/14/2017 |
| 24. 3334  METCALF SUBSTATION  150 METCALF ROAD  SAN JOSE, CA ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/24/2015 |
| 24. 3335  METER # 1009460201 LOMPOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2015 |
| 24. 3336  MIDWAY SUBSTATION, BUTTONWILLOW CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2015 |
| 24. 3337  MILE MARKER 6.1 MORGAN VALLEY RD.  LOWER LAKE. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3338 MM 46.64, LAKE COUNTY HIGHWAY CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2014 |
| 24. 3339 MONUMENT MIDDLE SCHOOL  95 CENTER ST, RIO DELL ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 3340 MOSS LANDING SUBSTATION - 500 KV YARD ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/22/2014 |
| 24. 3341 MOUNTAIN BLVD AT PARK STREET EXIT, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 3342 MT ELIZABETH LOOKOUT TWAIN HARTE, TUOLUME COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2014 |
| 24. 3343 MT PLEASANT ROAD AT INDIAN CREEK RD. LINCOLN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3344  MT. AKUM AND FAIR PLAY, SOMERSET CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 3345  MTR#1006791059 GRIMES-ARBUCKLE RD<br>ADDRESS AVAILABLE UPON REQUEST | COLUSA COUNTY HEALTH AND HUMAN SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2015 |
| 24. 3346  N 36.91875  W 120.46317  4000' E/O ORMSBY ST FIREBAUGH,[...]<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2015 |
| 24. 3347  N. OF COUNTY ROAD 32, W. OF COUNTY RD. X, ORD BEND GLEN[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/31/2016 |
| 24. 3348  N/O AVE 26 AND RD 19 CHOWCHILLA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2018 |
| 24. 3349  N/O PANAMA RD & W/O MALAGA RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/10/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3350  N/S SHURTLEFF AVE  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2017 |
| 24. 3351  NAPA HIGH SCHOOL  2748 JEFFERSON STREET  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 3352  NAPA SC  300 BURNELL STREET  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 3353  NATIONAL DR & ACADIA PLEASANTON  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 3354  NE CORNER OF 20TH ST AND EYE STREET, NON-PCB  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |
| 24. 3355  NE CORNER OF CORTE MADERA AVE & REDWOOD  CORTE MADERA, [...]  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/4/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 328 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3356   NE CORNER OF CORTE MADERA AVE & REDWOOD   CORTE MADERA, [...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/4/2017 |
| 24. 3357   NE CORNER OF JENKINS RD AND SAN SIMEON AVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 3358   NEAR 1321 SALYER LOOP ROAD, SALYER (TRINITY COUNTY).   [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/25/2015 |
| 24. 3359   NEAR 20302 FLOOD RD-LINDEN-SPILL WAS ALONG THE EAST BAN[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 3360   NEAR 931 CAVALLO RD- ALONG CAVALLO NEXT TO LAKE ALHAMBRA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 3361   NEAR INTERSECTION FRESNO * BUCHANON HALLOW RD LEGRAND, [...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 329 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3362 NEUMARKEL ROAD AND EDISON HIGHWAY BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/13/2016 |
| 24. 3363 NEW SF Z GIS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/31/2016 |
| 24. 3364 NEWHALL RD & WEST EL NIDO RD EL NIDO, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2014 |
| 24. 3365 NEWTON VINEYARD  2555 MADRONA AVE  ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 3366 NIKE MISSILE SITE, MARIN HEADLANDS, GGNRA  966 FIELD RO[...] ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/16/2017 |
| 24. 3367 NIKE MISSILE SITE, MARIN HEADLANDS, GGNRA  966 FIELD RO[...] ADDRESS AVAILABLE UPON REQUEST | NATIONAL PARK SERVICE - NPS ADDRESS AVAILABLE UPON REQUEST | | 3/16/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 330 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3368 NO ADDRESS, RICE FIELD LEVEE 1.5 MILES NORTH OF GRIDLEY[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 3369 NO MATERIAL RELEASED ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |
| 24. 3370 NON PCB OIL OBSERVED ON OVERHEAD TRANSFORMER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/26/2017 |
| 24. 3371 NORTH AVE W/O PLUMAS AVE KERMAN, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2015 |
| 24. 3372 NORTH BANK AND CENTRAL RD, MCKINLEYVILLE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 3373 NORTH MAIN STREET, WALNUT CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 331 of 382

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3374  NORTH OF THE CORNER OF BRUELLA RD AND JAHANT RD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/13/2014 |
| 24. 3375  NORTH SIDE OF AVE 24 @ RD 16 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/19/2014 |
| 24. 3376  NORTH SIDE OF SHEPARD AND EAST OF CLOVIS, CLOVIS, FRESN[...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2016 |
| 24. 3377  NORTH TOWER BUSHING SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/2/2018 |
| 24. 3378  NORTH UNION AVE. & TEXAS STREET , BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2016 |
| 24. 3379  NORTHBOUND HIGHWAY 29 @ SOUTH KELLY ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/13/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3380  NORTHEAST CORNER OF 15TH AVE AND GEARY ST., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/23/2017 |
| 24. 3381  NUMBER  31269560 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/15/2016 |
| 24. 3382  OAKDALE SC- ER 27398 DODDS RD, ESCALON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/27/2017 |
| 24. 3383  OAKDALE-ER 30065 LEE AVE., ESCALON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/21/2017 |
| 24. 3384  OCB 222 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/4/2014 |
| 24. 3385  ODORANT RELEASE - RYER ODORIZER STATION ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | ODORANT | 11/14/2018 |

**Part 12:**       **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3386  OH TRANSFORMER RELEASED ABOUT A CUP OF NON PCB OIL ONTO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2014 |
| 24. 3387  OH TRANSFORMERS IN BASEMENT OF OLD JC PENNY BUILDING. ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2015 |
| 24. 3388  OIL RELEASE TO SIDEWALK AND VEGETATION IN FRONT OF 1103[...] ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2014 |
| 24. 3389  OIL RELEASED INTO UNDERGROUND VAULT-ALL CONTAINED WITHI[...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 3390  OIL RELEASED INTO UNDERGROUND VAULT-ALL CONTAINED WITHI[...] ADDRESS AVAILABLE UPON REQUEST | SAN LEANDRO ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 3391  OLD ADOBE RD. AND LILA LANE. PETALUMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/30/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 3392  OLD OAK ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 3393  OLD RIVER RD AND 2 MILES S/O<br>HERRING RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 3394  ON  1 23 16   AT 5193 WEST HWY 20 IN<br>UPPER LAKE  A 37<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/23/2016 |
| 24. 3395  ON  7 16 14 AT 1647 W HWY 20  AN<br>OVERHEAD 15 KVA TRANSF<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/16/2014 |
| 24. 3396  ON 11 20 2014 THERE WAS A SPILL AT<br>110 EAST NORTH STREE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/20/2014 |
| 24. 3397  ON 5 6 2014 AT 12 00PM THERE WAS A<br>SPILL RELEASE OF APP<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2014 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3398  ON 8 29 14 AT 1 00PM A LEAK DEVELOPED FROM A PAD MOUNTE ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/29/2014 |
| 24. 3399  ON CONCRETE AND TRANSFORMER TANKS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 3400  ON CONCRETE BY THE PAD MOUNT TRANSFORMERS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 3401  ON HWY 271, JUST OFF OF HWY 101, EXIT 271 NEAR PIERCY. [...] ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 3402  ON PAVED AREA BETWEEN THE DIESEL LFO TANK AND THE LUBE [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 3403  O'NIEL FARM AT:   NILES LN, 1/2 MILE SOUTH OF CANNIBAL[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3404 ORCHARD-AT 14300 FRENCH CAMP RD- ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 3405 OURAY WAY & GOLDEN CT, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2016 |
| 24. 3406 OVERHEAD TRANSFORMER RELEASED DROPS OF OIL ONTO SIDEWAL[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2014 |
| 24. 3407 P38.401364 -120.494932 NEAR 2191 EGANHOFF LN-WEST POINT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2017 |
| 24. 3408 PAD MOUNT TRANSFORMER LEAKED NON-PCB MINERAL OIL ONTO C[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 9/26/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3409 PANAMA LANE, 1/2 MILE E/O EDISON HWY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |
| 24. 3410 PANAMA LANE, 1/2 MILE EAST OF EDISON HWY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |
| 24. 3411 PANAMA LN & PROGESSIVE RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 3412 PANAMA LN AND STINE RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2016 |
| 24. 3413 PASEO RD LIVE OAK PM 31161029<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2015 |
| 24. 3414 PAVED AREA B SOUTH GROUND SURFACE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folligwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3415  PAVED AREA B SOUTH GROUND SURFACE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2014 |
| 24. 3416  PECWAN CREEK ROAD, 500 YDS EAST HWY 169, NEAR MILE MARK[...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/5/2017 |
| 24. 3417  PENSINGER RD AND CARPA RD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/31/2016 |
| 24. 3418  PEPPER RD. AND WALKER<br>PETALUMA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/9/2017 |
| 24. 3419  PINE CREEK ROAD, HOOPA    NORTH: 41.05.097; WEST: 123.42.347<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 3420  PIT 5 DIVERSION - SHASTA HYDRO<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB-CENTRAL VALLEY  REDDING<br>ADDRESS AVAILABLE UPON REQUEST | | 5/1/2015 |
| 24. 3421  PIT 5 EXCAVATOR RELEASE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 8/16/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3422 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3423 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3424 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | PG E SAN JOAQUIN VALLEY MSAA FISH WILDLIFE<br>DESCRIPTION<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3425 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3426 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB-CENTRAL VALLEY REDDING<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3427 PLUMAS LINKS ST. OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/17/2016 |
| 24. 3428 PLUMAS LINKS ST. OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/17/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3429  POLE BOLT TRANSFORMER BEGAN TO LEAK MINERAL OIL FROM BO[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/13/2014 |
| 24. 3430  POMEROY RD. SOUTH OF WILLOW RD. NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/25/2015 |
| 24. 3431  PONDEROSOSA DR /TWAIN HARTE DR., TWAIN HARTE ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3432  PONDEROSOSA DR /TWAIN HARTE DR., TWAIN HARTE ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3433  PONDEROSOSA DR /TWAIN HARTE DR., TWAIN HARTE ADDRESS AVAILABLE UPON REQUEST | CDFW - REGION 5 ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3434  PSEA CAMP PIT, SHASTA COUNTY ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/5/2015 |

**Part 12:**    Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3435   QUIXOTE WINERY   6126 SILVERADO TRAIL   NAPA, NAPA COUNTY   ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 3436   R/O 24 WAVECREST DR DALY CITY   ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |
| 24. 3437   RAVENSWOOD SUBSTATION BANK 1 B PHASE   ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 3438   RD 19 W/O AVE 19 CHOWCHILLA, MADERA COUNTY   ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA   ADDRESS AVAILABLE UPON REQUEST | | 10/1/2015 |
| 24. 3439   RD 24 1/2 AND AVE 24 CHOWCHILLA, CA | OES, NRC AND/OR EPA   ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/22/2018 |
| 24. 3440   REAR OF APARTMENT COMPLEX AT: 825 LAS GALLINAS AVENUE [...]   ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS   WASTE MANAGEMENT - CUPA   ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 342 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3441 RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/23/2014 |
| 24. 3442 RED TOP ROAD AND HWY 12 (OFF-ROAD), FAIRFIELD, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 3443 REDDING WIND STORM 2-26-2019 MINI LAKES DR COTTONWOOD CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/26/2019 |
| 24. 3444 REGULATOR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |
| 24. 3445 RELEASE AT 16590 RUSTLING OAKS CT, MORGAN HILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/22/2017 |
| 24. 3446 RELEASE OCCURRED ON REGATTA BLVD IN FRONT OF THE RICHMO[...] ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
343 of 382

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3447  RELEASE OF APPROX 5 GALLONS OF PIPELINE FLUIDS ONTO THE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/4/2014 |
| 24. 3448  RELEASE OF APPROX. 30 GALLONS OF GASOLINE SPILLED FROM [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2014 |
| 24. 3449  RELEASE WAS ON LAND, SOIL NEXT TO SUBSURFACE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/26/2014 |
| 24. 3450  RENFRO SUBSTATION, RENFRO RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/29/2016 |
| 24. 3451  RICHMOND SERVICE CENTER, RETURNED OFEE AREA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/27/2016 |
| 24. 3452  RIVER OAKS SUBSTATION  SAN JOSE, CA ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/9/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3453  RIVER RD AND HARBOR RD BAKERSFIELD ER BAKERSFIELD | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/10/2018 |
| 24. 3454  RIVERSIDE RD 1.5 MILE E/O ROWLEY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/10/2016 |
| 24. 3455  ROAD 11 & AVE 17 1/2 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 3456  ROAD 12 1/2 AND NO AVE 26 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/27/2014 |
| 24. 3457  ROADWAY & SOIL ALONG SHOULDER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2014 |
| 24. 3458  ROADWAY AND ROADWAY SHOULDER. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/2/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3459 ROADWAY, CURB, AND SIDEWALK. ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/20/2014 |
| 24. 3460 ROBBEN ROAD BETWEEN MAINE PRAIRIE AND BINGHAMPTON, DIXON, CA ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 3461 ROBERTS 1/2, 12878 W MCDONALD RD, STOCKTON 95206 ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 8/5/2015 |
| 24. 3462 ROUND MT RD AND WEST OF PYRAMID RD, KERN COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/2/2016 |
| 24. 3463 S. GEORGE WASH SOUTH OF REED RD. YUBA CITY 754 E. TABURA AVE | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2017 |
| 24. 3464 S. OF VALPERDO RD & E. OF RANCHO RD, ARVIN ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/24/2016 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
346 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3465  S/O STOCKDALE HWY & E/O ENOS LN BAKERSFIELD, CA 93311 ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/16/2015 |
| 24. 3466  S/S SYCAMORE VALLEY RD & 50' E/O CROW CANYON  DANVILLE,[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2015 |
| 24. 3467  SACRAMENTO - 38.2706, -121.5365 SACRAMENTO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/13/2018 |
| 24. 3468  SACRAMENTO SERVICE CENTER (5555 FLORIN-PERKINS ROAD, SA[...] ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/21/2015 |
| 24. 3469  SALINAS RD AND RAILROAD AVE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 3470  SAME ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3471  SAN DIEGO EAST OF SANTA BARBARA ATASCADERO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2015 |
| 24. 3472  SAN FRANCISCO GO - MERCURY SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MERCURY | 3/11/2018 |
| 24. 3473  SAN JOSE 1001 E CAPITOL EXPRESSWAY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 3474  SAN JOSE AND BRAWLEY AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 3475  SAN RAFAEL MGP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/24/2016 |
| 24. 3476  SAN RAFAEL RACQUET CLUB  95 RACQUET CLUB DRIVE, SAN RAF[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
348 of 382

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3477  SAN RAFAEL SC  1220 ANDERSEN DRIVE  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2017 |
| 24. 3478  SE CORNER OF SILVERADO TRAIL & LINCOLN AVENUE  NAPA, NA[...]  ADDRESS AVAILABLE UPON REQUEST | 1010271 ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 3479  SE CORNER OF SILVERADO TRAIL & LINCOLN AVENUE  NAPA, NA[...]  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 3480  SE CORNER OF SILVERADO TRAIL & LINCOLN AVENUE  NAPA, NA[...]  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 3481  SELMA SC 10/1/18 SE CORNER KAMM & DEL REY AVE KINGSBURG  PM 31410412  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/1/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3482 SELMA SC 8/19/18 10531 W KAMM AVE RIVERDALE PM 31403524 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/19/2018 |
| 24. 3483 SELMA SC ER 10551 S MARKS AVE CARUTHERS PM 31387427 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/4/2018 |
| 24. 3484 SEVEN PINES TUOLUMNE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2015 |
| 24. 3485 SEWAGE DISCOVERED IN UNDERGROUND VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 3486 SF SC DIESEL SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 12/8/2017 |
| 24. 3487 SHAFTER & KIMBERLINA RD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/1/2018 |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page 350 of 382

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3488 SHAFTER ER 11/16/17 19487 BROKEN CT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 3489 SHAFTER ER 12/26/17 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/26/2017 |
| 24. 3490 SHAW AVE & VAN NESS EXTENSION, FRESNO FRESNO COUNTY 36.[...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/6/2015 |
| 24. 3491 SHEARWATER & KEECH, REDWOOD CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 3492 SHEEN OF AN UNKNOWN ORGIN OBSERVED IN THE TAILRAICE DUR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/2/2016 |
| 24. 3493 SHORELINE RV PARK AT END OF NORTH 6TH STREET, EUREKA ([...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
351 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3494 SIDE ALLEY OF 519 MADISON ST FAIRFIELD, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/4/2018 |
| 24. 3495 SOBRANTE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/9/2015 |
| 24. 3496 SOIL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2014 |
| 24. 3497 SOIL AT THE BASE OF THE POLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2014 |
| 24. 3498 SOIL SHAKER IN GC TRANSFER YARD LEAKED HYDRAULIC OIL TO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2014 |
| 24. 3499 SOIL SURROUNDING THE BASE OF THE POLE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2014 |
| 24. 3500 SOLANO AVE & HILLVIEW LN NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 352 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3501 SONORA ER 14550 TUOLOUMNE RD SONORA SC ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/30/2017 |
| 24. 3502 SONORA SC-ER 18163 BODENHAMMER AVE., TUOLUMNE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2018 |
| 24. 3503 SOUTH ELM & BASIN ST. OCEANO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2014 |
| 24. 3504 SOUTH OF 10559 TOWNSHIP RD. LIVE OAK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/28/2015 |
| 24. 3505 SOUTH OF CR 17 @ CR 96, YOLO, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2015 |
| 24. 3506 SOUTH TOWNSHIP ROAD YUBA CITY ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3507 SOUTH TOWNSHIP ROAD YUBA CITY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |
| 24. 3508 SOUTH TOWNSHIP ROAD YUBA CITY ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |
| 24. 3509 SOUTHBOUND HWY 101 MILE MARKER 32.76, WEOTT. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/10/2016 |
| 24. 3510 SOUTHWEST END OF OLIVE DRIVE, DAVIS (YOLO COUNTY)-COMMERCIAL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/3/2016 |
| 24. 3511 SPENCE SUBSTATION 535 SPENCE RD. SALINAS, CA 93908 ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 3512 SPILL RELEASED AT 14322 CEDAR CREEK IN BAKERSFIELD LEA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 354 of 382

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3513  SPILL WAY AT BASS LAKE DAM<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 3514  SPILL WAY AT BASS LAKE DAM<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 3515  SPILL WAY AT BASS LAKE DAM<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 3516  STANISLAUS RD AND HIGHWAY 33 IN<br>MARICOPA<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2016 |
| 24. 3517  SULPHUR FIRE  10/10/17 12150 SAN<br>JUAQUIN DR.<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 3518  SULPHUR FIRE 10/10/17 12142<br>LAKESHORE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
355 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3519  SUNSET AVE AND ROSE STREET, ARCATA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2015 |
| 24. 3520  SURF SUBSTATION (NON PG&E OWNED) LOMPOC   OTHER - OIL [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2014 |
| 24. 3521  T-4995  SIR FRANCIS DRAKE BLVD. & BERRY WAY SAN RAFAEL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2015 |
| 24. 3522  T5147 SFD, E/O LA CUESTA GREENBRAE, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2017 |
| 24. 3523  TAFT ER 11/3/17 31500 S. LAKE RD, TAFT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/3/2017 |
| 24. 3524  TAFT ER 2/2/2018 612 WESTOVER AVE, TAFT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2018 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
356 of 382

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3525 TAFT HWY & FAIRFAX RD LAMONT, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/20/2018 |
| 24. 3526 TANK D32, LOS MEDANOS UGSF, 4690 EVORA RD., CONCORD, CA[...] ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 3527 TELEPHONE RD WEST ON FARM ROAD GAREY (SANTA MARIA AREA) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 3528 TELEPHONE RD. 2 POLES NORTH OF CLARK AVE. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/12/2015 |
| 24. 3529 TERRACE & 7TH CORCORAN, KINGS COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2014 |
| 24. 3530 THE CORRECT NUMBER OF SAMPLES WERE NOT TAKEN AFTER A FA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/9/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3531 THIS ASSESSMENT IS ABOUT OIL RELEASED FROM TANK F 10 2 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2014 |
| 24. 3532 THORTON RD 1/4 MILE NORTH OF PELTIER RD-LOCKEFORD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/15/2017 |
| 24. 3533 TIBURON BLVD, 2 POLES E/O COVE RD TIBURON, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 3534 TIGER A-BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 3535 TIGER CREEK SEPTIC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | SEWAGE | 4/3/2018 |
| 24. 3536 TOWLE CANAL ABOVE ALTA FOREBAY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | GASOLINE | 8/10/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3537 TRACY MAINTENANCE STATION 24081 MOUNTAINHOUSE PARKWAY [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2015 |
| 24. 3538 TRANSFORMER RELEASED SMALL AMOUNT OF NON-PCB MINERAL OIL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2016 |
| 24. 3539 TUBINE BEARING LUBE OIL SUMP, UNIT #4 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |
| 24. 3540 TULLY RD AND US101 NORTH BOUND FREEWAY RAMP, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2018 |
| 24. 3541 TURTLE ROCK MOTEL & BOAT STORAGE  2004 CAPELL VALLEY RO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 3542 TWO OH TRANSFORMERS INVOLVED IN THIS CAR POLE INCIDENT ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/12/2014 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 359 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3543 TWO PROPERTIES: 6364 AND 6365 LONGVIEW, EUREKA. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3544 TX SPILL IN MARTIN YARD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 9/25/2018 |
| 24. 3545 UNDER 80 OVERPASS ON POWELL ST., EMERYVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |
| 24. 3546 VALVE 72 OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 3547 VAULT - NO RELEASE TO THE ENVIRONMENT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |
| 24. 3548 VERDUGO DR & OLIVE DR., BAKERSFIELD, CA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/6/2015 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page 360 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3549  VILLA SILVA OLIVEHURST ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 3550  W. OHIO AVE. & CANAL BLVD. RICHMOND, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/4/2018 |
| 24. 3551  W/O DUNCAN & N/O HWY 223, ARVIN, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/15/2019 |
| 24. 3552  W/O HWY 99 & S/O COPUS RD, BAKERSFIELD, 18PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/15/2019 |
| 24. 3553  WASCO  ER 11/16/2017 PALM AND MERCED ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 3554  WASCO ER 10/20/17 1912 FIRST STREET ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/20/2017 |

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3555  WASCO ER 2/2/2018 HWY 46<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2018 |
| 24. 3556  WASCO SC ER 1830 GREENBRIER CT,<br>WASCO<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |
| 24. 3557  WASHINGTON RD AND WEST  OF<br>HWY 59, SNELLING, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/29/2014 |
| 24. 3558  WASHINGTON RD WEST OF HARMON<br>RD, EL NIDO, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/10/2014 |
| 24. 3559  WASTEWATER  PIPELINE LIQUIDS<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/17/2014 |
| 24. 3560  WELBURN AVE AND MONTEREY RD,<br>GILROY<br>GILROY | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/10/2019 |

Case: 19-30088      Doc# 1459-3      Filed: 04/15/19      Entered: 04/15/19 20:03:41      Page
362 of 382

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 3561 | WEST END RD, JUST NORTH OF SALLADY RD, JANES CREEK (ARCATA) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3562 | WHISKY SLOUGH STATION, MCD ISLAND  2121 N ZUCKERMAN RD[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 3563 | WILLOW CREEK SUBSTATION  700 HWY 96 ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |
| 24. 3564 | WOODSIDE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2016 |
| 24. 3565 | WSS PLATFORM - GATHERING AREA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 1/4/2014 |
| 24. 3566 | WSS PRODUCTION FLUID RELEASE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | PRODUCTION FLUIDS | 12/14/2017 |
| 24. 3567 | WSS STATION, MCD ISLAND, ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
364 of 382

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1    SEE ATTACHED EXHIBIT | | | |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
365 of 382

# Legal Entity Structure As of December 31, 2013



**PG&E Corporation**

Pacific Gas and Electric Company — 100% Common Stock, 10.3 M Shares of Preferred Stock

PG&E National Energy Group, LLC

PCG Capital, Inc.

85.71%

(1) Morro Bay Mutual Water Company

Standard Pacific Gas Line Incorporated

PG&E Real Estate, LLC

Pacific Gas and Electric Housing Fund Partnership, L.P. — 99.90%

PG&E Corporation Support Services, Inc.

Pacific Energy Capital I, LLC

Pacific Energy Capital II, LLC

Pacific Energy Capital III, LLC

Pacific Energy Capital IV, LLC

(2) Moss Landing Mutual Water Company

Eureka Energy Company

Midway Power, LLC

Merritt Community Capital Fund V, L.P. — 2.41%

PG&E Corporation Support Services II, Inc.

57.71% — SunRun Pacific Solar, LLC

31.7% — Sequoia Pacific Solar I, LLC

Pacific Energy Fuels Company

Natural Gas Corporation of California

STARS Alliance, LLC — 20%

50% — Fuelco LLC

50% — Alaska Gas Exploration Associates

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

Non-Profit Mutual Benefit Corporation

General Partnership Interest

Limited Partnership Interest

**Line of Business** — Utility, Corp

**Entity Type** — Corporation, Trusts (3), Partnerships (4), LLC



**Legal Entity Structure As of December 31, 2014**

**PG&E Corporation**

Pacific Gas and Electric Company — 100% Common Stock, 10.3 M Shares of Preferred Stock

PG&E National Energy Group, LLC

PCG Capital, Inc.

(1) Morro Bay Mutual Water Company

(2) Moss Landing Mutual Water Company

Pacific Energy Fuels Company — 50% — Fuelco LLC

Standard Pacific Gas Line Incorporated — 85.71%

Eureka Energy Company

Natural Gas Corporation of California — 50% — Alaska Gas Exploration Associates

PG&E Real Estate, LLC

Midway Power, LLC

STARS Alliance, LLC — 25%

Merritt Community Capital Fund V, L.P. — 2.41%

PG&E Corporation Support Services, Inc.

PG&E Corporation Support Services II, Inc.

Pacific Energy Capital IV, LLC

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

Non-Profit Mutual Benefit Corporation

General Partnership Interest

Limited Partnership Interest

Line of Business — Utility, Corp

Entity Type — Corporation, Trusts (3), Partnerships (4), LLC



**Legal Entity Structure As of December 31, 2015**

PG&E Corporation

100% Common Stock

Pacific Gas and Electric Company — 10.3 M Shares of Preferred Stock

PG&E National Energy Group, LLC

PCG Capital, Inc.

(1) Morro Bay Mutual Water Company

85.71% Standard Pacific Gas Line Incorporated

Midway Power, LLC

Merritt Community Capital Fund V, L.P. — 2.41%

PG&E Corporation Support Services, Inc.

Pacific Energy Capital IV, LLC

(2) Moss Landing Mutual Water Company

Eureka Energy Company

STARS Alliance, LLC — 25%

PG&E Corporation Support Services II, Inc.

Pacific Energy Fuels Company

Natural Gas Corporation of California

50%

Fuelco LLC

50%

Alaska Gas Exploration Associates

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

Line of Business / Entity Type

Utility

Corp

Corporation

Trusts (3)

Partnerships (4)

LLC

Non-Profit Mutual Benefit Corporation

General Partnership Interest

Limited Partnership Interest



# Legal Entity Structure As of December 31, 2016



**Legal Entity Structure As of December 31, 2017**

PG&E Corporation

100% Common Stock

Pacific Gas and Electric Company

10.3 M Shares of Preferred Stock

PG&E National Energy Group, LLC

PCG Capital, Inc.

(1) Morro Bay Mutual Water Company

85.71% Standard Pacific Gas Line Incorporated

Midway Power, LLC

PG&E Corporation Support Services, Inc.

Pacific Energy Capital IV, LLC

(2) Moss Landing Mutual Water Company

Eureka Energy Company

STARS Alliance, LLC 25%

PG&E Corporation Support Services II, Inc.

Pacific Energy Fuels Company

Natural Gas Corporation of California

50%

Fuelco LLC

50%

Alaska Gas Exploration Associates

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

Non-Profit Mutual Benefit Corporation

General Partnership Interest

Limited Partnership Interest

Line of Business | Entity Type

Utility | Corporation

Corp | Trusts (3)

Partnerships (4)

LLC

# Legal Entity Structure As of December 31, 2018



(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a.1 | JASON P. WELLS<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94177 | From: | 1/28/2017 | To: | 1/28/2019 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26b.1   DELOITTE & TOUCHE LLP<br>555 MISSION STREET<br>SAN FRANCISCO, CA 94105-0920 | From: | 1/28/2017 | To: | 1/28/2019 |

Case: 19-30088    Doc# 1459-3    Filed: 04/15/19    Entered: 04/15/19 20:03:41    Page
373 of 382

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

## 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1    JASON P. WELLS<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94177 | |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| **Name and Address** |
|---|
| 26d.1    REFER TO GLOBAL NOTES |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
| --- | --- | --- | --- | --- |
| 27.1    NONE | | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Possitition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1   ANNE. SHEN SMITH AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.2   BARBARA L. RAMBO AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.3   BENITO. MINICUCCI AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.4   DINYAR B. MISTRY AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, HUMAN RESOURCES AND CHIEF DIVERSITY OFFICER | < 1% |
| 28.5   ERIC D. MULLINS AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.6   FORREST E. MILLER AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.7   FRED J. FOWLER AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.8   JANET C. LODUCA AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND INTERIM GENERAL COUNSEL | < 1% |
| 28.9   JASON P. WELLS AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | < 1% |
| 28.10  JOHN R. SIMON AVAILABLE UPON REQUEST | INTERIM CHIEF EXECUTIVE OFFICER | < 1% |
| 28.11  JULIE M. KANE AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, CHIEF ETHICS AND COMPLIANCE OFFICER, AND DEPUTY GENERAL COUNSEL | < 1% |
| 28.12  LEWIS. CHEW AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.13  RICHARD A. MESERVE AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.14  RICHARD C. KELLY AVAILABLE UPON REQUEST | CHAIR OF THE BOARD AND DIRECTOR | < 1% |
| 28.15  ROSENDO G. PARRA AVAILABLE UPON REQUEST | DIRECTOR | < 1% |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | |
|---|---|---|---|---|
| 29.1 GEISHA J. WILLIAMS<br>AVAILABLE UPON REQUEST | CHIEF EXECUTIVE OFFICER AND PRESIDENT, AND DIRECTOR | From: 3/1/2017 | To: | 1/13/2019 |
| 29.2 STEVEN E. MALNIGHT<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, STRATEGY AND POLICY | From: 3/1/2017 | To: | 9/1/2018 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1    REFER TO QUESTION 4 | | | |
| TOTAL | $0 | | |

| | | |
|---|---|---|
| TOTAL | $0 | |

Case: 19-30088     Doc# 1459-3     Filed: 04/15/19     Entered: 04/15/19 20:03:41     Page
379 of 382

**Part 13:**          **Details About the Debtor's Business or Connections to Any Business**

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1    PG&E CORPORATION | EIN:    94-3234914 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    PG&E CORPORATION RETIREMENT SAVINGS PLAN FOR UNION REPRESENTED EMPLOYEES | EIN:    94-3234914 |
| 32. 2    PG&E CORPORATION RETIREMENT SAVINGS PLAN | EIN:    94-3234914 |

| Part 14: | Signature and Declaration |
|----------|---------------------------|

Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**        04/15/2019

**Signature:**    _David Thomason_         David Thomason, Vice President and Controller

                                          **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes