WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
ray.schrock@weil.com
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER & BENVENUTTI LLP
Tobias S. Keller (#151445)
(tkeller@kellerbenvenutti.com)
Jane Kim (#298192)
(jkim@kellerbenvenutti.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>**- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☒ Affects Pacific Gas and Electric Company<br>☐ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case,*<br>*No. 19-30088 (DM).* | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**STATEMENT OF FINANCIAL AFFAIRS FOR PACIFIC GAS AND ELECTRIC COMPANY** |

# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' STATEMENT OF FINANCIAL AFFAIRS

On January 29, 2019 (the "**Petition Date**"), PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, "**PG&E**" or the "**Debtors**"), each commenced a case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under the Lead Case No. 19-30088 (DM) (the "**Chapter 11 Cases**") pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). On March 14, 2019, each of the Debtors filed their Schedules of Assets and Liabilities [Docket Nos. 897-908].

## OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed a separate Statement of Financial Affairs (as may be amended, modified, or supplemented from time to time, the "**Statements**"). These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Statement of Financial Affairs* (the "**Global Notes**") relate to each Debtor's Statements and set forth the basis upon which the Statements are presented. **These Global Notes pertain to, are incorporated by reference in, and comprise an integral part of, the Statements and should be referred to and considered in connection with any review of the Statements**. The Global Notes are in addition to any specific notes contained in either Debtor's Statements. Except as otherwise expressly set forth herein, information in the Statements is presented as of the Petition Date and on an individual Debtor-by-Debtor basis. Disclosure of information in one part, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct part, exhibit, or continuation sheet.

The Statements have been prepared by the Debtors' management with the assistance of their advisors and other professionals pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007. The Statements contain unaudited information, which is subject to further review and potential adjustment. Reasonable efforts have been made to provide accurate and complete information herein based upon information that was available at the time of preparation; however, subsequent information or discovery thereof may result in material changes to the Statements and inadvertent errors or omissions may exist.

**The Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of either of the Debtors.**

The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however cause, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Debtors reserve all rights to amend, modify, or supplement the Statements from time to time, in all respects, as may be necessary or appropriate. Furthermore, nothing contained in the Statements shall constitute an admission of any claims or a waiver of either of the Debtor's rights with respect to the Chapter 11 Cases, including with respect to any issues involving causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Statements for each Debtor have been signed by David Thomason, Chief Financial Officer for the Utility and Controller for PG&E Corp. In reviewing and signing the Statements, Mr. Thomason necessarily relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors and other professionals. Mr. Thomason has not (and could not have) personally verified the accuracy of each such statement and representation.

## Methodology and Limitations

**Basis of Presentation:** Information contained in response to the Statements has been derived from the Debtors' books and records, historical financial statements, and other readily available information. Unless otherwise indicated herein, all amounts are reflected in U.S. dollars.

**Confidentiality:** There may be instances in the Statements where the Debtors have deemed it necessary and appropriate to redact or withhold from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual. Certain information may not have been included in the responses to the Statements because publicly disclosing the information may violate confidentiality requirements.

**Specific Statements Disclosures:**

a. **Statement 1 – Gross Revenues from Business:** The gross revenue from operation of the Utility's business is listed for 2017, 2018, and the period ending January 31, 2019.

The Utility recognizes revenues when electricity and natural gas services are delivered. The Utility records unbilled revenues for the estimated amount of energy delivered to customers but not yet billed at the end of such period. Unbilled revenues are included in accounts receivable on the Consolidated Balance Sheets. Rates charged to customers are based on revenue requirements authorized by the California Public Utilities Commission (the "**CPUC**") and the Federal Energy Regulatory Commission ("**FERC**"). Revenues can vary significantly from period to period due to, among other reasons, seasonality, weather, and customer usage patterns.

FERC authorizes the Utility's revenue requirements in periodic transmission owner rate cases. The Utility's ability to recover revenue requirements authorized by FERC is dependent on the volume of the Utility's electricity sales, and revenue is recognized only for amounts billed and unbilled, net of a reserve for revenues subject to refund.

b. **Statement 2 – Non-Business Revenue:** The non-business revenue is listed for 2017, 2018, and the period ending January 31, 2019.

-3-

c. **Statement 3 - 90 Day Payments:** The dates identified in the date of payment column for payments made to creditors for goods or services, and other debts, within 90 days prior to the Petition Date relate to one of the following: (i) the date of a wire transfer; (ii) the date of an ACH payment; or (iii) the issuance date for a check or money order. Although the Debtors have attempted to remove unfunded and rejected payments, there may be items in process; therefore, certain payments reflected in response to Statement 3 may not have been paid, and those amounts may also appear as unsecured non-priority claims in Schedule E/F as amounts owed to the same entities. Credits taken against balances owed to third parties are included in response to Statement 3. Payments or transfers made within the 90 days prior to the Petition Date to non-employee directors and/or insiders are included in response to Statement 4, and not listed in response to Statement 3. Payments or transfers on account of payroll and expenses for employees are not included in response to Statement 3. Payments or transfers made within the 90 days before the Petition Date that relate to bankruptcy or restructuring related advice or services are included in response to Statement 11, and not listed in response to Statement 3.

d. **Statement 4 – Payments to or for the Benefit of Insiders:** Payments, distributions and withdrawals credited or made to insiders listed in response to this Statement include: (i) transfers and payments to insiders made within 90 days of the Petition Date; and (ii) transfers and payments that benefited any insider made within one year of the Petition Date that would otherwise be included in response to Statement 30 herein. For purposes of the Statements, Insiders is defined as current or former Executive Officers, as defined in the Form 10-K for Fiscal Year Ended December 31, 2018 of PG&E Corp. or the Utility, as well as non-employee Directors and affiliates of the Debtors. Amounts listed in response to Statement 4 include the vested value, as of the date of vesting, of Restricted Stock Units for certain insiders. In addition, to the extent any insiders deferred compensation into the Supplemental Retirement Savings Plans, pre-tax deferred amounts are included in response to Statement 4.

e. **Statement 6 – Setoffs:** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur in connection with a variety of ordinary and customary transactions or settlements and are done in accordance with the contractual arrangement or an agreed upon settlement, including, but not limited to, intercompany transactions, pricing discrepancies, refunds, negotiations, and/or disputes between the Debtors and their customers regarding regulatory or governmental impositions costs incurred by the Debtors, and other ordinary and customary billing disputes between the Debtors and their customers and/or suppliers. These normal setoffs and net payments are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and nettings may have been accounted for when scheduling certain amounts, these ordinary course setoffs and nettings are not independently accounted for, and as such, have been excluded from the Statements.

f. **Statement 7: Legal actions, administrative proceedings, court actions, executions, attachments or governmental audits:** The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year prior to the Petition Date. Reserves are included in the balance sheet for issues when a negative outcome is probable and the amount is reasonably estimable.

-4-

As of the Petition Date, several matters were in the litigation and dispute resolution process. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

g. **Statement 8: Assignments and Receiverships:** In the ordinary course of business, the Debtors may enter into contracts which provide for an assignment of certain payments. These assignments have not been listed in response to this Statement as they are not associated with a legal action.

h. **Statement 9: Charitable Contributions**: The donations and/or charitable contributions listed in response to Statement 9 represent payments made to 501(c)(3) non-profit organizations, government, and public agencies for charitable purposes during the applicable timeframe that were recorded as such within the Debtors' books and records. The response to Statement 9 does not include amounts withheld via employee deductions and paid to non-profit organizations on behalf of employees.

i. **Statement 10 – Certain Losses:** The losses listed in response to Statement 10 may exclude those incurred in the ordinary course of business, those where the amount is *de minimis*, or where the loss is less than the amount of the insurance deductible. The property values reported in response to Statement 10 are based on the actual or estimated costs, including labor costs, to repair the property.

Losses to the Debtors' property as a result of the 2018 wildfires are not reported herein as the Debtors have not yet calculated any such losses.

j. **Statement 11 – Payments Related to Bankruptcy:** All disbursements listed in response to Statement 11 were initiated and disbursed by each specific Debtor entity but were for the benefit of both Debtors. To the extent any of the firms listed in response to Statement 11 performed both Bankruptcy and non-Bankruptcy related work, the Debtors have attempted to identify only the payments related to Bankruptcy. However, certain payments listed in response to Statement 11 may be for both Bankruptcy and non-Bankruptcy services.

k. **Statement 12 – Self-settled Trusts:** Federal law requires all operators of nuclear facilities to create and fund a nuclear decommissioning trust fund with adequate funds to decommission those facilities such that they present no risk to public health and safety or the environment when they are removed from service. The Debtors periodically estimate the costs associated with their nuclear decommissioning efforts, seek CPUC authorization for the funding of such costs, and deposit such funding into externally managed and segregated nuclear decommissioning trusts. The Debtors routinely seek reimbursement from the decommissioning trusts for prudent decommissioning expenditures approved by the CPUC. inclusion of any trusts or any transfers of trust funds herein, including without limitation, of any nuclear decommissioning trust funds, is neither an admission nor determination by the debtors that such trusts are self-settled trusts, and the debtors reserve all rights with respect to such determination.

**l.** **Statement 13 – Transfers Not Already Listed:** During 2018 and 2019, the Debtors' credit ratings were subject to multiple downgrades by the credit agencies, and are currently rated below "investment grade" by all three major rating agencies. Further downgrades of the Debtors' credit ratings on January 7, 2019 and January 10, 2019 triggered a requirement that PG&E post substantial cash collateral in connection with its power purchase and other supply arrangements. Cash collateral postings and prepayments made prior to the commencement of the Chapter 11 Cases in connection with these arrangements have not been listed in response to Statement 13. To the extent such payments occurred in the 90 days prior to the Petition Date, they have been included in Statement 3.

**m.** **Statement 14 – Previous Addresses:** The Debtors' principal location has remained the same during the 3 years prior to the Petition Date. Due to the volume of this information, the Debtors have not listed previous addresses associated with their various services centers and other generation, distribution, or transmission locations.

**n.** **Statement 16 – Personally Identifiable Information:** In the ordinary course of business, the Debtors collect and maintain certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, billing address, service address, phone numbers, email addresses and utility account information. A list of categories of collected PII is included in the response to Statement 16. The Debtors store and maintain this data in accordance with the privacy and confidentiality requirements mandated by the CPUC and other state and federal laws.

**o.** **Statement 20 – Off-Premises Storage:** Certain off-premises facilities which store the Debtors' natural gas have not been disclosed due to confidentiality.

**p.** **Statement 21 – Property Held for Another Person:** In the ordinary course of business, the Debtors collect and hold cash collateral amounts from certain counterparties. Those counterparties and the cash held by the Debtors are listed in response to Statement 21.

The Debtors collect a variety of fees and taxes, including, but not limited to, utility users tax, excessive electric use tax, business license tax, and city franchise surcharges and other fees collected through customer billings and remitted to the applicable state and local municipalities (collectively, the "Pass Through Fees"). Pass Through Fees are generally remitted by the Debtors to the applicable Taxing Authorities several times a year. The Debtors have received final authority pursuant to the *Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), 507(a), and 541 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* [Docket No. 698] to pay prepetition tax liabilities, including Pass Through Fees. The Debtors have excluded amounts collected from their customers in connection with Pass Through Fees from the response to Statement 21.

The Debtors collect from customers amounts owed to the third parties for the electricity and natural gas supplied by the third parties (the "TPP Funds"). The programs under which such third parties provide this electricity or natural gas are known as Community Choice Aggregation, Direct Access, and Core Gas Aggregation. Remittance of such pass-through revenues by the Debtors to the third parties in connection with the Third-Party Programs (the "TPP Costs") ranges from daily to weekly. The Debtors have received final authority pursuant to the final order [Docket No. 843]

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 6 of 600

approving their *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Orders (i) Authorizing Debtors to (a) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (b) Honor any Prepetition Obligations Relating Thereto,; and (ii) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 16] (the "Customer Programs Motion") to continue to pay prepetition TPP Costs. The Debtors have excluded amounts collected from their customers in connection with TPP Costs from the response to Statement 21.

As described in the Customer Programs Motion, the Debtors also hold certain security and other ordinary course deposits and amounts provided by their customers, which have been excluded from the response to Statement 21.

The adequate assurance deposit established pursuant to the *Order Pursuant to 11 U.S.C. §§ 366 and 105(a) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (ii) Establishing Procedures Providing Adequate Assurance and Resolving Objection of Utility Providers, and (iii) Prohibiting Utility Providers form Altering, Refusing, or Discontinuing Utility Service* [Docket No. 708] has been excluded from the response to Statement 21.

q. **Statements 22–24 – Environmental:**  The Debtors have historically maintained property and operations in many locations.  At some of these locations, the Debtors no longer have any operations, and, as of the Petition Date, may no longer maintain relevant records, or the records may no longer be complete or reasonably accessible and reviewable.  Individuals who once possessed responsive information may no longer be employed by the Debtors.  For all of these reasons, it is not reasonably possible to identify and supply the requested information for every site and proceeding responsive to Statements 22–24.  Nonetheless, the Debtors have used reasonable efforts to identify and provide the requested information for as many responsive sites and proceedings as reasonably possible.  The Debtors reserve all of their rights to supplement, modify or amend this response if additional information becomes available.

Sites for which the Debtors have or may have received notices from governmental authorities that it is or may be liable under Environmental Laws fall within two main categories:  (1) currently owned, operated and leased sites;  formerly owned, operated or leased sites; or other third party sites for which is the Debtors are or may be liable for investigation and remediation of historic contamination ("**Contaminated Sites**") and (2) operating sites for which the Debtors have received notices of violations ("**NOV**") or citations alleging violations of Environmental Laws in connection with their activities at those sites.  Sites that are included in response to Statement 23 on the basis of the Debtors' conclusion that they are Contaminated Sites, as opposed to receipt of an NOV, are identified in response to Statement 23 with an asterisk.

With respect to Contaminated Sites, investigation, remediation, and post-closure monitoring takes place under a variety of regulatory contexts, only some of which involve formal written notices from government agencies of actual or potential liability such as Cleanup and Abatement Orders or Imminent and Substantial Endangerment orders.  Thus, while the Debtors may have received formal notices of potential liability from governmental agencies in some cases, many other sites are investigated or remediated under Voluntary Cleanup Agreements with regulators, contracts with third parties such as current site owners, or other voluntary agreements.  In the interest of

-7-

providing as complete a picture of their actual or potential environmental liability as possible, is the Debtors are identifying all known Contaminated Sites for which they have potential liability under Environmental Laws, regardless of whether they were notified of such potential liability by a governmental authority. The response to Statement 23 consists of every such site they have identified after reasonable diligence, the site address, the lead agency if any, and the lead agency's address. With regard to the Environmental Laws, if known, under which PG&E is potentially liable, there is a panoply of federal, state, and local laws under which Contaminated Sites in California can be required to be investigated and remediated, and oftentimes more than one Environmental Law is applicable to a single site.

If a site identified in response to Statements 23 or 24 is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Statement 22, all such notices may not be listed.

With regard to NOVs and citations, the response to Statement 23 includes NOVs or citations from 2014-2018. Due to changes in, and the nature of, certain information tracking systems, the Debtors were unable to identify responsive information using reasonable efforts for NOVs occurring prior to 2014. The majority of citations received by PG&E are from local environmental enforcement authorities known as Certified Uniform Program Agencies ("**CUPAs**") and relate to minor violations of hazardous waste and material laws (e.g. labeling, accumulation, storage, hazardous material business plan), which do not result in a penalty. Information regarding the alleged violations may not be available and when available, it is generally summarized by the type of violation (e.g. air quality).

The response to Statement 24 (concerning notices by the Debtors of releases) does not list routine reports and submissions, if they exist, concerning discharges resulting from normal operations if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, or submissions concerning air emissions. The Debtors report numerous releases each year, primarily minor releases of transformer oil from equipment in the field. The vast majority of the notifications are made as a courtesy to local CUPAs. Releases of larger quantities, releases to water, or other more significant releases are reported under California Health and Safety Code section 25510 to California's Office of Emergency Services and are included in the response to Statement 24.

Compliance with federal, state and local laws and regulations relating to the discharge of pollutants into the environment, the disposal of hazardous wastes and other related activities affecting the environment have had and will continue to have an impact on the Debtors.

**r.** **Statement 26d – Books, Records, and Financial Statements:** Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information. Additionally, consolidated financial information is posted on PG&E's website at www.pge.com. Because the SEC filings and the website are of public record, PG&E does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or PG&E. In addition, PG&E provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public

-8-

1

filing. PG&E does not maintain complete lists to track such disclosures. As such, PG&E has not provided lists of these parties in response to this Statement.

2

3    s.   **Statement 27 – Inventories:**   The Debtors perform physical inventories for the materials it controls. Due to the volume of material codes associated with inventory held at the Diablo Canyon Power Plant, the Debtors do not perform physical inventories.

4

5    t.   **<u>Statement 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders:</u>** All payments, distributions, and withdrawals credited or made to insiders of the Debtors have been listed in response to Statement 4.  The items listed in response to Statement 4 are incorporated herein by reference.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Part 1: | Income |
| --- | --- |

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to | 1/31/2019 MM/DD/YYYY | ☑ Operating a business ☐ Other | $1,469,567,983 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | ☑ Operating a business ☐ Other | $16,759,383,973 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to | 12/31/2017 MM/DD/YYYY | ☑ Operating a business ☐ Other | $17,136,902,433 |

| Part 1: | Income |
|---------|--------|

---

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to 1/31/2019 MM/DD/YYYY | Interest Income | $9,837,870 |
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to 1/31/2019 MM/DD/YYYY | Other Income | $25,801,619 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to 12/31/2018 MM/DD/YYYY | Interest Income | $74,371,716 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to 12/31/2018 MM/DD/YYYY | Other Income | $425,440,468 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to 12/31/2017 MM/DD/YYYY | Interest Income | $30,022,985 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to 12/31/2017 MM/DD/YYYY | Other Income | $64,880,884 |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 11 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 1 | 1 SOURCE LED<br>ATTN 1 SOURCE LED<br>6336 PATTERSON PASS RD SUITE B<br>LIVERMORE, CA 94550 | 1/9/2019 | $10,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | TOTAL 1 SOURCE LED | | $10,700 | |
| 3. 2 | 101-111 S HILL DR, LLC<br>123 S HILL DR<br>BRISBANE, CA 94005-1203 | 11/9/2018 | $12,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | TOTAL 101-111 S HILL DR, LLC | | $12,133 | |
| 3. 3 | 1200 CONCORD LLC<br>ATTN 1200 CONCORD LLC<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520 | 12/13/2018 | $2,314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | | 12/19/2018 | $1,000 | |
| | | 12/20/2018 | $738 | |
| | | 12/28/2018 | $3,019 | |
| | | 12/31/2018 | $1,000 | |
| | TOTAL 1200 CONCORD LLC | | $8,070 | |
| 3. 4 | 1415 MERIDIAN PLAZA LP<br>7700 COLLEGE TOWN DR STE 118<br>SACRAMENTO, CA 95826 | 11/8/2018 | $112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/25/2018 | $16,408 | |
| | | 12/25/2018 | $16,408 | |
| | | 1/25/2019 | $529 | |
| | | 1/28/2019 | ($1,059) | |
| | TOTAL 1415 MERIDIAN PLAZA LP | | $32,399 | |
| 3. 5 | 1475 SARATOGA AVE., LLC SAN JOSE CA<br>ATTN: KEITH PLOTTEL<br>1475 SARATOGA AVE STE 100<br>SAN JOSE, CA 95129 | 12/12/2018 | $9,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | TOTAL 1475 SARATOGA AVE., LLC SAN JOSE CA | | $9,767 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 12 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 6 | 14TH DISTRICT AGRICULTURAL ASSOC<br>2601 E LAKE AVE<br>WATSONVILLE, CA 95076 | 1/3/2019<br>1/4/2019 | $3,000<br>$12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 14TH DISTRICT AGRICULTURAL ASSOC** | | **$15,000** | |
| 3. 7 | 1618 FRANKLIN ST LLC<br>1035 22ND AVE #16<br>OAKLAND, CA 94606 | 1/8/2019 | $29,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL 1618 FRANKLIN ST LLC** | | **$29,585** | |
| 3. 8 | 1700 WEBSTER, LLC<br>1477 NW EVERETT ST<br>PORTLAND, OR 97209 | 1/16/2019<br>1/16/2019<br>1/16/2019<br>1/16/2019<br>1/16/2019 | $44,231<br>$41,903<br>$41,903<br>$43,044<br>$41,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL 1700 WEBSTER, LLC** | | **$212,986** | |
| 3. 9 | 2 PLUS 3 LLC<br>3525 PIEDMONT RD NE BLDG 5 STE 210<br>ATLANTA, GA 30305 | 10/31/2018<br>11/9/2018<br>11/15/2018<br>12/11/2018<br>1/11/2019<br>1/12/2019 | $6,818<br>$16,017<br>$7,550<br>$33,360<br>$18,344<br>$28,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 2 PLUS 3 LLC** | | **$110,151** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 13 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 10 | 2015 ESA PROJECT CO LLC<br>ATTN WILLIAM BROCKENBOROUGH<br>1299 ORLEANS DR<br>SUNNYVALE, CA 94089 | 11/23/2018<br>12/14/2018 | $46,210<br>$87,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL 2015 ESA PROJECT CO LLC** | | **$133,532** | |
| 3. 11 | 2050 PARTNERS INC<br>81 CORAL DR<br>ORINDA, CA 94563 | 11/20/2018<br>11/24/2018<br>12/12/2018<br>12/13/2018<br>12/14/2018<br>12/29/2018<br>1/12/2019 | $221,971<br>$1,635<br>$135,666<br>$14,706<br>$54,453<br>$434<br>$545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL 2050 PARTNERS INC** | | **$429,409** | |
| 3. 12 | 235 HOPE STREET INVESTORS, LLC<br>990 COMMERCIAL ST.<br>E PALO ALTO, CA 94303 | 12/10/2018<br>12/18/2018 | $5,375<br>$6,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL 235 HOPE STREET INVESTORS, LLC** | | **$11,579** | |
| 3. 13 | 2400 VALDEZ LLC<br>MPANY<br>318 27TH STREET<br>OAKLAND, CA 94612 | 11/29/2018<br>12/21/2018 | $105,914<br>$13,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL 2400 VALDEZ LLC** | | **$119,129** | |
| 3. 14 | 2496 ECR, LLC<br>2760 N. UNIVERSITY DRIVE<br>DAVIE, FL 33024 | 11/7/2018 | $80,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL 2496 ECR, LLC** | | **$80,124** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 15   25 SANCHEZ HOUSING ASSOCIATES<br>PO BOX 420<br>SAN FRANCISCO, CA 94104-0420 | 11/8/2018 | $14,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL 25 SANCHEZ HOUSING ASSOCIATES** | | **$14,108** | |
| 3. 16   250 JACKSON LP<br>2191 MARKET ST STE A<br>SAN FRANCISCO, CA 94114 | 12/10/2018 | $9,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL 250 JACKSON LP** | | **$9,183** | |
| 3. 17   25TH DISTRICT AGRICULTURAL ASSOC<br>575 THIRD ST<br>NAPA, CA 94559 | 11/25/2018<br>12/24/2018 | $3,500<br>$34,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL 25TH DISTRICT AGRICULTURAL ASSOC** | | **$38,150** | |
| 3. 18   29TH DISTRICT AGRICULTURAL ASSOC<br>220 SOUTH GATE DR<br>SONORA, CA 95370 | 11/28/2018 | $8,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL 29TH DISTRICT AGRICULTURAL ASSOC** | | **$8,483** | |
| 3. 19   2ND WATCH INC<br>2310 N MOLTER AVE STE 130<br>LIBERTY LAKE, WA 99019 | 11/1/2018<br>11/24/2018<br>12/27/2018<br>12/29/2018<br>1/11/2019<br>1/26/2019 | $3,251<br>$3,252<br>$3,424<br>$175,433<br>$24,500<br>$3,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL 2ND WATCH INC** | | **$213,172** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 15 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 20   3 DAY BLINDS LLC<br>167 TECHNOLOGY DR<br>IRVINE, CA 92618 | 12/21/2018 | $50,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 3 DAY BLINDS LLC** | | **$50,417** | |
| 3. 21   3 PHASES RENEWABLES INC<br>1228 E GRAND AVE<br>EL SEGUNDO, CA 90245 | 11/21/2018<br>12/20/2018<br>1/25/2019 | $39,487<br>$73,155<br>$203,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL 3 PHASES RENEWABLES INC** | | **$316,018** | |
| 3. 22   3 POINT PAYMENT PROCESSING INC<br>3500 WILLOW LAKE BLVD STE 200<br>ST PAUL, MN 55110 | 1/10/2019 | $487,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 3 POINT PAYMENT PROCESSING INC** | | **$487,798** | |
| 3. 23   3551 PEGASUS PARNTERS LP<br>SAN LUIS OBISPO, CA | 11/25/2018<br>12/25/2018 | $26,260<br>$26,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 3551 PEGASUS PARNTERS LP** | | **$52,520** | |
| 3. 24   35-A DISTRICT AGRICULTURAL<br>5007 FAIRGROUNDS RD<br>MARIPOSA, CA 95338 | 11/13/2018 | $28,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 35-A DISTRICT AGRICULTURAL** | | **$28,000** | |
| 3. 25   360 TRAINING.COM INC<br>13801 N MOPAC STE 100<br>AUSTIN, TX 78727 | 12/24/2018 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 360 TRAINING.COM INC** | | **$18,000** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 26   39TH DISTRICT AGRICULTURAL ASSOC<br>2465 GUN CLUB RD<br>ANGELS CAMP, CA 95222 | 11/2/2018 | $35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 39TH DISTRICT AGRICULTURAL ASSOC** | | $35,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 27    3B ENTERPRISES LLC<br>11171 SUN CENTER DR STE 200B<br>RANCHO CORDOVA, CA 95670 | 10/31/2018 | $4,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $315,350 | |
| | 11/3/2018 | $145,228 | |
| | 11/6/2018 | $293,571 | |
| | 11/7/2018 | $38,941 | |
| | 11/8/2018 | $161,120 | |
| | 11/9/2018 | $60,554 | |
| | 11/13/2018 | $240,476 | |
| | 11/15/2018 | $11,608 | |
| | 11/20/2018 | $203,557 | |
| | 11/21/2018 | $176,586 | |
| | 11/28/2018 | $25,237 | |
| | 11/30/2018 | $20,252 | |
| | 12/1/2018 | $114,593 | |
| | 12/7/2018 | ($16,356) | |
| | 12/7/2018 | $157,848 | |
| | 12/11/2018 | $143,126 | |
| | 12/13/2018 | $243,354 | |
| | 12/13/2018 | $456 | |
| | 12/14/2018 | $163,393 | |
| | 12/21/2018 | $352,588 | |
| | 12/26/2018 | $258,108 | |
| | 1/1/2019 | $211,153 | |
| | 1/4/2019 | $291,513 | |
| | 1/26/2019 | $186,005 | |
| | 1/28/2019 | $1,537,938 | |
| **TOTAL 3B ENTERPRISES LLC** | | **$5,340,571** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 18 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 28   3D RESULTS LLC<br>872 S MILWAUKEE AVE STE 140<br>LIBERTYVILLE, IL 60048 | 11/23/2018<br>11/28/2018<br>12/13/2018 | $2,205<br>$16,250<br>$655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL 3D RESULTS LLC** | **$19,110** |  |
| 3. 29   3E CO<br>3207 GREY HAWK CT STE 200<br>CARLSBAD, CA | 1/18/2019 | $36,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL 3E CO** | **$36,965** |  |
| 3. 30   3QC INC<br>950 GLENN DR STE 200<br>FOLSOM, CA 95630 | 11/9/2018<br>11/14/2018<br>12/5/2018<br>12/6/2018<br>12/14/2018<br>12/27/2018<br>12/28/2018<br>12/31/2018<br>1/4/2019<br>1/14/2019 | $7,152<br>$960<br>$6,517<br>$13,453<br>$3,325<br>$22,618<br>$2,466<br>$549<br>$114<br>$1,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL 3QC INC** | **$58,379** |  |
| 3. 31   425 MKT REIT LLC<br>425 MARKET ST STE 955<br>SAN FRANCISCO, CA 94105 | 12/28/2018 | $11,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL 425 MKT REIT LLC** | **$11,254** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 19 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 32  4TH STREET HOLDINGS LLC<br>5 3RD STREET SUITE 1225<br>SAN FRANCISCO, CA 94103 | 11/29/2018 | $9,849 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL 4TH STREET HOLDINGS LLC** | | **$9,849** | |
| 3. 33  500 KIRKHAM LLC<br>1321 MISSION ST STE 101<br>SAN FRANCISCO, CA 94103 | 11/20/2018<br>1/14/2019 | $36,000<br>$98,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL 500 KIRKHAM LLC** | | **$134,000** | |
| 3. 34  51 CAROL LN, L.P.<br>21031 VENTURA BLVD STE 200<br>WOODLAND HILLS, CA 91364 | 1/17/2019 | $7,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL 51 CAROL LN, L.P.** | | **$7,904** | |
| 3. 35  54KR 8ME LLC<br>5455 WILSHIRE BLVD #2010<br>LOS ANGELES, CA 90036 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $227,530<br>$122,250<br>$242,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL 54KR 8ME LLC** | | **$592,233** | |
| 3. 36  69 MWS LLC<br>1746 UNION ST<br>SAN FRANCISCO, CA 94123 | 12/31/2018<br>12/31/2018<br>1/14/2019 | $222<br>$629<br>$8,171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL 69 MWS LLC** | | **$9,022** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 20 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 37　700 BLOCK INVESTORS LP<br>ATTN BAY MIRY<br>1725 CAPITOL AVE<br>SACRAMENTO, CA 95811 | 12/24/2018 | $124,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL 700 BLOCK INVESTORS LP | | $124,873 | ☑ Other　Customer-Related |
| 3. 38　701 66TH AVE, LLC<br>7667 VICKERS ST<br>SAN DIEGO, CA 92111 | 12/21/2018 | $7,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL 701 66TH AVE, LLC | | $7,016 | ☑ Other　Customer-Related |
| 3. 39　75 ARKANSAS LLC<br>ATTN SIMON BLATTNER<br>463 2ND ST W #D<br>SONOMA, CA 95476 | 12/24/2018 | $46,841 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL 75 ARKANSAS LLC | | $46,841 | ☑ Other　Customer-Related |
| 3. 40　851 IRWIN ST LLC<br>PO BOX 633<br>ROSS, CA 94957-0633 | 12/5/2018 | $12,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL 851 IRWIN ST LLC | | $12,574 | ☑ Other　Customer-Related |
| 3. 41　851-853 HOWARD STREET LLC<br>2509 PACIFIC AVE<br>SAN FRANCISCO, CA 94115 | 11/25/2018<br>12/25/2018 | $73,563<br>$73,563 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL 851-853 HOWARD STREET LLC | | $147,125 | |
| 3. 42　A & J ELECTRIC CABLE<br>1932 W WINTON AVE #9<br>HAYWARD, CA 94545 | 11/6/2018<br>12/28/2018<br>1/5/2019<br>1/11/2019 | $3,837<br>$4,654<br>$310,321<br>$278,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL A & J ELECTRIC CABLE | | $597,408 | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 21 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 43   A & P HELICOPTERS INC<br>1778 RICHVALE HWY<br>RICHVALE, CA 95974 | 10/31/2018 | $73,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $3,275 |  |
|  | 11/21/2018 | $55,057 |  |
|  | 12/8/2018 | $10,360 |  |
|  | 12/13/2018 | $106,214 |  |
|  | 12/15/2018 | $250,444 |  |
|  | 12/18/2018 | $8,738 |  |
|  | 12/21/2018 | $78,303 |  |
|  | 12/28/2018 | $21,844 |  |
|  | 1/2/2019 | $71,175 |  |
| **TOTAL A & P HELICOPTERS INC** | | **$678,714** | |
| 3. 44   A BETTER VALLEY CRANE LLC<br>6933 MCCOMBER ST<br>SACRAMENTO, CA 95828 | 11/22/2018 | $136,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/29/2018 | $25,690 |  |
|  | 12/1/2018 | $45,875 |  |
|  | 12/13/2018 | $29,360 |  |
|  | 1/16/2019 | $18,350 |  |
| **TOTAL A BETTER VALLEY CRANE LLC** | | **$256,015** | |
| 3. 45   A M WIGHTON & SONS INC<br>4096 HORIZON LN<br>SAN LUIS OBISPO, CA | 11/24/2018 | $53,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/25/2018 | $16,424 |  |
|  | 12/27/2018 | $4,585 |  |
|  | 12/29/2018 | $15,978 |  |
|  | 1/5/2019 | $16,251 |  |
| **TOTAL A M WIGHTON & SONS INC** | | **$106,764** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 22 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 46  A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 | 10/31/2018 | $7,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $2,091 | |
| | 11/6/2018 | $9,650 | |
| | 11/6/2018 | ($1,980) | |
| | 11/7/2018 | $13,959 | |
| | 11/8/2018 | $11,984 | |
| | 11/9/2018 | $55,263 | |
| | 11/13/2018 | $7,503 | |
| | 11/15/2018 | $2,329 | |
| | 11/16/2018 | $63,033 | |
| | 11/17/2018 | $12,577 | |
| | 11/20/2018 | $15,903 | |
| | 11/21/2018 | $4,694 | |
| | 11/23/2018 | $284 | |
| | 11/24/2018 | $13,751 | |
| | 11/29/2018 | $41,766 | |
| | 11/30/2018 | $9,243 | |
| | 12/1/2018 | $82,478 | |
| | 12/4/2018 | $44,306 | |
| | 12/6/2018 | $12,535 | |
| | 12/7/2018 | $2,997 | |
| | 12/8/2018 | $6,162 | |
| | 12/11/2018 | $27,413 | |
| | 12/12/2018 | $51,395 | |
| | 12/13/2018 | $3,625 | |
| | 12/15/2018 | $1,683 | |
| | 12/18/2018 | $6,935 | |
| | 12/19/2018 | $20,003 | |
| | 12/20/2018 | $7,383 | |
| | 12/21/2018 | $55,956 | |
| | 12/22/2018 | ($385) | |
| | 12/22/2018 | $14,784 | |
| | 12/25/2018 | $3,582 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 23 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 12/26/2018 | $2,420 |  |
|  | 12/28/2018 | $73,622 |  |
|  | 12/29/2018 | $7,732 |  |
|  | 1/1/2019 | $34,177 |  |
|  | 1/4/2019 | $25,090 |  |
|  | 1/5/2019 | $10,347 |  |
|  | 1/8/2019 | $2,336 |  |
|  | 1/9/2019 | $7,255 |  |
|  | 1/10/2019 | $10,867 |  |
|  | 1/11/2019 | $34,179 |  |
|  | 1/12/2019 | $2,257 |  |
|  | **TOTAL A PLUS TREE INC** | $821,174 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 47　A TEICHERT AND SON INC<br>SACRAMENTO, CA | 10/31/2018 | $10,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $18,719 | |
| | 11/2/2018 | $13,161 | |
| | 11/3/2018 | $9,766 | |
| | 11/7/2018 | $1,194 | |
| | 11/8/2018 | $1,371 | |
| | 11/9/2018 | $6,328 | |
| | 11/10/2018 | $22,398 | |
| | 11/10/2018 | ($10,956) | |
| | 11/14/2018 | $8,235 | |
| | 11/15/2018 | $5,116 | |
| | 11/16/2018 | $20,412 | |
| | 11/17/2018 | $29,472 | |
| | 11/21/2018 | $1,970 | |
| | 11/22/2018 | $6,000 | |
| | 11/23/2018 | $2,380 | |
| | 11/24/2018 | $12,850 | |
| | 11/27/2018 | $3,042 | |
| | 11/28/2018 | $2,643 | |
| | 11/29/2018 | $7,608 | |
| | 11/30/2018 | $15,853 | |
| | 12/1/2018 | $15,444 | |
| | 12/5/2018 | $360 | |
| | 12/6/2018 | $1,060 | |
| | 12/7/2018 | $2,450 | |
| | 12/11/2018 | $3,479 | |
| | 12/13/2018 | $2,500 | |
| | 12/14/2018 | $4,945 | |
| | 12/15/2018 | $7,734 | |
| | 12/19/2018 | $9,855 | |
| | 12/20/2018 | $4,854 | |
| | 12/21/2018 | $1,943 | |
| | 12/26/2018 | $6,491 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $25,166 | |
| | 12/28/2018 | $12,980 | |
| | 12/29/2018 | $59,472 | |
| | 1/2/2019 | $3,323 | |
| | 1/3/2019 | $1,315 | |
| | 1/4/2019 | $5,710 | |
| | 1/5/2019 | $8,850 | |
| | 1/8/2019 | $164,750 | |
| | 1/9/2019 | $5,459 | |
| | 1/10/2019 | $174,309 | |
| | 1/11/2019 | $45,343 | |
| | 1/12/2019 | $98,426 | |
| | 1/16/2019 | $1,660 | |
| | 1/17/2019 | $3,417 | |
| | 1/18/2019 | $246,518 | |
| **TOTAL A TEICHERT AND SON INC** | | **$1,105,954** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 48 | A-1 ADVANTAGE ASPHALT INC<br>1308 PLACER LANE<br>SACRAMENTO, CA 95827 | 11/3/2018 | $222,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/8/2018 | $5,077 | |
| | | 11/9/2018 | $3,324 | |
| | | 11/10/2018 | $202,337 | |
| | | 11/16/2018 | $12,133 | |
| | | 11/17/2018 | $56,143 | |
| | | 11/20/2018 | $0 | |
| | | 11/23/2018 | $1,496 | |
| | | 11/24/2018 | $81,924 | |
| | | 11/30/2018 | $52,333 | |
| | | 12/1/2018 | $41,295 | |
| | | 12/6/2018 | $62,660 | |
| | | 12/7/2018 | $1,316 | |
| | | 12/8/2018 | $110,707 | |
| | | 12/13/2018 | $98,080 | |
| | | 12/15/2018 | $107,792 | |
| | | 12/21/2018 | $13,938 | |
| | | 12/22/2018 | $404,485 | |
| | | 12/27/2018 | $152,753 | |
| | | 12/29/2018 | $90,494 | |
| | | 1/4/2019 | $117,522 | |
| | | 1/4/2019 | ($3,514) | |
| | | 1/10/2019 | $46,833 | |
| | | 1/11/2019 | $49,084 | |
| | **TOTAL A-1 ADVANTAGE ASPHALT INC** | | **$1,930,699** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 27 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 49   A-1 MILMAC INC<br>460 CABOT RD<br>SOUTH SAN FRANCISCO, CA 94080 | 12/19/2018<br>1/25/2019<br>1/28/2019 | $39,477<br>$16,517<br>($33,033) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL A-1 MILMAC INC | $22,961 | |
| 3. 50   A100 LLC US<br>1918 8TH AVE<br>SEATTLE, WA 98101 | 1/10/2019 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | TOTAL A100 LLC US | $50,000 | |
| 3. 51   AARON DIGNAN<br>110 E 25TH ST<br>NEW YORK, NY 10010 | 12/12/2018 | $93,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL AARON DIGNAN | $93,100 | |
| 3. 52   AARON TEUSCHER<br>ALTURAS, CA | 1/3/2019 | $418,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL AARON TEUSCHER | $418,803 | |
| 3. 53   ABAC LLC<br>141 SEABORN RD<br>PONDER, TX 76259 | 12/18/2018 | $59,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL ABAC LLC | $59,526 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 28 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 54  ABACUS CONSTRUCTION INC  PALO CEDRO, CA | 11/10/2018 | $3,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $47,830 |  |
|  | 11/22/2018 | $231,106 |  |
|  | 11/29/2018 | $59,765 |  |
|  | 12/15/2018 | $3,282 |  |
|  | 12/27/2018 | $136,181 |  |
|  | 1/5/2019 | $3,084 |  |
|  | 1/12/2019 | $65,292 |  |
| **TOTAL ABACUS CONSTRUCTION INC** | | **$549,624** | |
| 3. 55  ABATIX CORPORATION  2400 SKYLINE DR #400  MESQUITE, TX 75149 | 11/5/2018 | $23,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ABATIX CORPORATION** | | **$23,487** | |
| 3. 56  ABB ENTERPRISE SOFTWARE INC  400 PERIMETER CENTER TER STE 5  ATLANTA, GA 30346 | 11/10/2018 | $78,306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/23/2018 | $26,645 |  |
|  | 11/24/2018 | $28,131 |  |
|  | 12/1/2018 | $2,036 |  |
|  | 12/8/2018 | $5,906 |  |
|  | 12/21/2018 | $16,388 |  |
|  | 12/27/2018 | $3,616 |  |
| **TOTAL ABB ENTERPRISE SOFTWARE INC** | | **$161,028** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 29 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 57　ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 | 10/31/2018 | $15,554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $5,400 | |
| | 11/2/2018 | $74,034 | |
| | 11/3/2018 | $1,328 | |
| | 11/6/2018 | $590,328 | |
| | 11/7/2018 | $172,243 | |
| | 11/9/2018 | $148,946 | |
| | 11/10/2018 | $12,496 | |
| | 11/13/2018 | $6,440 | |
| | 11/14/2018 | $96,580 | |
| | 11/15/2018 | $4,053,695 | |
| | 11/15/2018 | $89,250 | |
| | 11/16/2018 | $227,556 | |
| | 11/17/2018 | $28,778 | |
| | 11/21/2018 | $140,453 | |
| | 11/22/2018 | $15,550 | |
| | 11/23/2018 | $18,107 | |
| | 11/24/2018 | $715,346 | |
| | 11/27/2018 | $24,344 | |
| | 11/28/2018 | $31,852 | |
| | 11/29/2018 | $16,720 | |
| | 11/30/2018 | $223,177 | |
| | 12/1/2018 | $89,250 | |
| | 12/4/2018 | $22,190 | |
| | 12/6/2018 | $9,039 | |
| | 12/6/2018 | ($8,971) | |
| | 12/7/2018 | $131,285 | |
| | 12/8/2018 | $9,710 | |
| | 12/11/2018 | $22,188 | |
| | 12/13/2018 | $110,238 | |
| | 12/15/2018 | $1,245,631 | |
| | 12/18/2018 | $2,648,853 | |
| | 12/20/2018 | $19,496 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 30 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 12/21/2018 | $4,860 | |
| | 12/22/2018 | $14,084 | |
| | 12/25/2018 | $874,469 | |
| | 12/26/2018 | $7,885 | |
| | 12/27/2018 | $216,040 | |
| | 12/28/2018 | $3,266,028 | |
| | 12/31/2018 | $0 | |
| | 1/2/2019 | ($18,058) | |
| | 1/2/2019 | $1,554,316 | |
| | 1/2/2019 | $55,646 | |
| | 1/3/2019 | $385 | |
| | 1/3/2019 | $920,600 | |
| | 1/4/2019 | $102,163 | |
| | 1/5/2019 | $219,104 | |
| | 1/8/2019 | $229,173 | |
| | 1/10/2019 | $7,389 | |
| | 1/10/2019 | $53,328 | |
| | 1/11/2019 | $744,090 | |
| | **TOTAL ABB INC** | **$19,258,584** | |
| 3. 58  ABC PAINTING INC<br>1260 RAILROAD AVE BLDG 750<br>VALLEJO, CA 94592 | 12/18/2018 | $2,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/19/2018 | $71,500 | |
| | 12/21/2018 | $596 | |
| | 1/16/2019 | $101,080 | |
| | **TOTAL ABC PAINTING INC** | **$175,386** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 31 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 59  ABEC 2 LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $135,796<br>$143,921<br>$139,946<br>$107,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL ABEC 2 LLC | $527,663 | |
| 3. 60  ABEC 3 LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $121,967<br>$111,773<br>$113,855<br>$184,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL ABEC 3 LLC | $532,269 | |
| 3. 61  ABEC 4 LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $132,625<br>$135,740<br>$125,912<br>$238,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL ABEC 4 LLC | $632,798 | |
| 3. 62  ABEC BIDAR OLD RIVER LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $136,676<br>$106,055<br>$200,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL ABEC BIDAR OLD RIVER LLC | $442,781 | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 32 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 63   ABEC BIDAR-STOCKDALE LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $9,151<br>$8,291<br>$8,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ABEC BIDAR-STOCKDALE LLC** | | **$25,833** | |
| 3. 64   ABF DATA SYSTEMS INC.<br>9020 KENAMAR DR STE 201<br>SAN DIEGO, CA 92121 | 1/10/2019 | $126,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ABF DATA SYSTEMS INC.** | | **$126,683** | |
| 3. 65   ABM BUILDING SOLUTIONS LLC<br>1005 WINDWARD RIDGE PKWY<br>ALPHARETTA, GA 30005 | 11/3/2018<br>12/29/2018 | $457,384<br>$459,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ABM BUILDING SOLUTIONS LLC** | | **$916,888** | |
| 3. 66   ABSG CONSULTING INC<br>16855 NORTHCHASE DR<br>HOUSTON, TX | 1/26/2019 | $12,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ABSG CONSULTING INC** | | **$12,230** | |
| 3. 67   ABSOLUTE  CONSULTING  INC<br>7552  NAVARRE PKWY STE 63<br>NAVARRE, FL 32566 | 11/10/2018<br>11/24/2018<br>12/8/2018<br>12/22/2018<br>12/29/2018<br>1/5/2019 | $42,002<br>$41,764<br>$41,127<br>$42,951<br>$6,057<br>$35,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ABSOLUTE  CONSULTING  INC** | | **$209,609** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 68 ACCELERATED CONSTRUCTION & METAL<br>2955 FARRAR AVE<br>MODESTO, CA 95354 | 1/3/2019 | $23,892 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|     **TOTAL ACCELERATED CONSTRUCTION & METAL** | | **$23,892** | |
| 3. 69 ACCELERATED GROWTH SOLUTIONS, LLC<br>ATTN CHRISTINA MURRIETTA<br>1791 TRIBUTE RD, STE G<br>SACRAMENTO, CA 95815 | 11/16/2018<br>11/20/2018 | $34,679<br>$3,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
|     **TOTAL ACCELERATED GROWTH SOLUTIONS, LLC** | | **$38,469** | |
| 3. 70 ACCELERATED METAL FABRICATION LLC<br>2955 FARRAR AVE<br>MODESTO, CA 95354 | 11/9/2018<br>11/21/2018<br>12/21/2018 | $2,009<br>$1,479<br>$18,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|     **TOTAL ACCELERATED METAL FABRICATION LLC** | | **$22,370** | |
| 3. 71 ACCENTURE LLP<br>1255 TREAT BLVD STE 250<br>WALNUT CREEK, CA 94597 | 11/3/2018<br>11/15/2018<br>11/24/2018<br>11/27/2018<br>11/30/2018<br>12/8/2018<br>12/15/2018<br>12/20/2018<br>12/29/2018<br>1/4/2019 | $9,800<br>$294,429<br>$74,350<br>$9,800<br>$536,087<br>$49,644<br>$637,851<br>$52,126<br>$1,220,079<br>$52,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|     **TOTAL ACCENTURE LLP** | | **$2,936,293** | |

Case: 19-30088  Doc# 1460  Filed: 04/15/19  Entered: 04/15/19 20:07:39  Page 34 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 72  ACCION GROUP<br>244 N MAIN ST<br>CONCORD, NH | 11/16/2018 | $9,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACCION GROUP** | | **$9,960** | |
| 3. 73  ACCOUNTING OFFICE OCCUPATIONAL SAFE<br>SAN FRANCISCO, CA | 12/18/2018<br>1/24/2019 | $10,994<br>$675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACCOUNTING OFFICE OCCUPATIONAL SAFE** | | **$11,669** | |
| 3. 74  ACCU-BORE<br>ATTEN: MIKE ROBIRDS<br>P O BOX 639<br>BENICIA, CA 94510 | 12/6/2018<br>12/6/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018 | $120,108<br>$88,112<br>$90,499<br>$192,236<br>$18,525<br>$65,676<br>$184,521<br>$61,470<br>$82,805<br>$196,020<br>$82,805<br>$90,499<br>$192,236<br>$61,470<br>$50,266<br>$205,127<br>$187,851<br>$59,181<br>$13,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ACCU-BORE** | | **$2,042,770** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 75    ACCURATE CORROSION CONTROL INC<br>7310 N 108TH AVE<br>GLENDALE, AZ 85307 | 11/10/2018<br>11/17/2018<br>11/23/2018<br>11/24/2018<br>11/30/2018<br>12/14/2018<br>12/15/2018<br>12/21/2018 | $233,115<br>$68,861<br>$338,623<br>$90,827<br>$239,885<br>$193,906<br>$153,174<br>$113,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACCURATE CORROSION CONTROL INC** | | **$1,431,472** | |
| 3. 76    ACKLEY RANCH LLC<br>33300 HIGHWAY 139 A<br>TULELAKE, CA 96134 | 1/28/2019 | $15,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACKLEY RANCH LLC** | | **$15,243** | |
| 3. 77    ACLARA METERS LLC<br>77 WESPORT PLAZA DR STE 500<br>ST LOUIS, MO 63146 | 11/14/2018<br>11/23/2018 | $292,423<br>$51,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACLARA METERS LLC** | | **$343,620** | |
| 3. 78    ACLARA TECHNOLOGIES LLC<br>77 WESTPORT PLAZA STE 500<br>ST LOUIS, MO | 12/8/2018 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACLARA TECHNOLOGIES LLC** | | **$200,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 79   ACME SECURITY SYSTEMS<br>1660 FACTOR AVE<br>SAN LEANDRO, CA | 11/2/2018 | $189,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/10/2018 | $35,846 | |
| | 11/21/2018 | $37,851 | |
| | 11/22/2018 | $9,635 | |
| | 11/24/2018 | $2,541 | |
| | 11/30/2018 | $10,763 | |
| | 12/8/2018 | $21,411 | |
| | 12/11/2018 | $9,455 | |
| | 12/19/2018 | $127 | |
| | 12/26/2018 | $5,017 | |
| | 12/28/2018 | $1,852 | |
| | 1/5/2019 | $247 | |
| | 1/12/2019 | $2,040 | |
| **TOTAL ACME SECURITY SYSTEMS** | | $326,403 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 80　ACRT INC<br>1333 HOME AVE<br>AKRON, OH 44310 | 10/31/2018 | $370,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $8,033 | |
| | 11/2/2018 | $6,289 | |
| | 11/3/2018 | $607 | |
| | 11/8/2018 | $728,955 | |
| | 11/9/2018 | $4,190 | |
| | 11/10/2018 | $5,779 | |
| | 11/15/2018 | $278,959 | |
| | 11/16/2018 | $11,995 | |
| | 11/17/2018 | $25,264 | |
| | 11/23/2018 | $11,057 | |
| | 11/24/2018 | $31,095 | |
| | 11/28/2018 | $401,346 | |
| | 12/1/2018 | $47,902 | |
| | 12/5/2018 | $39,075 | |
| | 12/6/2018 | $9,906 | |
| | 12/7/2018 | $414,583 | |
| | 12/13/2018 | $766,959 | |
| | 12/13/2018 | $3,070 | |
| | 12/14/2018 | $13,231 | |
| | 12/15/2018 | $5,533 | |
| | 12/19/2018 | $1,238,191 | |
| | 12/19/2018 | $11,081 | |
| | 12/20/2018 | $7,217 | |
| | 12/22/2018 | $326,145 | |
| | 12/25/2018 | $56,179 | |
| | 12/26/2018 | $328,399 | |
| | 12/29/2018 | $125,381 | |
| | 12/29/2018 | $12,684 | |
| | 1/1/2019 | $111,040 | |
| | 1/3/2019 | $21,433 | |
| | 1/5/2019 | $28,641 | |
| | 1/5/2019 | $3,070 | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 38 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $32,860 | |
| | 1/18/2019 | $434,419 | |
| | 1/18/2019 | $3,070 | |
| | 1/25/2019 | $864,907 | |
| | 1/26/2019 | $161,039 | |
| | 1/26/2019 | $12,049 | |
| | TOTAL ACRT INC | $6,961,961 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 39 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 81   ACRT PACIFIC LLC<br>1333 HOME AVE<br>AKRON, OH 44310 | 11/1/2018 | $163,201 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $373 | |
| | 11/6/2018 | $211,419 | |
| | 11/7/2018 | $86,365 | |
| | 11/10/2018 | $269,347 | |
| | 11/14/2018 | $16,150 | |
| | 11/16/2018 | $53,116 | |
| | 11/17/2018 | $9,178 | |
| | 11/21/2018 | $28,351 | |
| | 11/22/2018 | ($27) | |
| | 11/22/2018 | $899,311 | |
| | 11/23/2018 | $8,912 | |
| | 11/24/2018 | $12,721 | |
| | 11/29/2018 | $3,962 | |
| | 11/30/2018 | $27,393 | |
| | 12/1/2018 | $514,906 | |
| | 12/5/2018 | $28,343 | |
| | 12/8/2018 | $266,765 | |
| | 12/15/2018 | $316,851 | |
| | 12/19/2018 | $716 | |
| | 12/22/2018 | $285,521 | |
| | 12/29/2018 | $17,642 | |
| | 1/3/2019 | $261,812 | |
| | 1/5/2019 | $8,285 | |
| | 1/9/2019 | $9,322 | |
| | 1/11/2019 | $42,598 | |
| | 1/12/2019 | $3,588 | |
| | 1/16/2019 | $12,152 | |
| | 1/18/2019 | $6,700 | |
| | 1/19/2019 | $224,580 | |
| | 1/24/2019 | $243,125 | |
| | 1/26/2019 | $6,443 | |
| | 1/28/2019 | $332,646 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 40 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL ACRT PACIFIC LLC** | | $4,371,769 | |
| 3. 82  ACTION BATTERY WHOLESALERS INC<br>853 A COTTING CT<br>VACAVILLE, CA 95688 | 11/9/2018<br>12/8/2018<br>12/15/2018<br>1/18/2019 | $21,534<br>$5,846<br>$4,950<br>$8,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACTION BATTERY WHOLESALERS INC** | | $40,668 | |
| 3. 83  ACUREN INSPECTION<br>600 KENRICK DR STE C-1<br>HOUSTON, TX 77060 | 12/3/2018<br>12/7/2018<br>1/2/2019<br>1/3/2019 | $36,911<br>$15,000<br>$15,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACUREN INSPECTION** | | $81,911 | |
| 3. 84  ADAMS BROADWELL JOSEPH & CARDOZO<br>601 GATEWAY BLVD STE 1000<br>SOUTH SAN FRANCISCO, CA 94080 | 1/15/2019 | $300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADAMS BROADWELL JOSEPH & CARDOZO** | | $300,000 | |
| 3. 85  ADAPTECH SOLUTIONS INC<br>422 RICHARDS ST STE 170<br>VANCOUVER, BC | 12/7/2018 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADAPTECH SOLUTIONS INC** | | $9,000 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 41 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 86 ADDISON PROFESSIONAL FINANCIAL<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL | 11/28/2018 | $27,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADDISON PROFESSIONAL FINANCIAL** | | **$27,500** | |
| 3. 87 ADERA SOLAR, LLC<br>ATTN: MATT THORSEN<br>2180 SOUTH 1300 EAST, SUITE 600<br>SALT LAKE CITY, UT 84106 | 1/2/2019 | $81,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ADERA SOLAR, LLC** | | **$81,202** | |
| 3. 88 ADISHIAN LAW GROUP<br>P.C. TRUST ACCOUNT FBO<br>MELINDA PICKENS<br>5365 STIRLING COURT<br>NEWARK, CA 94560 | 12/6/2018<br>12/6/2018 | $128,000<br>$128,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ADISHIAN LAW GROUP** | | **$256,000** | |
| 3. 89 ADJUDICATE INC<br>1851 EAST FIRST ST #1600<br>SANTA ANA, CA 92705 | 11/9/2018<br>11/23/2018<br>12/10/2018<br>1/9/2019<br>1/16/2019 | $6,000<br>$3,000<br>$6,000<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADJUDICATE INC** | | **$21,000** | |
| 3. 90 ADM ASSOCIATES INC<br>3239 RAMOS CIRCLE<br>SACRAMENTO, CA 95827 | 11/13/2018<br>11/30/2018<br>12/10/2018 | $15,394<br>$1,133<br>$1,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADM ASSOCIATES INC** | | **$18,083** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 91  ADM WELDING & FABRICATION LLC<br>37 BROADHEAD ST<br>WARREN, PA 16365 | 12/18/2018<br>12/20/2018 | $60,353<br>$127,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADM WELDING & FABRICATION LLC** | | **$187,753** | |
| 3. 92  ADMINMONITOR INC<br>1206 SAN ANTONIO ST<br>AUSTIN, TX 78746 | 11/22/2018<br>11/29/2018<br>12/20/2018 | $3,920<br>$3,920<br>$3,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADMINMONITOR INC** | | **$11,760** | |
| 3. 93  ADOBE SOLAR, LLC - C/O SOUTHERN PWR<br>ATTN: SPC ACCOUNTS PAYABLE SU<br>P.O. BOX 59008 - SC BIN 1105<br>ATLANTA, GA 30308 | 1/2/2019<br>1/2/2019 | $592,181<br>$172,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ADOBE SOLAR, LLC - C/O SOUTHERN PWR** | | **$765,001** | |
| 3. 94  ADONAI PERAZIM INC<br>1643 S MAIN ST<br>MILPITAS, CA 95035 | 12/11/2018<br>12/14/2018<br>12/19/2018 | $1,356<br>$4,193<br>$2,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADONAI PERAZIM INC** | | **$7,866** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 43 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 95   ADP INC<br>1950 HASSELL RD<br>HOFFMAN, IL 60195 | 10/31/2018 | $375,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/6/2018 | $7,785 | |
| | 11/14/2018 | $389,560 | |
| | 11/17/2018 | $8,130 | |
| | 11/19/2018 | $234,918 | |
| | 11/28/2018 | $147,881 | |
| | 12/12/2018 | $394,793 | |
| | 12/15/2018 | $9,414 | |
| | 12/20/2018 | $8,511 | |
| | 12/20/2018 | $227,420 | |
| | 12/24/2018 | $1,757 | |
| | 12/27/2018 | $393,423 | |
| | 12/28/2018 | $3,071 | |
| | 1/9/2019 | $377,119 | |
| | 1/18/2019 | $237,734 | |
| | 1/19/2019 | $8,348 | |
| | 1/23/2019 | $377,849 | |
| | 1/25/2019 | $1,937 | |
| | **TOTAL ADP INC** | **$3,204,818** | |
| 3. 96   ADVANCED AIR LEAK DETECTION<br>6111 SOUTHFRONT ROAD STE D<br>LIVERMORE, CA 94551 | 11/22/2018 | $73,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/21/2018 | $43,649 | |
| | **TOTAL ADVANCED AIR LEAK DETECTION** | **$117,144** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 44 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 97  ADVANCED APPRAISAL INTERNATIONAL<br>268 BUSH STREET #2100<br>SAN FRANCISCO, CA 94104 | 11/23/2018<br>12/28/2018<br>1/22/2019<br>1/28/2019 | $94,935<br>$94,935<br>$63,773<br>($63,773) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADVANCED APPRAISAL INTERNATIONAL** | | **$189,870** | |
| 3. 98  ADVANCED CONCEPTS INC<br>20235 N CAVE CREEK RD STE 104-626<br>PHOENIX, AZ 85024 | 11/2/2018<br>11/6/2018<br>11/14/2018<br>11/29/2018<br>12/12/2018<br>12/26/2018<br>1/10/2019 | $8,061<br>$55,047<br>$50,633<br>$49,884<br>$36,809<br>$38,434<br>$19,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADVANCED CONCEPTS INC** | | **$258,640** | |
| 3. 99  ADVANCED ENERGY SERVICES INC CLOVIS CA<br>ATTN: DUSTIN HAMMEL<br>2491 ALLUVIAL AVE # 480<br>CLOVIS, CA 93611 | 11/29/2018<br>12/5/2018 | $13,817<br>$7,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ADVANCED ENERGY SERVICES INC CLOVIS CA** | | **$20,898** | |
| 3. 100  ADVANCED ENERGY SERVICES, INC CLOVIS CA<br>ATTN: DUSTIN HAMMEL<br>2491 ALLUVIAL AVENUE #480<br>CLOVIS, CA 93611 | 1/14/2019 | $14,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ADVANCED ENERGY SERVICES, INC CLOVIS CA** | | **$14,228** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 101 ADVANCED ENERGY SOLUTIONS (AESCLOVIS CA ATTN: DUSTIN HAMMEL, OWNER 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 | 11/8/2018 11/8/2018 | $6,111 $9,299 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Customer-Related |
| **TOTAL ADVANCED ENERGY SOLUTIONS (AESCLOVIS CA** | | **$15,411** | |
| 3. 102 ADVANCED ENVIRONMENTAL COMPLIANCE 1347 W TRENTON AVE ORANGE, CA 92867 | 11/7/2018 11/24/2018 1/11/2019 | $3,735 $3,737 $3,735 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| **TOTAL ADVANCED ENVIRONMENTAL COMPLIANCE** | | **$11,207** | |
| 3. 103 ADVANCED INSPECTION TECHNOLOGIES 2020 W EAU GALLIE BLVD STE 101 MELBOURNE, FL 32935 | 1/3/2019 | $10,224 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| **TOTAL ADVANCED INSPECTION TECHNOLOGIES** | | **$10,224** | |
| 3. 104 ADVANCED LEAK DETECTION (ALD) 6111 SOUTHFRONT RD., SUITE D LIVERMORE, CA 94551 | 12/27/2018 12/27/2018 | $369,374 $67,140 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Customer-Related |
| **TOTAL ADVANCED LEAK DETECTION (ALD)** | | **$436,514** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 46 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 105    ADVANCED LIGHTING SERVICES INC<br>6681 SIERRA LN STE A<br>DUBLIN, CA 94568 | 10/31/2018 | $34,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $468 | |
| | 11/6/2018 | $13,429 | |
| | 11/20/2018 | $18,107 | |
| | 11/21/2018 | $390,462 | |
| | 11/24/2018 | $79,633 | |
| | 11/27/2018 | $22,296 | |
| | 12/6/2018 | $13,926 | |
| | 12/8/2018 | $242,542 | |
| | 12/12/2018 | $21,477 | |
| | 12/15/2018 | $257,489 | |
| | 12/22/2018 | $37,502 | |
| | 12/25/2018 | $210,587 | |
| | 12/28/2018 | $2,849 | |
| | 12/29/2018 | $36,194 | |
| | 1/1/2019 | $4,900 | |
| | 1/2/2019 | $86,489 | |
| | 1/5/2019 | $7,907 | |
| | 1/8/2019 | $5,508 | |
| **TOTAL ADVANCED LIGHTING SERVICES INC** | | **$1,486,496** | |
| 3. 106    ADVANCED MICRO SYSTEMS INC<br>271 ROUTE 46 W BLDG A-105<br>FAIRFIELD, NJ | 10/31/2018 | $21,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/27/2018 | $23,008 | |
| | 12/21/2018 | $25,789 | |
| | 12/22/2018 | $89,695 | |
| | 12/28/2018 | $34,300 | |
| **TOTAL ADVANCED MICRO SYSTEMS INC** | | **$194,555** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 47 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 107  ADVANCED MICROGRID SOLUTIONS, INC.<br>25 STILLMAN ST STE 200<br>SAN FRANCISCO, CA 94107 | 11/1/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ADVANCED MICROGRID SOLUTIONS, INC.** | | **$10,000** | |
| 3. 108  ADVANCED SEALING AND SUPPLY CO INC<br>15500 BLACKBURN AVE<br>NORWALK, CA 90650 | 11/8/2018 | $2,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/17/2018 | $593 | |
| | 11/30/2018 | $5,029 | |
| | 12/19/2018 | $1,224 | |
| | 12/28/2018 | $4,871 | |
| | 12/29/2018 | $315 | |
| | 1/19/2019 | $1,260 | |
| **TOTAL ADVANCED SEALING AND SUPPLY CO INC** | | **$15,312** | |
| 3. 109  ADVANCED UTILITY SOLUTIONS INC<br>8080 SANTA TERESA BLVD STE 230<br>GILROY, CA 95020 | 11/2/2018 | $61,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/4/2018 | $22,932 | |
| | 12/7/2018 | $1,395 | |
| | 12/27/2018 | $26,037 | |
| **TOTAL ADVANCED UTILITY SOLUTIONS INC** | | **$111,554** | |
| 3. 110  ADVANTECH CORPORATION<br>380 FAIRVIEW WAY<br>MILPITAS, CA 93035 | 1/17/2019 | $23,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ADVANTECH CORPORATION** | | **$23,331** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 111  AE SOLAR ENERGY<br>1625 SHARP POINT DR<br>FORT COLLINS, CO 80525 | 11/1/2018 | $44,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $22,535 |  |
|  | 12/21/2018 | $40,460 |  |
|  | 12/26/2018 | $16,650 |  |
|  | 1/3/2019 | $2,325 |  |
|  | 1/10/2019 | $15,899 |  |
|  | 1/11/2019 | $63,562 |  |
|  | 1/17/2019 | $15,882 |  |
|  | 1/18/2019 | $63,751 |  |
|  | 1/25/2019 | $63,528 |  |
|  | **TOTAL AE SOLAR ENERGY** | $348,853 |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 49 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 112  AECOM TECHNICAL SERVICES INC<br>515 S FLOWER ST STE 1050<br>LOS ANGELES, CA | 10/31/2018 | $23,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $20,207 |  |
|  | 11/3/2018 | $557,509 |  |
|  | 11/8/2018 | $22,377 |  |
|  | 11/15/2018 | $4,833 |  |
|  | 11/17/2018 | $27,006 |  |
|  | 12/1/2018 | $487,154 |  |
|  | 12/6/2018 | $208,960 |  |
|  | 12/8/2018 | $753,489 |  |
|  | 12/11/2018 | $8,329 |  |
|  | 12/13/2018 | $325,519 |  |
|  | 12/14/2018 | $207,534 |  |
|  | 12/15/2018 | $1,603 |  |
|  | 12/19/2018 | $7,768 |  |
|  | 12/21/2018 | $148,167 |  |
|  | 12/22/2018 | $162,162 |  |
|  | 12/26/2018 | $7,138 |  |
|  | 12/28/2018 | $207,585 |  |
|  | 1/1/2019 | $15,900 |  |
|  | 1/4/2019 | $281,010 |  |
|  | 1/8/2019 | $30,693 |  |
|  | 1/11/2019 | $223,718 |  |
|  | 1/12/2019 | $2,887 |  |
| **TOTAL AECOM TECHNICAL SERVICES INC** |  | **$3,734,800** |  |
| 3. 113  AEOLUS WIND POWER II LLC<br>1125 NW COUCH ST #700<br>PORTLAND, OR 97209 | 11/26/2018 | $719,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/26/2018 | $352,559 |  |
|  | 1/25/2019 | $622,275 |  |
| **TOTAL AEOLUS WIND POWER II LLC** |  | **$1,694,718** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 50 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 114 AEOLUS WIND POWER IV LLC 1125 NW COUCH ST STE 700 PORTLAND, OR 97209 | 11/26/2018 | $1,008,419 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | 12/26/2018 | $693,461 | |
| | 12/26/2018 | $887,201 | |
| | 1/25/2019 | $653,468 | |
| | 1/25/2019 | $846,884 | |
| TOTAL AEOLUS WIND POWER IV LLC | | $4,089,432 | |
| 3. 115 AERA ENERGY LLC NEWARK, NJ | 11/2/2018 | $20,656 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | 11/30/2018 | $17,887 | |
| | 12/4/2018 | $21,566 | |
| | 12/28/2018 | $26,358 | |
| | 1/3/2019 | $27,300 | |
| | 1/25/2019 | $107,665 | |
| TOTAL AERA ENERGY LLC | | $221,431 | |
| 3. 116 AERO AIR LLC 2050 NE 25TH AVE HILLSBORO, OR | 12/14/2018 | $49,672 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| TOTAL AERO AIR LLC | | $49,672 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 51 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 117   AES DE RS II LLC<br>4875 PEARL E CIRCLE STE 200<br>BOULDER, CO 80301 | 11/24/2018 | $6,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $36,392 | |
| | 11/24/2018 | $12,508 | |
| | 11/24/2018 | $11,673 | |
| | 12/26/2018 | $23,946 | |
| | 12/26/2018 | $5,886 | |
| | 12/26/2018 | $7,079 | |
| | 12/26/2018 | $5,510 | |
| | 1/25/2019 | $13,481 | |
| | 1/25/2019 | $38,324 | |
| | 1/25/2019 | $6,129 | |
| | 1/25/2019 | $4,523 | |
| **TOTAL AES DE RS II LLC** | | **$172,164** | |
| 3. 118   AES DISTRIBUTED ENERGY INC<br>4875 PEARL EAST CIR STE 200<br>BOULDER, CO 80301 | 11/30/2018 | $30,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $15,969 | |
| | 1/25/2019 | $24,164 | |
| **TOTAL AES DISTRIBUTED ENERGY INC** | | **$70,169** | |
| 3. 119   AFFORDABLE PLUMBING AND DRAIN INC<br>316 OCEAN VIEW AVE<br>SANTTA CRUZ, CA 95062 | 12/12/2018 | $37,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AFFORDABLE PLUMBING AND DRAIN INC** | | **$37,562** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 120   AGERA ENERGY LLC<br>555 PLEASANTVILLE RD STE S107<br>BRIARCLIFF MANOR, NY 10510 | 10/31/2018 | $926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/1/2018 | $1,338 |  |
|  | 11/2/2018 | $869 |  |
|  | 11/3/2018 | $1,280 |  |
|  | 11/6/2018 | $1,461 |  |
|  | 11/7/2018 | $2,772 |  |
|  | 11/8/2018 | $1,525 |  |
|  | 11/9/2018 | $1,257 |  |
|  | 11/10/2018 | $1,106 |  |
|  | 11/13/2018 | $1,847 |  |
|  | 11/15/2018 | $2,314 |  |
|  | 11/16/2018 | $1,488 |  |
|  | 11/17/2018 | $1,455 |  |
|  | 11/20/2018 | $2,458 |  |
|  | 11/21/2018 | $1,908 |  |
|  | 11/22/2018 | $707 |  |
|  | 11/23/2018 | $791 |  |
|  | 11/28/2018 | $3,425 |  |
|  | 11/29/2018 | $3,147 |  |
|  | 11/30/2018 | $1,151 |  |
|  | 12/4/2018 | $40 |  |
|  | 12/5/2018 | $1,920 |  |
|  | 12/6/2018 | $2,219 |  |
|  | 12/7/2018 | $1,779 |  |
|  | 12/8/2018 | $2,317 |  |
|  | 12/11/2018 | $3,428 |  |
|  | 12/13/2018 | $4,825 |  |
|  | 12/14/2018 | $2,889 |  |
|  | 12/15/2018 | $1,693 |  |
|  | 12/18/2018 | $2,397 |  |
|  | 12/19/2018 | $4,253 |  |
|  | 12/20/2018 | $3,063 |  |
|  | 12/21/2018 | $4,214 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $2,527 | |
| | 12/25/2018 | $2,614 | |
| | 12/26/2018 | $4,050 | |
| | 12/28/2018 | $6,467 | |
| | 12/29/2018 | $5,719 | |
| | 1/1/2019 | $3,055 | |
| | 1/2/2019 | $7,623 | |
| | 1/4/2019 | $5,184 | |
| | 1/5/2019 | $5,595 | |
| | 1/8/2019 | $4,384 | |
| | 1/9/2019 | $7,173 | |
| | 1/10/2019 | $4,073 | |
| | 1/11/2019 | $4,308 | |
| | 1/12/2019 | $4,687 | |
| | 1/15/2019 | $3,782 | |
| | 1/16/2019 | $4,782 | |
| | 1/17/2019 | $4,076 | |
| | 1/18/2019 | $5,851 | |
| | 1/19/2019 | $4,976 | |
| | 1/22/2019 | $5,120 | |
| | 1/24/2019 | $7,089 | |
| | 1/25/2019 | $6,517 | |
| | 1/26/2019 | $6,908 | |
| **TOTAL AGERA ENERGY LLC** | | **$184,819** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 121  AGGREKO LLC<br>160 W INDUSTRIAL WAY<br>BENICIA, CA 94510 | 11/16/2018 | $518,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/19/2018 | $1,414,568 |  |
|  | 11/21/2018 | $523,400 |  |
|  | 12/6/2018 | $10,790 |  |
|  | 12/15/2018 | $1,320,576 |  |
|  | 12/18/2018 | $95,783 |  |
|  | 12/20/2018 | $341,152 |  |
|  | 12/22/2018 | $554,716 |  |
|  | 1/12/2019 | $235,021 |  |
| **TOTAL AGGREKO LLC** |  | **$5,014,622** |  |
| 3. 122  AGILE LEARNING LABS<br>255 S B ST STE 200<br>SAN MATEO, CA 94401 | 12/14/2018 | $21,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AGILE LEARNING LABS** |  | **$21,242** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 55 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 123    AGILE SOURCING PARTNERS INC<br>2385 RAILROAD ST<br>CORONA, CA 92882 | 10/31/2018 | $1,280,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $168,988 | |
| | 11/2/2018 | $2,676 | |
| | 11/6/2018 | $228,242 | |
| | 11/7/2018 | $1,571,949 | |
| | 11/9/2018 | $1,298 | |
| | 11/10/2018 | $202,332 | |
| | 11/13/2018 | $88,705 | |
| | 11/15/2018 | $1,796,074 | |
| | 11/16/2018 | $4,819 | |
| | 11/17/2018 | $232,623 | |
| | 11/20/2018 | $1,269,459 | |
| | 11/21/2018 | $103,305 | |
| | 11/24/2018 | $324,596 | |
| | 11/28/2018 | $1,210,947 | |
| | 11/29/2018 | $218,184 | |
| | 11/30/2018 | $114,544 | |
| | 12/1/2018 | ($4,831) | |
| | 12/1/2018 | $97,136 | |
| | 12/4/2018 | $1,448,875 | |
| | 12/5/2018 | $166,720 | |
| | 12/6/2018 | $189,686 | |
| | 12/11/2018 | $132,417 | |
| | 12/11/2018 | ($72,241) | |
| | 12/12/2018 | $1,162,603 | |
| | 12/14/2018 | $425,251 | |
| | 12/18/2018 | $150,638 | |
| | 12/21/2018 | $213,905 | |
| | 12/22/2018 | $1,307,663 | |
| | 12/25/2018 | $17,206 | |
| | 12/28/2018 | $12,024 | |
| | 1/1/2019 | $1,532,269 | |
| | 1/2/2019 | $1,289,761 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $258,833 | |
| | 1/11/2019 | $32,388 | |
| | 1/16/2019 | $2,751,820 | |
| | 1/17/2019 | $6,273 | |
| | 1/22/2019 | $1,121 | |
| | 1/24/2019 | $28 | |
| | 1/26/2019 | $714,421 | |
| **TOTAL AGILE SOURCING PARTNERS INC** | | **$20,653,580** | |
| 3. 124  AGILENT TECHNOLOGIES INC<br>5301 STEVENS CREEK BLVD<br>SANTA CLARA, CA 95051 | 11/9/2018 | $22,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AGILENT TECHNOLOGIES INC** | | **$22,400** | |
| 3. 125  AGISTIX<br>1900 ALAMEDA DE LAS PULGAS STE 100<br>SAN MATEO, CA 94403 | 11/6/2018 | $1,199,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/17/2018 | $1,203,009 | |
| | 11/20/2018 | $1,273,703 | |
| | 11/28/2018 | $1,266,097 | |
| | 12/5/2018 | $1,073,734 | |
| | 12/11/2018 | $1,313,281 | |
| | 12/18/2018 | $1,460,056 | |
| | 1/5/2019 | $2,101,412 | |
| | 1/8/2019 | $504,935 | |
| | 1/16/2019 | $2,007,332 | |
| | 1/22/2019 | $1,411,455 | |
| **TOTAL AGISTIX** | | **$14,814,474** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 57 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 126    AGROTHRIVE INC<br>26775 OLD STAGE RD<br>GONZALES, CA 93926-9404 | 11/2/2018 | $12,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL AGROTHRIVE INC | | $12,912 | |
| 3. 127    AGUA CALIENTE SOLAR LLC<br>211 CARNEGIE CTR<br>PRINCETON, NJ | 11/24/2018<br>12/26/2018<br>1/25/2019 | $8,407,969<br>$7,637,543<br>$6,138,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL AGUA CALIENTE SOLAR LLC | | $22,183,557 | |
| 3. 128    AHTNA GOVERNMENT SERVICES CORP<br>3100 BEACON BOULEVARD<br>WEST SACRAMENTO, CA 95691 | 11/1/2018<br>11/2/2018<br>11/3/2018<br>11/8/2018<br>11/10/2018<br>11/17/2018<br>11/29/2018<br>11/30/2018<br>12/5/2018<br>12/12/2018<br>12/29/2018<br>1/1/2019<br>1/3/2019<br>1/4/2019<br>1/11/2019 | $95,690<br>$66,228<br>$1,146<br>$69,681<br>$20,666<br>$1,224<br>$3,622<br>$1,146<br>$111,977<br>$84,647<br>$800<br>$32,691<br>$13,224<br>$213,205<br>$657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL AHTNA GOVERNMENT SERVICES CORP | | $716,603 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 129　AIKEN & FAIRBANKS INC<br>2590 S 5TH AVE<br>OROVILLE, CA 95965 | 11/21/2018<br>11/28/2018 | $16,028<br>$76,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AIKEN & FAIRBANKS INC** | | **$92,652** | |
| 3. 130　AIMS PVIC CA LLC<br>9304 E VERDE GROVE VIEW STE 100<br>SCOTTSDALE, AZ 85255 | 10/31/2018<br>11/7/2018<br>11/8/2018<br>11/14/2018<br>11/15/2018<br>11/16/2018<br>11/21/2018<br>11/22/2018<br>11/24/2018<br>11/28/2018<br>11/30/2018<br>12/4/2018<br>12/12/2018<br>12/26/2018<br>12/27/2018<br>1/1/2019<br>1/5/2019 | $93,894<br>$3,978<br>$101,490<br>$79,081<br>$76,479<br>$3,129<br>$7,851<br>$575,931<br>$22,114<br>$298,635<br>$1,133<br>$56,051<br>$108,506<br>$1,204<br>$33,150<br>$130,777<br>$59,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AIMS PVIC CA LLC** | | **$1,652,903** | |
| 3. 131　AIR PRODUCTS & CHEMICALS INC<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA | 12/11/2018 | $191,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AIR PRODUCTS & CHEMICALS INC** | | **$191,007** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 132　AIR RESCUE SYSTEMS CORPORATION<br>　　　　ASHLAND, OR | 11/2/2018 | $24,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AIR RESCUE SYSTEMS CORPORATION** | | **$24,108** | |
| 3. 133　AIR SYSTEMS INC<br>　　　　940 REMILLARD CT<br>　　　　SAN JOSE, CA 95122 | 11/12/2018<br>1/10/2019 | $22,397<br>$53,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AIR SYSTEMS INC** | | **$76,008** | |
| 3. 134　AIR TREATMENT CORPORATION<br>　　　　ATTN MARK HARTMAN<br>　　　　640 N PUENTE ST<br>　　　　BREA, CA 92821 | 11/9/2018<br>11/19/2018<br>12/17/2018<br>12/31/2018 | $37,145<br>$893<br>$2,393<br>$213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL AIR TREATMENT CORPORATION** | | **$40,644** | |
| 3. 135　AIR WEATHER & SEA CONDITIONS INC<br>　　　　PACIFIC PALISADES, CA | 11/28/2018<br>12/7/2018<br>12/17/2018 | $8,091<br>$11,600<br>$8,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AIR WEATHER & SEA CONDITIONS INC** | | **$28,565** | |
| 3. 136　AIRBUS AMERICAS INC<br>　　　　2550 WASSER TERRACE STE 9100<br>　　　　HERNDON, VA 20171 | 12/20/2018 | $147,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AIRBUS AMERICAS INC** | | **$147,000** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 60 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 137   AIRGAS SPECIALITY PRODUCTS INC<br>2530 SEVER RD STE 300<br>LAWRENCEVILLE, GA 30043 | 11/1/2018 | $3,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $8,280 | |
| | 11/9/2018 | $4,633 | |
| | 11/13/2018 | $3,658 | |
| | 11/16/2018 | $5,144 | |
| | 11/17/2018 | $3,663 | |
| | 11/22/2018 | $4,605 | |
| | 11/24/2018 | $4,500 | |
| | 12/19/2018 | $5,318 | |
| | 12/20/2018 | $4,587 | |
| | 1/1/2019 | $4,682 | |
| | 1/3/2019 | $4,695 | |
| | 1/12/2019 | $11,123 | |
| **TOTAL AIRGAS SPECIALITY PRODUCTS INC** | | **$68,559** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 61 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 138   AIRGAS USA LLC<br>3737 WORSHAM AVE<br>LONG BEACH, CA 90808 | 10/31/2018 | $4,174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $3,954 | |
| | 11/2/2018 | $13,163 | |
| | 11/8/2018 | $1,774 | |
| | 11/9/2018 | $6,514 | |
| | 11/15/2018 | $3,712 | |
| | 11/19/2018 | $2,124 | |
| | 11/21/2018 | $1,063 | |
| | 11/23/2018 | $682 | |
| | 11/29/2018 | $3,113 | |
| | 11/30/2018 | $2,851 | |
| | 12/6/2018 | $23,539 | |
| | 12/7/2018 | $4,716 | |
| | 12/14/2018 | $5,435 | |
| | 12/20/2018 | $4,819 | |
| | 12/21/2018 | $18,243 | |
| | 12/27/2018 | $5,975 | |
| | 12/28/2018 | $7,108 | |
| | 1/4/2019 | $3,189 | |
| | 1/7/2019 | $1,005 | |
| | 1/9/2019 | $11,933 | |
| | 1/10/2019 | $35,710 | |
| | 1/11/2019 | $5,461 | |
| | 1/14/2019 | $141 | |
| | 1/17/2019 | $5,545 | |
| | 1/18/2019 | $282 | |
| | 1/24/2019 | $950 | |
| | 1/25/2019 | $4,417 | |
| | 1/28/2019 | ($4,417) | |
| | **TOTAL AIRGAS USA LLC** | **$177,176** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 62 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| 3. 139  AJ EXCAVATION INC<br>9662 W KEARNEY BLVD<br>FRESNO, CA 93706 | 11/1/2018 | $16,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/8/2018 | $63,948 |  |
|  | 11/13/2018 | $180,151 |  |
|  | 11/14/2018 | $105,816 |  |
|  | 11/15/2018 | $109,709 |  |
|  | 11/17/2018 | $211,835 |  |
|  | 11/22/2018 | $671,055 |  |
|  | 1/3/2019 | $3,403 |  |
|  | 1/10/2019 | $33,474 |  |
|  | **TOTAL AJ EXCAVATION INC** | **$1,396,198** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 140   AJW CONSTRUCTION<br>966 - 81ST AVENUE<br>OAKLAND, CA | 11/2/2018 | $35,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | ($6,378) | |
| | 11/3/2018 | $66,475 | |
| | 11/6/2018 | $30,887 | |
| | 11/8/2018 | $13,249 | |
| | 11/9/2018 | $1,992 | |
| | 11/10/2018 | $79,021 | |
| | 11/15/2018 | $57,416 | |
| | 11/16/2018 | $12,253 | |
| | 11/17/2018 | $50,365 | |
| | 11/22/2018 | $7,529 | |
| | 11/24/2018 | $94,192 | |
| | 11/27/2018 | $21,126 | |
| | 12/1/2018 | $199,584 | |
| | 12/5/2018 | $11,210 | |
| | 12/8/2018 | $19,531 | |
| | 12/13/2018 | $35,351 | |
| | 12/14/2018 | $83,002 | |
| | 12/15/2018 | $65,347 | |
| | 12/18/2018 | $4,751 | |
| | 12/19/2018 | $14,323 | |
| | 12/20/2018 | $119,812 | |
| | 12/22/2018 | $51,999 | |
| | 12/27/2018 | $4,687 | |
| | 12/29/2018 | $65,193 | |
| | 1/1/2019 | $19,873 | |
| | 1/2/2019 | $14,889 | |
| | 1/3/2019 | $22,327 | |
| | 1/4/2019 | $36,944 | |
| | 1/8/2019 | $5,311 | |
| | 1/9/2019 | $6,444 | |
| | 1/10/2019 | $91,386 | |
| | 1/26/2019 | $479,902 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 64 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/26/2019 | ($17,683) | |
| **TOTAL AJW CONSTRUCTION** | | **$1,798,171** | |
| 3. 141  AKULIAN NINNIS & CRIBBS<br>3120 WILLOW AVE #101<br>CLOVIS, CA 93612 | 11/30/2018 | $6,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL AKULIAN NINNIS & CRIBBS** | | **$6,978** | ☑ Other   Payroll & Benefits |
| 3. 142  AL-AEDAN,NAIF<br>1696 E AUTUMN SAGE AVE<br>FRESNO, CA 93730-8862 | 12/5/2018 | $9,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL AL-AEDAN,NAIF** | | **$9,217** | ☑ Other   Customer-Related |
| 3. 143  ALAMEDA COUNTY FAIR ASSOCIATION<br>4501 PLEASANTON AVE<br>PLEASANTON, CA 94566 | 12/19/2018 | $151,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL ALAMEDA COUNTY FAIR ASSOCIATION** | | **$151,769** | ☑ Other   Taxes |
| 3. 144  ALAMEDA COUNTY TRANSPORTATION<br>AUTHORITY | 12/21/2018 | $12,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL ALAMEDA COUNTY TRANSPORTATION** | | **$12,086** | ☑ Other   Customer-Related |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 145   ALAMEDA COUNTY WATER DISTRICT<br>43885 SO GRIMMER BLVD<br>FREMONT, CA | 11/8/2018 | $894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/13/2018 | $2,298 |  |
|  | 11/27/2018 | $107 |  |
|  | 12/7/2018 | $104 |  |
|  | 1/11/2019 | $103 |  |
|  | 1/17/2019 | $1,213 |  |
|  | 1/18/2019 | $1,394 |  |
|  | 1/28/2019 | $4,225 |  |
| **TOTAL ALAMEDA COUNTY WATER DISTRICT** | | **$10,339** | |
| 3. 146   ALAMO LEARNING SYSTEMS<br>465 CONSTITUTION DR<br>DANVILLE, CA 94526 | 11/9/2018 | $9,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/29/2018 | $78,470 |  |
| **TOTAL ALAMO LEARNING SYSTEMS** | | **$87,655** | |
| 3. 147   ALAN ENTERPRISE LLC<br>33215 TRANSIT AVE<br>UNION CITY, CA 94587 | 11/7/2018 | $1,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/7/2018 | $12,536 |  |
| **TOTAL ALAN ENTERPRISE LLC** | | **$13,827** | |
| 3. 148   ALAN JANECHEK<br>248 HILL PL<br>COSTA MESA, CA 92627 | 11/30/2018 | $78,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/28/2018 | $74,863 |  |
|  | 1/24/2019 | $74,146 |  |
| **TOTAL ALAN JANECHEK** | | **$227,820** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 149    ALAN PRE-FAB BUILDING CORPORATION<br>17817 EVELYN AVE<br>GARDENA, CA 90248 | 11/9/2018 | $8,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ALAN PRE-FAB BUILDING CORPORATION | | $8,169 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 150  ALB INC<br>552 WEST 10TH ST<br>PITTSBURG, CA 94565 | 11/3/2018 | $70,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $2,455 | |
| | 11/8/2018 | $14,398 | |
| | 11/16/2018 | $6,885 | |
| | 11/17/2018 | $106,351 | |
| | 11/20/2018 | $26,117 | |
| | 11/21/2018 | $85,510 | |
| | 11/22/2018 | $5,900 | |
| | 11/24/2018 | $43,180 | |
| | 11/27/2018 | $8,581 | |
| | 11/30/2018 | $25,378 | |
| | 12/5/2018 | $28,750 | |
| | 12/12/2018 | $7,448 | |
| | 12/18/2018 | $3,845 | |
| | 12/19/2018 | $50,196 | |
| | 12/20/2018 | $4,753 | |
| | 12/21/2018 | $22,294 | |
| | 12/26/2018 | $1,715 | |
| | 12/27/2018 | $17,128 | |
| | 12/28/2018 | $13,411 | |
| | 12/29/2018 | $1,750 | |
| | 1/1/2019 | $15,087 | |
| | 1/2/2019 | $38,177 | |
| | 1/4/2019 | $466 | |
| | 1/5/2019 | $65,272 | |
| | 1/11/2019 | $39,039 | |
| | 1/19/2019 | $27,250 | |
| | **TOTAL ALB INC** | **$731,565** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 151   ALCO IRON & METAL CO<br>2140 DAVIS ST<br>SAN LEANDRO, CA 94577 | 11/21/2018<br>11/28/2018<br>1/12/2019 | $88,929<br>$173,880<br>$30,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|        **TOTAL ALCO IRON & METAL CO** | | $293,025 | |
| 3. 152   ALEX DOHERTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|        **TOTAL ALEX DOHERTY** | | $9,280 | |
| 3. 153   ALEXANDRIA REAL ESTATE EQUITIES<br>1700 OWENS ST STE 590<br>SAN FRANCISCO, CA 94158 | 12/5/2018 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|        **TOTAL ALEXANDRIA REAL ESTATE EQUITIES** | | $11,500 | |
| 3. 154   ALGONOUIN POWER SANGER LLC<br>26 CANAL BANK RD<br>WINDSOR LOCKS, CT | 11/20/2018<br>12/20/2018<br>1/22/2019<br>1/25/2019 | $739,220<br>$739,220<br>$755,290<br>$671,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|        **TOTAL ALGONOUIN POWER SANGER LLC** | | $2,905,360 | |
| 3. 155   ALGONQUIN SKIC 20 SOLAR LLC<br>26 CANAL BANK RD<br>WINDSOR LOCKS, CT | 11/24/2018<br>12/26/2018<br>1/25/2019 | $227,116<br>$129,933<br>$256,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|        **TOTAL ALGONQUIN SKIC 20 SOLAR LLC** | | $613,601 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 156　ALICANTE 2016 INC.<br>385 WOODVIEW AVE #100<br>MORGAN HILL, CA 95037 | 11/29/2018<br>11/29/2018<br>12/10/2018<br>1/17/2019 | $5<br>$7,902<br>$5<br>$5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ALICANTE 2016 INC.** | | **$7,918** | |
| 3. 157　ALICE MARTINELLI SPECIAL TRUST NO 1<br>4879 GROVE ST<br>SONOMA, CA 95476 | 11/25/2018<br>12/25/2018 | $8,143<br>$8,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ALICE MARTINELLI SPECIAL TRUST NO 1** | | **$16,286** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 70 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 158    ALIGN  DIRECT BILL LLC<br>ATLANTA, GA | 11/1/2018 | $673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/5/2018 | $3,501 | |
| | 11/6/2018 | $337 | |
| | 11/7/2018 | $96 | |
| | 11/8/2018 | $1,453 | |
| | 11/9/2018 | $774 | |
| | 11/13/2018 | $158 | |
| | 11/14/2018 | $915 | |
| | 11/15/2018 | $1,643 | |
| | 11/16/2018 | $1,310 | |
| | 11/19/2018 | $1,037 | |
| | 11/20/2018 | $298 | |
| | 11/21/2018 | $490 | |
| | 11/23/2018 | $454 | |
| | 11/27/2018 | $2,547 | |
| | 11/28/2018 | $1,167 | |
| | 11/29/2018 | $251 | |
| | 11/30/2018 | $3,805 | |
| | 12/3/2018 | $195 | |
| | 12/4/2018 | $740 | |
| | 12/5/2018 | $709 | |
| | 12/6/2018 | $2,625 | |
| | 12/7/2018 | $484 | |
| | 12/10/2018 | $944 | |
| | 12/11/2018 | $2,571 | |
| | 12/13/2018 | $1,644 | |
| | 12/14/2018 | $1,763 | |
| | 12/18/2018 | $414 | |
| | 12/19/2018 | $276 | |
| | 12/20/2018 | $1,068 | |
| | 12/21/2018 | $1,240 | |
| | 12/24/2018 | $751 | |
| | 12/26/2018 | $1,929 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $1,080 | |
| | 12/28/2018 | $1,205 | |
| | 12/31/2018 | $461 | |
| | 1/2/2019 | $1,879 | |
| | 1/3/2019 | $463 | |
| | 1/4/2019 | $957 | |
| | 1/7/2019 | $1,133 | |
| | 1/8/2019 | $435 | |
| | 1/9/2019 | $75 | |
| | 1/10/2019 | $1,380 | |
| | 1/11/2019 | $1,251 | |
| | 1/14/2019 | $864 | |
| | 1/15/2019 | $1,362 | |
| | 1/16/2019 | $2,733 | |
| | 1/17/2019 | $1,279 | |
| | 1/18/2019 | $457 | |
| | 1/22/2019 | $971 | |
| | 1/23/2019 | $829 | |
| | 1/24/2019 | $490 | |
| | 1/25/2019 | $3,084 | |
| **TOTAL ALIGN  DIRECT BILL LLC** | | **$60,649** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 72 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 159  ALIGN NETWORKS INC<br>7785 BAYMEADOWS WAY STE 305<br>JACKSONVILLE, FL 32256 | 10/31/2018 | $275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/1/2018 | $1,561 | |
| | 11/2/2018 | $2,630 | |
| | 11/5/2018 | $6,328 | |
| | 11/6/2018 | $1,874 | |
| | 11/7/2018 | $619 | |
| | 11/8/2018 | $2,140 | |
| | 11/9/2018 | $3,891 | |
| | 11/13/2018 | $3,708 | |
| | 11/14/2018 | $1,552 | |
| | 11/15/2018 | $2,182 | |
| | 11/16/2018 | $4,390 | |
| | 11/19/2018 | $2,944 | |
| | 11/20/2018 | $324 | |
| | 11/21/2018 | $2,780 | |
| | 11/23/2018 | $98 | |
| | 11/27/2018 | $1,197 | |
| | 11/28/2018 | $1,651 | |
| | 11/29/2018 | $1,005 | |
| | 11/30/2018 | $3,204 | |
| | 12/3/2018 | $1,147 | |
| | 12/4/2018 | $467 | |
| | 12/5/2018 | $1,297 | |
| | 12/6/2018 | $7,867 | |
| | 12/7/2018 | $866 | |
| | 12/10/2018 | $1,024 | |
| | 12/11/2018 | $1,638 | |
| | 12/13/2018 | $4,120 | |
| | 12/14/2018 | $1,043 | |
| | 12/17/2018 | $739 | |
| | 12/18/2018 | $1,356 | |
| | 12/19/2018 | $1,264 | |
| | 12/20/2018 | $1,847 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 73 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 12/21/2018 | $2,686 |  |
|  | 12/24/2018 | $826 |  |
|  | 12/26/2018 | $974 |  |
|  | 12/27/2018 | $451 |  |
|  | 12/28/2018 | $578 |  |
|  | 12/31/2018 | $578 |  |
|  | 1/2/2019 | $1,099 |  |
|  | 1/3/2019 | $191 |  |
|  | 1/4/2019 | $1,088 |  |
|  | 1/7/2019 | $4,292 |  |
|  | 1/8/2019 | $676 |  |
|  | 1/9/2019 | $741 |  |
|  | 1/10/2019 | $1,620 |  |
|  | 1/11/2019 | $2,681 |  |
|  | 1/14/2019 | $1,753 |  |
|  | 1/15/2019 | $498 |  |
|  | 1/16/2019 | $1,656 |  |
|  | 1/17/2019 | $2,013 |  |
|  | 1/18/2019 | $677 |  |
|  | 1/22/2019 | $1,312 |  |
|  | 1/23/2019 | $3,745 |  |
|  | 1/24/2019 | $849 |  |
|  | 1/25/2019 | $2,394 |  |

|  | **TOTAL ALIGN NETWORKS INC** | **$102,408** |  |
|--|------------------------------|--------------|--|

| 3. 160 | ALIMUR MOBILE HOME PARK OWNERS ASSC<br>871 38TH AVE<br>SANTA CRUZ, CA 95062-4411 | 11/14/2018<br>11/16/2018 | $10,828<br>$13 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|---------|---------------------------------------|------------|---------|--------|

|  | **TOTAL ALIMUR MOBILE HOME PARK OWNERS ASSC** | **$10,841** |  |
|--|-----------------------------------------------|-------------|--|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 161   ALISTO ENGINEERING GROUP INC<br>2737 N MAIN ST STE 200<br>WALNUT CREEK, CA 94597 | 11/2/2018 | $31,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $11,867 | |
| | 11/13/2018 | $819 | |
| | 11/14/2018 | $75,791 | |
| | 11/15/2018 | $25,223 | |
| | 11/17/2018 | ($14,750) | |
| | 11/17/2018 | $42,388 | |
| | 11/21/2018 | $18,416 | |
| | 11/28/2018 | $16,650 | |
| | 12/1/2018 | $17,669 | |
| | 12/4/2018 | $35,433 | |
| | 12/6/2018 | $44,154 | |
| | 12/7/2018 | $22,546 | |
| | 12/8/2018 | $51,196 | |
| | 12/14/2018 | $60,874 | |
| | 12/15/2018 | $6,145 | |
| | 12/18/2018 | $87,725 | |
| | 12/21/2018 | $24,817 | |
| | 12/27/2018 | $60,331 | |
| | 12/28/2018 | $15,064 | |
| | 1/1/2019 | $210,873 | |
| | 1/3/2019 | $191,762 | |
| | 1/5/2019 | $22,138 | |
| | 1/9/2019 | $26,850 | |
| | 1/10/2019 | $18,685 | |
| | 1/11/2019 | $12,943 | |

**TOTAL ALISTO ENGINEERING GROUP INC**      $1,117,578

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 162　ALL ELECTRIC MOTORS INC<br>1452 CANAL ST<br>AUBURN, CA 95603 | 11/7/2018<br>11/16/2018<br>11/28/2018<br>12/12/2018 | $9,162<br>$2,769<br>$1,334<br>$1,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALL ELECTRIC MOTORS INC** | | **$14,650** | |
| 3. 163　ALL PURPOSE SAFETY TRAINING<br>8780 19TH ST STE 352<br>ALTA LOMA, CA 91701 | 11/6/2018<br>11/7/2018 | $22,855<br>$22,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALL PURPOSE SAFETY TRAINING** | | **$45,290** | |
| 3. 164　ALLEN INTERACTIONS INC<br>1120 CENTRE POINTE DR STE 800<br>MENDOTA HEIGHTS, MN 55120 | 12/26/2018 | $15,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALLEN INTERACTIONS INC** | | **$15,680** | |
| 3. 165　ALLEN MATKINS LECK GAMBLE & MALLORY<br>515 SOUTH FIGUEROA ST 7H FL<br>LOS ANGELES, CA | 11/2/2018<br>11/5/2018<br>11/8/2018<br>11/28/2018<br>12/7/2018<br>12/10/2018<br>12/20/2018<br>12/24/2018 | $11,528<br>$35,350<br>$6,307<br>$49,883<br>$9,039<br>$3,079<br>$72,308<br>$40,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALLEN MATKINS LECK GAMBLE & MALLORY** | | **$227,730** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 76 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 166  ALLEN SYSTEMS GROUP INC<br>708 GOODLETTE ROAD NORTH<br>NAPLES, FL 34102 | 11/2/2018<br>12/10/2018<br>12/11/2018 | $188,000<br>$188,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ALLEN SYSTEMS GROUP INC | | $401,000 | |
| 3. 167  ALLERGAN INC<br>503 VANDELL WAY STE B<br>CAMPBELL, CA 95008 | 1/7/2019 | $7,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL ALLERGAN INC | | $7,235 | |
| 3. 168  ALLIANCE FOR NUCLEAR RESPONSIBILITY<br>SAN LUIS OBISPO, CA | 11/21/2018 | $733,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ALLIANCE FOR NUCLEAR RESPONSIBILITY | | $733,086 | |
| 3. 169  ALLIANCE FOR SUSTAINABLE ENERGY LLC<br>15013 DENVER WEST PKWY<br>GOLDEN, CO 80401 | 11/2/2018<br>12/18/2018 | $50,893<br>$51,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ALLIANCE FOR SUSTAINABLE ENERGY LLC | | $102,177 | |
| 3. 170  ALLIANCE FOR TRANS ELECTRIFICATION<br>1402 THIRD AVE STE 1315<br>SEATTLE, WA 98101 | 11/28/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ALLIANCE FOR TRANS ELECTRIFICATION | | $25,000 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 77 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 171  ALLIED CRANE INC<br>855 NORTH PARKSIDE DR<br>PITTSBURG, CA 94565 | 11/1/2018 | $151,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/3/2018 | $13,998 | |
|  | 11/7/2018 | $10,350 | |
|  | 11/17/2018 | $8,172 | |
|  | 11/24/2018 | $441 | |
|  | 11/28/2018 | $9,011 | |
|  | 12/1/2018 | $10,194 | |
|  | 12/21/2018 | $65,295 | |
|  | 12/22/2018 | $757 | |
|  | 12/29/2018 | $4,171 | |
|  | 1/9/2019 | $912 | |
|  | 1/19/2019 | $500 | |
|  | 1/26/2019 | $92,758 | |
| **TOTAL ALLIED CRANE INC** | | **$367,806** | |
| 3. 172  ALLIED WASTE OF NORTH AMERICA LLC<br>PHOENIX, AZ | 11/16/2018 | $2,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/17/2018 | $164 | |
|  | 1/4/2019 | $2,067 | |
|  | 1/14/2019 | $2,067 | |
|  | 1/18/2019 | $164 | |
| **TOTAL ALLIED WASTE OF NORTH AMERICA LLC** | | **$6,692** | |
| 3. 173  ALLIED WASTE SERVICES<br>441 N BUCHANAN CIRCLE<br>PACHECO, CA | 11/26/2018 | $8,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/28/2018 | $1,361 | |
|  | 12/13/2018 | $1,847 | |
|  | 12/17/2018 | $6,912 | |
| **TOTAL ALLIED WASTE SERVICES** | | **$18,393** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 78 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 174  ALLIED WASTE SERVICES #210<br>PHOENIX, AZ | 11/30/2018 | $2,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/17/2018 | $1,454 |  |
|  | 12/28/2018 | $1,576 |  |
|  | 1/7/2019 | $1,166 |  |
| **TOTAL ALLIED WASTE SERVICES #210** |  | **$6,709** |  |
| 3. 175  ALLIED WASTE SVCS OF NO AMERICA LLC<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 11/16/2018 | $4,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/17/2018 | $3,862 |  |
|  | 1/4/2019 | $2,982 |  |
|  | 1/14/2019 | $1,146 |  |
|  | 1/16/2019 | $646 |  |
|  | 1/18/2019 | $3,701 |  |
| **TOTAL ALLIED WASTE SVCS OF NO AMERICA LLC** |  | **$17,328** |  |
| 3. 176  ALLISON SIERRA INC<br>MARIPOSA, CA | 10/31/2018 | $24,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $10,388 |  |
|  | 11/22/2018 | $4,900 |  |
|  | 12/27/2018 | $4,465 |  |
|  | 1/5/2019 | $495,000 |  |
| **TOTAL ALLISON SIERRA INC** |  | **$539,253** |  |
| 3. 177  ALLSTATE INSURANCE COMPANY<br>3075 SANDERS RD<br>NORTHBROOK, IL 60062 | 11/19/2018 | $628,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALLSTATE INSURANCE COMPANY** |  | **$628,461** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 79 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 178   ALMA MORENO<br>2579 BRIDLE PATH DR<br>GILROY, CA 95020 | 12/26/2018 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ALMA MORENO | | $30,000 | |
| 3. 179   ALMENDARIZ CONSULTING INC<br>1136 SUNCAST LN STE STE 9<br>EL DORADO HILLS, CA 95762 | 11/2/2018 | $74,399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $22,040 | |
| | 11/13/2018 | $6,435 | |
| | 11/24/2018 | $975 | |
| | 11/29/2018 | $5,680 | |
| | 12/1/2018 | $2,930 | |
| | 12/8/2018 | $3,450 | |
| | 12/11/2018 | $5,988 | |
| | 12/12/2018 | $183,784 | |
| | 12/27/2018 | $4,062 | |
| | 12/28/2018 | $11,211 | |
| | 1/5/2019 | $8,150 | |
| | 1/10/2019 | $3,835 | |
| | 1/11/2019 | $590 | |
| TOTAL ALMENDARIZ CONSULTING INC | | $333,530 | |
| 3. 180   ALMOND BROTHERS LP<br>SONORA, CA | 12/24/2018 | $10,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ALMOND BROTHERS LP | | $10,028 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 181　ALOM TECHNOLOGIES CORPORATION<br>48105 WARM SPRINGS BLVD<br>FREMONT, CA 94539 | 11/3/2018 | $10,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/10/2018 | $208,671 | |
| | 11/16/2018 | $17,739 | |
| | 11/17/2018 | $11,827 | |
| | 11/24/2018 | $7,426 | |
| | 12/8/2018 | $32,897 | |
| | 12/21/2018 | $11,162 | |
| | 12/22/2018 | $214,098 | |
| | 1/4/2019 | $35,764 | |
| TOTAL ALOM TECHNOLOGIES CORPORATION | | $550,484 | |
| 3. 182　ALONGI SERVICE INDUSTRIES INC<br>3661 KIM WAY<br>YUBA CITY, CA 95993 | 11/10/2018 | $11,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $24,440 | |
| | 12/12/2018 | $6,214 | |
| | 12/15/2018 | $217 | |
| | 12/29/2018 | $14,347 | |
| TOTAL ALONGI SERVICE INDUSTRIES INC | | $56,356 | |
| 3. 183　ALPHA FIRE SPRINKLER CORP<br>650 SWEENEY LN<br>SAN LUIS OBISPO, CA 93401 | 1/28/2019 | $11,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ALPHA FIRE SPRINKLER CORP | | $11,856 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 81 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 184  ALPHA PACIFIC ENGINEERING &<br>8577 MORRISON CREEK DR STE 100<br>SACRAMENTO, CA 95828 | 11/20/2018 | $573,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/24/2018 | $102,024 |  |
|  | 12/4/2018 | $63,747 |  |
|  | 12/5/2018 | $68,242 |  |
|  | 12/13/2018 | $457,369 |  |
|  | 12/14/2018 | $9,619 |  |
|  | 12/15/2018 | $225,885 |  |
|  | 1/11/2019 | $3,878 |  |
| **TOTAL ALPHA PACIFIC ENGINEERING &** | | **$1,503,832** | |
| 3. 185  ALPINE COUNTY<br>MARKLEEVILLE, CA | 12/7/2018 | $72,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL ALPINE COUNTY** | | **$72,900** | |
| 3. 186  ALPINE POWER SYSTEMS INC<br>24355 CAPITOL AVE<br>REDFORD, MI 48239 | 12/11/2018 | $8,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/28/2018 | $17,392 |  |
| **TOTAL ALPINE POWER SYSTEMS INC** | | **$25,543** | |
| 3. 187  ALSTOM GRID LLC<br>175 ADDISON RD<br>WINDSOR, CT | 12/11/2018 | $612,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/26/2018 | $458,574 |  |
|  | 12/27/2018 | $34,970 |  |
|  | 1/10/2019 | $253,314 |  |
|  | 1/16/2019 | $5,170 |  |
| **TOTAL ALSTOM GRID LLC** | | **$1,364,528** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 82 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 188　ALSTOM POWER INC<br>2800 WATERFORD LAKE DR<br>MIDLOTHIAN, VA 23112 | 12/6/2018<br>12/7/2018<br>12/8/2018 | $21,411<br>$7,552<br>$156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALSTOM POWER INC** | | **$29,120** | |
| 3. 189　ALTA LIGHTING ALAMO CA<br>ATTN: ZACH THRASHER<br>PO BOX 177<br>ALAMO, CA 94507 | 11/14/2018 | $12,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ALTA LIGHTING ALAMO CA** | | **$12,224** | |
| 3. 190　ALTA SOLUTIONS INC<br>12580 STOWE DR<br>POWAY, CA 92064 | 12/28/2018 | $59,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALTA SOLUTIONS INC** | | **$59,667** | |
| 3. 191　ALTAIR GLOBAL SERVICES LLC<br>7500 DALLAS PKWY STE 300<br>PLANO, TX 75024 | 11/2/2018<br>11/13/2018<br>11/16/2018<br>11/21/2018<br>12/1/2018<br>12/8/2018<br>12/15/2018<br>12/20/2018<br>12/29/2018<br>1/8/2019<br>1/11/2019<br>1/18/2019 | $68,606<br>$106,199<br>$68,440<br>$147,175<br>$60,211<br>$71,770<br>$44,671<br>$87,820<br>$23,793<br>$37,174<br>$41,251<br>$52,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALTAIR GLOBAL SERVICES LLC** | | **$809,526** | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 83 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|---------------------------------|
| 3. 192  ALTEC INDUSTRIES INC<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | 11/3/2018 | $1,202 | ☐ Secured debt |
| | 11/8/2018 | $10,658 | ☐ Unsecured loan repayment |
| | 11/10/2018 | $1,199 | ☑ Suppliers or vendors |
| | 11/17/2018 | $3,691 | ☐ Services |
| | 1/11/2019 | $20,965 | ☐ Other _____ |
| | 1/26/2019 | $21,578 | |
| | **TOTAL ALTEC INDUSTRIES INC** | **$59,293** | |
| 3. 193  ALTERNATIVE ENERGY SYSTEMS<br>5927 BALFOUR CT #213<br>CARLSBAD, CA 92008 | 11/1/2018 | $33,524 | ☐ Secured debt |
| | 11/17/2018 | $33,186 | ☐ Unsecured loan repayment |
| | 11/30/2018 | $34,817 | ☐ Suppliers or vendors |
| | 12/1/2018 | $9,908 | ☑ Services |
| | 12/5/2018 | $3,000 | ☐ Other _____ |
| | 12/7/2018 | $77,744 | |
| | 12/19/2018 | $22,869 | |
| | 12/22/2018 | $64,669 | |
| | 12/29/2018 | $6,210 | |
| | 1/9/2019 | $18,748 | |
| | 1/12/2019 | $29,037 | |
| | 1/19/2019 | $35,567 | |
| | **TOTAL ALTERNATIVE ENERGY SYSTEMS** | **$369,279** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 84 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 194   ALTERNATIVE STRUCTURAL TECH INC<br>4191 BUSINESS DR STE A<br>SHINGLE SPRINGS, CA 95682 | 11/1/2018 | $46,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $53,922 | |
| | 11/13/2018 | $63,342 | |
| | 11/15/2018 | $4,080 | |
| | 11/17/2018 | $132,007 | |
| | 11/29/2018 | $20,058 | |
| | 12/5/2018 | $45,013 | |
| | 12/6/2018 | $46,926 | |
| | 12/7/2018 | $16,037 | |
| | 12/19/2018 | $23,826 | |
| | 12/21/2018 | $651 | |
| | 12/25/2018 | $167,424 | |
| | 1/4/2019 | $132,383 | |
| **TOTAL ALTERNATIVE STRUCTURAL TECH INC** | | $751,995 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 195  ALVAH CONTRACTORS INC<br>263 SOUTH MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | 11/1/2018 | $54,053 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $492,744 | |
|  | 11/6/2018 | $567,854 | |
|  | 11/7/2018 | $1,447,112 | |
|  | 11/9/2018 | $587,012 | |
|  | 11/13/2018 | $29,288 | |
|  | 11/14/2018 | $223,266 | |
|  | 11/15/2018 | $355,484 | |
|  | 11/16/2018 | ($6,603) | |
|  | 11/16/2018 | $222,694 | |
|  | 11/20/2018 | $362,834 | |
|  | 11/21/2018 | $89,452 | |
|  | 11/23/2018 | $543,153 | |
|  | 11/27/2018 | $205,875 | |
|  | 11/28/2018 | $53,992 | |
|  | 11/30/2018 | $338,465 | |
|  | 12/5/2018 | $462,055 | |
|  | 12/11/2018 | $370,402 | |
|  | 12/12/2018 | $76,993 | |
|  | 12/13/2018 | $441,043 | |
|  | 12/14/2018 | $891,933 | |
|  | 12/18/2018 | $315,487 | |
|  | 12/20/2018 | $54,827 | |
|  | 12/21/2018 | $407,101 | |
|  | 12/24/2018 | $78,207 | |
|  | 12/26/2018 | $22,974 | |
|  | 12/27/2018 | $18,077 | |
|  | 12/28/2018 | $182,545 | |
|  | 12/31/2018 | $117,729 | |
|  | 1/2/2019 | $104,887 | |
|  | 1/3/2019 | $588,435 | |
|  | 1/4/2019 | $1,987,057 | |
|  | 1/10/2019 | $38,608 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 86 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL ALVAH CONTRACTORS INC** | | **$11,725,036** | |
| 3. 196   ALVARADOSMITH<br>1 MACAURTHUR PLACE STE 200<br>SANTA ANA, CA 92707 | 10/31/2018 | $852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $5,321 | |
| | 11/5/2018 | $8,878 | |
| | 11/9/2018 | $13,707 | |
| | 11/19/2018 | $866 | |
| | 11/23/2018 | $862 | |
| | 11/28/2018 | $5,942 | |
| | 12/7/2018 | $245 | |
| | 12/11/2018 | $59 | |
| | 12/12/2018 | $0 | |
| | 12/20/2018 | $59 | |
| | 12/24/2018 | $13,666 | |
| | 1/22/2019 | $1,610 | |
| | 1/25/2019 | $207 | |
| | 1/28/2019 | ($413) | |
| **TOTAL ALVARADOSMITH** | | **$51,861** | |
| 3. 197   ALVAREZ & MARSAL DISPUTE<br>600 MADISON AVE 8TH FL<br>NEW YORK, NY 10022 | 11/2/2018 | $82,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/10/2018 | $57,864 | |
| | 12/19/2018 | $106,384 | |
| | 1/24/2019 | $29,128 | |
| **TOTAL ALVAREZ & MARSAL DISPUTE** | | **$275,482** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 87 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 198   AMADOR COUNTY<br>810 COURT ST<br>JACKSON, CA 95642 | 1/10/2019<br>1/11/2019 | $3,250<br>$4,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL AMADOR COUNTY** | | **$7,672** | |
| 3. 199   AMADOR FIRE SAFE COUNCIL<br>PINE GROVE, CA | 12/27/2018 | $68,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL AMADOR FIRE SAFE COUNCIL** | | **$68,870** | |
| 3. 200   AMADOR WATER AGENCY<br>12800 RIDGE RD<br>SUTTER CREEK, CA | 11/7/2018<br>11/14/2018<br>11/30/2018<br>12/28/2018<br>1/7/2019 | $4,028<br>$177<br>$194<br>$177<br>$6,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL AMADOR WATER AGENCY** | | **$10,998** | |
| 3. 201   AMANDA C LEWIS ATTORNEY<br>61 HILLCREST ROAD<br>MILL VALLEY, CA 94941 | 11/1/2018<br>11/3/2018<br>11/6/2018<br>11/9/2018<br>11/20/2018<br>12/8/2018<br>12/11/2018<br>12/15/2018<br>1/10/2019<br>1/17/2019<br>1/22/2019 | $25,125<br>$37,339<br>$31,277<br>$82,610<br>$23,837<br>$10,520<br>$5,285<br>$101,281<br>$21,238<br>$44,568<br>$4,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL AMANDA C LEWIS ATTORNEY** | | **$387,590** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 88 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 202  AMAZON WEB SERVICES LLC<br>SEATTLE, WA | 10/31/2018 | $2,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/8/2018 | $122,401 |  |
|  | 11/28/2018 | $202,305 |  |
|  | 11/29/2018 | $24,840 |  |
|  | 12/7/2018 | $28,634 |  |
|  | 12/14/2018 | $126,263 |  |
|  | 12/27/2018 | $36,510 |  |
|  | 12/28/2018 | $53 |  |
|  | 1/9/2019 | $140,995 |  |
| **TOTAL AMAZON WEB SERVICES LLC** |  | **$684,415** |  |
| 3. 203  AMBIENCE FURNITURE<br>2111 MOFFAT BLVD<br>MANTECA, CA 95336 | 12/14/2018 | $7,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL AMBIENCE FURNITURE** |  | **$7,200** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 89 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 204  AMBIT ENERGY HOLDINGS LLC<br>1801 N LAMAR STE 200<br>DALLAS, TX 75202 | 10/31/2018 | $14,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $7,631 | |
| | 11/2/2018 | $6,812 | |
| | 11/3/2018 | $7,564 | |
| | 11/6/2018 | $8,263 | |
| | 11/7/2018 | $18,089 | |
| | 11/8/2018 | $8,873 | |
| | 11/9/2018 | $9,160 | |
| | 11/10/2018 | $7,573 | |
| | 11/13/2018 | $10,422 | |
| | 11/15/2018 | $17,169 | |
| | 11/16/2018 | $11,531 | |
| | 11/17/2018 | $11,102 | |
| | 11/20/2018 | $11,665 | |
| | 11/21/2018 | $16,876 | |
| | 11/22/2018 | $6,513 | |
| | 11/23/2018 | $8,211 | |
| | 11/28/2018 | $24,158 | |
| | 11/29/2018 | $9,818 | |
| | 11/30/2018 | $10,213 | |
| | 12/4/2018 | $953 | |
| | 12/5/2018 | $19,972 | |
| | 12/6/2018 | $14,286 | |
| | 12/7/2018 | $15,732 | |
| | 12/8/2018 | $13,765 | |
| | 12/11/2018 | $14,416 | |
| | 12/13/2018 | $33,314 | |
| | 12/14/2018 | $21,193 | |
| | 12/15/2018 | $17,099 | |
| | 12/18/2018 | $17,929 | |
| | 12/19/2018 | $34,054 | |
| | 12/20/2018 | $23,939 | |
| | 12/21/2018 | $17,739 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 90 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $22,837 | |
| | 12/25/2018 | $17,278 | |
| | 12/26/2018 | $29,517 | |
| | 12/28/2018 | $26,216 | |
| | 12/29/2018 | $21,345 | |
| | 1/1/2019 | $22,594 | |
| | 1/2/2019 | $36,401 | |
| | 1/4/2019 | $35,334 | |
| | 1/5/2019 | $28,760 | |
| | 1/8/2019 | $31,311 | |
| | 1/9/2019 | $41,905 | |
| | 1/10/2019 | $26,470 | |
| | 1/11/2019 | $31,500 | |
| | 1/12/2019 | $28,243 | |
| | 1/15/2019 | $32,511 | |
| | 1/16/2019 | $39,985 | |
| | 1/17/2019 | $23,651 | |
| | 1/18/2019 | $26,455 | |
| | 1/19/2019 | $28,286 | |
| | 1/22/2019 | $33,876 | |
| | 1/24/2019 | $47,767 | |
| | 1/25/2019 | $35,868 | |
| | 1/26/2019 | $32,225 | |
| **TOTAL AMBIT ENERGY HOLDINGS LLC** | | **$1,171,247** | |

| 3. 205 | AMCAL HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|---|---|---|---|---|
| | **TOTAL AMCAL HAYWARD** | | **$10,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 206  AMERESCO INC<br>1377 MOTOR PKWY STE 401<br>ISLANDIA, NY 11749 | 11/28/2018 | $6,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/4/2018 | $90 |  |
|  | 12/7/2018 | $13,384 |  |
|  | 1/10/2019 | $9,284 |  |
| **TOTAL AMERESCO INC** | | **$28,864** | |
| 3. 207  AMEREX BROKERS LLC<br>DALLAS, TX | 11/7/2018 | $2,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/6/2018 | $2,600 |  |
|  | 1/11/2019 | $2,600 |  |
| **TOTAL AMEREX BROKERS LLC** | | **$7,800** | |
| 3. 208  AMERICA FUJIKURA LTD<br>170 RIDGEVIEW CENTER DRIVE<br>DUNCAN, SC 29334 | 11/7/2018 | $5,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/15/2018 | $4,328 |  |
|  | 11/19/2018 | $4,403 |  |
|  | 11/21/2018 | $7,461 |  |
|  | 11/27/2018 | $14,974 |  |
|  | 11/29/2018 | $6,422 |  |
|  | 12/6/2018 | $3,661 |  |
|  | 12/19/2018 | $23,083 |  |
|  | 1/10/2019 | $24,968 |  |
|  | 1/11/2019 | $3,170 |  |
|  | 1/22/2019 | $7,335 |  |
|  | 1/23/2019 | $12,029 |  |
| **TOTAL AMERICA FUJIKURA LTD** | | **$117,457** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 92 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 209　AMERICAN COMPLIANCE SERVICES LTD<br>554 MORNING GLORY DR<br>BENICIA, CA 94510 | 11/2/2018<br>11/6/2018<br>11/9/2018<br>11/20/2018<br>1/25/2019 | $2,911<br>$5,865<br>$3,616<br>$1,426<br>$1,765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN COMPLIANCE SERVICES LTD** | | **$15,583** | |
| 3. 210　AMERICAN CONSERVATORY THEATER<br>30 GRANT AVE 6TH FL<br>SAN FRANCISCO, CA 94108 | 12/18/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMERICAN CONSERVATORY THEATER** | | **$25,000** | |
| 3. 211　AMERICAN CONSTRUCTION & SUPPLY INC<br>CORTE MADERA, CA | 11/15/2018<br>11/23/2018<br>12/1/2018<br>12/13/2018<br>1/2/2019<br>1/10/2019 | $236,621<br>$242,350<br>$262,139<br>$255,188<br>$407,117<br>$853,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN CONSTRUCTION & SUPPLY INC** | | **$2,256,986** | |
| 3. 212　AMERICAN CONTINENTAL GROUP INC<br>1800 M ST NW STE 500 SOUTH<br>WASHINGTON, DC 20036 | 11/28/2018<br>1/17/2019 | $9,800<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMERICAN CONTINENTAL GROUP INC** | | **$19,800** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 93 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 213    AMERICAN COUNCIL FOR AN<br>529 14TH ST NW<br>WASHINGTON, DC 20045 | 12/3/2018<br>1/28/2019 | $45,000<br>$65,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMERICAN COUNCIL FOR AN** | | **$110,000** | |
| 3. 214    AMERICAN CRANE RENTAL<br>ESCALON, CA | 11/1/2018<br>11/2/2018<br>11/5/2018<br>11/7/2018<br>11/8/2018<br>11/9/2018<br>11/13/2018<br>11/20/2018<br>11/21/2018<br>11/27/2018<br>11/30/2018<br>12/11/2018<br>12/13/2018<br>12/14/2018<br>12/19/2018<br>12/27/2018<br>12/31/2018<br>1/2/2019<br>1/3/2019<br>1/4/2019<br>1/10/2019 | $31,829<br>$68,997<br>$25,587<br>$3,940<br>$45,777<br>$4,581<br>$19,014<br>$4,523<br>$73,275<br>$82,139<br>$46,582<br>$37,986<br>$3,006<br>$51,234<br>$25,964<br>$5,543<br>$92,976<br>$2,777<br>$10,952<br>$4,187<br>$66,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN CRANE RENTAL** | | **$707,440** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 94 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 215    AMERICAN CRANE TRAINING & ORCUTT, CA | 12/7/2018 | $17,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMERICAN CRANE TRAINING &** | | **$17,225** | |
| 3. 216    AMERICAN DEMOLITION & NUCLEAR PO BOX 553 GRAND ISLAND, NY 14072 | 11/3/2018<br>11/17/2018<br>12/4/2018<br>12/18/2018<br>1/1/2019<br>1/15/2019<br>1/26/2019 | $23,924<br>$26,440<br>$21,257<br>$18,710<br>$15,084<br>$16,838<br>$12,665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN DEMOLITION & NUCLEAR** | | **$134,917** | |
| 3. 217    AMERICAN FUNDING SOLUTIONS LLCBLUE SPRINGS MO ATTN: KIM DEVENEY PO BOX 572 BLUE SPRINGS, MO 64013 | 11/14/2018<br>11/15/2018<br>1/16/2019<br>1/16/2019<br>1/23/2019 | $6,322<br>$17,174<br>$20,068<br>$16,113<br>$9,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL AMERICAN FUNDING SOLUTIONS LLCBLUE SPRINGS MO** | | **$69,471** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 95 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 218  AMERICAN FUNDING SOLUTIONS, LLBLUE SPRINGS MO<br>ATTN: KIM DEVENEY<br>PO BOX 572<br>BLUE SPRINGS, MO 64013 | 11/27/2018 | $21,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/3/2018 | $7,756 | |
| | 12/10/2018 | $22,419 | |
| | 12/10/2018 | $16,772 | |
| | 12/14/2018 | $17,860 | |
| | 1/9/2019 | $10,440 | |
| | 1/18/2019 | $11,650 | |
| | 1/22/2019 | $28,104 | |
| | 1/22/2019 | $25,436 | |
| **TOTAL AMERICAN FUNDING SOLUTIONS, LLBLUE SPRINGS MO** | | **$162,191** | |
| 3. 219  AMERICAN GAS ASSOCIATION<br>BALTIMORE, MD | 12/18/2018 | $205,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL AMERICAN GAS ASSOCIATION** | | **$205,919** | |
| 3. 220  AMERICAN GOVERNOR COMPANY<br>27 RICHARD RD<br>IVYLAND, PA 18974 | 11/8/2018 | $11,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/16/2018 | $33,863 | |
| | 11/17/2018 | $30,690 | |
| | 12/4/2018 | $11,254 | |
| | 12/15/2018 | $2,879 | |
| | 12/19/2018 | $83,489 | |
| | 12/29/2018 | $68,323 | |
| | 1/1/2019 | $11,377 | |
| | 1/3/2019 | $3,889 | |
| | 1/4/2019 | $14,354 | |
| | 1/10/2019 | $29,580 | |
| | 1/12/2019 | $26,570 | |
| **TOTAL AMERICAN GOVERNOR COMPANY** | | **$328,028** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 96 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 221   AMERICAN LAND & LEISURE INC<br>747 E 1000 S<br>OREM, UT 84097 | 10/31/2018<br>12/11/2018<br>12/13/2018<br>12/29/2018 | $143,710<br>$177,760<br>$201,030<br>$143,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL AMERICAN LAND & LEISURE INC | | $666,209 | |
| 3. 222   AMERICAN MULTI- CINEMA,INC.<br>11550 ASH ST.<br>LEAWOOD, KS 66211 | 12/14/2018 | $40,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL AMERICAN MULTI- CINEMA,INC. | | $40,293 | |
| 3. 223   AMERICAN PLASTIC LUMBER INC<br>SHINGLE SPRINGS, CA | 11/3/2018<br>12/20/2018<br>1/15/2019<br>1/18/2019 | $160,816<br>$93,474<br>$6,673,750<br>$191,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL AMERICAN PLASTIC LUMBER INC | | $7,119,835 | |
| 3. 224   AMERICAN POWER SOLUTIONS INC.<br>14355 INDUSTRY CIRCLE<br>LA MIRADA, CA 90638 | 11/5/2018<br>12/11/2018<br>12/13/2018<br>12/19/2018<br>12/20/2018<br>12/26/2018<br>1/14/2019<br>1/18/2019 | $5,326<br>$298<br>$1,130<br>$15,608<br>$3,284<br>$2,140<br>$9,970<br>$24,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL AMERICAN POWER SOLUTIONS INC. | | $62,008 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 225 AMERICAN POWER SYSTEMS LLC<br>26507 79TH AVE S<br>KENT, WA 98032 | 10/31/2018 | $10,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $60,153 | |
| | 11/10/2018 | $1,591 | |
| | 11/14/2018 | $4,277 | |
| | 11/16/2018 | $44,021 | |
| | 11/17/2018 | $2,267 | |
| | 11/23/2018 | $4,600 | |
| | 11/24/2018 | $1,842 | |
| | 11/27/2018 | $14,000 | |
| | 11/28/2018 | $2,094 | |
| | 11/30/2018 | $57,880 | |
| | 12/1/2018 | $31,210 | |
| | 12/5/2018 | $3,144 | |
| | 12/7/2018 | $19,146 | |
| | 12/12/2018 | $2,463 | |
| | 12/26/2018 | $52,182 | |
| | 12/28/2018 | $31,268 | |
| | 12/29/2018 | $29,303 | |
| | 1/12/2019 | $500,942 | |
| | 1/17/2019 | $31,136 | |
| | 1/25/2019 | $349,468 | |
| | 1/26/2019 | $1,788 | |
| TOTAL AMERICAN POWER SYSTEMS LLC | | **$1,255,375** | |
| 3. 226 AMERICAN TEXTILE & SUPPLY INC<br>3439 REGATTA BLVD<br>RICHMOND, CA 94804 | 11/29/2018 | $7,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/3/2018 | $2,338 | |
| TOTAL AMERICAN TEXTILE & SUPPLY INC | | **$10,150** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 98 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 227  AMERICAN TOWER CORPORATION<br>PHILADELPHIA, PA | 11/12/2018 | $1,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/25/2018 | $89,611 | |
| | 11/28/2018 | $2,453 | |
| | 12/11/2018 | $1,907 | |
| | 12/25/2018 | $95,227 | |
| | 1/2/2019 | $3,149 | |
| | 1/3/2019 | $1,500 | |
| **TOTAL AMERICAN TOWER CORPORATION** | | **$195,121** | |
| 3. 228  AMERICAN TRUCK & TRAILER BODY CO<br>100 W VALPICO ROAD BLDG D<br>TRACY, CA 95376 | 11/1/2018 | $79,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $13,846 | |
| | 11/13/2018 | $17,562 | |
| | 11/15/2018 | $14,102 | |
| | 11/22/2018 | $5,908 | |
| | 11/23/2018 | $41,890 | |
| | 12/14/2018 | $326,264 | |
| | 12/19/2018 | $326,078 | |
| | 12/21/2018 | $576,482 | |
| | 12/28/2018 | $230,515 | |
| | 1/17/2019 | $255,823 | |
| **TOTAL AMERICAN TRUCK & TRAILER BODY CO** | | **$1,888,170** | |
| 3. 229  AMERICAN WHOLESALE LIGHTING<br>ATTN AMERICAN WHOLESALE LIGHTING<br>1725 RUTAN DR<br>LIVERMORE, CA 94551 | 1/14/2019 | $3,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/16/2019 | $14,800 | |
| **TOTAL AMERICAN WHOLESALE LIGHTING** | | **$18,795** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 99 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 230 AMERICAN WHOLESALE LIGHTING LIVERMORE CA<br>ATTN: MARK JENSEN<br>1725 RUTAN DR<br>LIVERMORE, CA 94551 | 10/31/2018 | $18,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL AMERICAN WHOLESALE LIGHTING LIVERMORE CA** | | **$18,085** | |
| 3. 231 AMERICAN WHOLESALE LIGHTING LIVERMORE WA<br>ATTN: MARK JENSEN<br>1725 RUTAN DR<br>LIVERMORE, WA 94551 | 12/13/2018 | $13,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL AMERICAN WHOLESALE LIGHTING LIVERMORE WA** | | **$13,903** | |
| 3. 232 AMERIGAS PROPANE LP<br>QUINCY, CA | 11/29/2018<br>12/7/2018<br>12/10/2018<br>12/24/2018<br>1/7/2019<br>1/11/2019<br>1/18/2019<br>1/24/2019 | $1,028<br>$2,456<br>$187<br>$1,602<br>$4,039<br>$2,251<br>$2,626<br>$4,491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL AMERIGAS PROPANE LP** | | **$18,681** | |
| 3. 233 AMERON POLE PRODUCTS DIVISION<br>2333 S YUKON ST<br>TULSA, OK 74107 | 11/9/2018<br>11/16/2018 | $5,814<br>$35,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL AMERON POLE PRODUCTS DIVISION** | | **$40,938** | |
| 3. 234 AMETEK POWER INTRUMENTS<br>255 N UNION ST<br>ROCHESTER, NY 14605 | 11/23/2018<br>1/9/2019<br>1/11/2019 | $464<br>$1,417<br>$7,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL AMETEK POWER INTRUMENTS** | | **$9,784** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 100 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 235  AMETEK PROGRAMMABLE POWER INC<br>9250 BROWN DEER RD<br>SAN DIEGO, CA 92121 | 12/12/2018<br>12/21/2018 | $27,842<br>$3,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMETEK PROGRAMMABLE POWER INC** | | **$31,248** | |
| 3. 236  AMETEK SOLIDSTATE CONTROLS<br>875 DEARBORN DR<br>COLUMBUS, OH 43085 | 12/7/2018<br>12/8/2018<br>12/21/2018<br>12/22/2018<br>12/27/2018<br>12/28/2018<br>1/9/2019 | $5,503<br>$3,904<br>$13,635<br>$311<br>$9,511<br>$7,684<br>$21,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMETEK SOLIDSTATE CONTROLS** | | **$61,992** | |
| 3. 237  AMETROS FINANCIAL CORPORATION<br>200 BALLARDVALE ST<br>WILMINGTON, MA | 12/6/2018 | $11,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL AMETROS FINANCIAL CORPORATION** | | **$11,415** | |
| 3. 238  AMGEN, INC<br>ATTN ADITI JOSHI<br>ONE AMGEN CENTER DRIVE MS-20-2-A<br>THOUSAND OAKS, CA 91320 | 12/10/2018<br>12/10/2018<br>12/11/2018 | $15,099<br>$18,099<br>$75,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL AMGEN, INC** | | **$108,217** | |
| 3. 239  AMNON RODAN<br>PG&E CLAIM #2018422866<br>6114 LA SALLE AVE. #442<br>OAKLAND, CA 94611 | 12/10/2018 | $8,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL AMNON RODAN** | | **$8,998** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 240　AMPIRICAL SERVICES INC<br>4 SANCTUARY BLVD STE 100<br>MANDEVILLE, LA 70471 | 10/31/2018 | $68,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $2,563 | |
| | 11/15/2018 | $13,644 | |
| | 11/16/2018 | $17,888 | |
| | 11/23/2018 | $15,101 | |
| | 11/28/2018 | $98,695 | |
| | 11/29/2018 | $16,601 | |
| | 12/4/2018 | $855 | |
| | 12/6/2018 | $262,365 | |
| | 12/8/2018 | $41,223 | |
| | 12/12/2018 | $10,654 | |
| | 12/15/2018 | $27,459 | |
| | 12/18/2018 | $45,719 | |
| | 12/18/2018 | $2,324 | |
| | 12/19/2018 | $1,063 | |
| | 12/20/2018 | $26,645 | |
| | 12/27/2018 | $141,798 | |
| | 12/28/2018 | $49,073 | |
| | 1/1/2019 | $471 | |
| | 1/3/2019 | $2,435 | |
| | 1/4/2019 | $2,371 | |
| | 1/5/2019 | $43,070 | |
| | 1/11/2019 | $131 | |
| **TOTAL AMPIRICAL SERVICES INC** | | **$891,076** | |
| 3. 241　AMS LEGAL LLC<br>5005 SW MEADOWS RD #402<br>LAKE OSWEGO, OR 97035 | 12/7/2018 | $12,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMS LEGAL LLC** | | **$12,600** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 102 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 242  ANALYCORP INC<br>3507 ROSS RD<br>PALO ALTO, CA 94303 | 11/16/2018<br>12/18/2018<br>1/15/2019 | $73,433<br>$73,481<br>$73,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANALYCORP INC | | $220,396 | |
| 3. 243  ANALYSIS & MEASUREMENT<br>9119 CROSS PARK DR<br>KNOXVILLE, TN | 10/31/2018<br>11/30/2018<br>1/4/2019<br>1/4/2019<br>1/9/2019<br>1/10/2019 | $12,936<br>$15,717<br>($2,238)<br>$35,000<br>$21,801<br>$3,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANALYSIS & MEASUREMENT | | $87,026 | |
| 3. 244  ANALYSIS GROUP INC<br>111 HUNTINGTON AVE 10TH FLR<br>BOSTON, MA | 11/5/2018<br>11/9/2018<br>11/30/2018 | $20,032<br>$432<br>$16,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANALYSIS GROUP INC | | $36,556 | |
| 3. 245  ANAMET INC<br>26102 EDEN LANDING RD #3<br>HAYWARD, CA 94545 | 12/1/2018<br>12/20/2018<br>12/29/2018<br>1/19/2019<br>1/26/2019 | $8,590<br>$20,250<br>$9,393<br>$35,475<br>$20,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANAMET INC | | $94,608 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 246   ANATA MANAGEMENT SOLUTIONS LLC<br>WEST JORDAN, UT | 10/31/2018 | $2,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/6/2018 | $12,859 |  |
|  | 11/13/2018 | $6,056 |  |
|  | 11/14/2018 | $6,106 |  |
|  | 11/15/2018 | $16,373 |  |
|  | 11/16/2018 | $6,880 |  |
|  | 11/30/2018 | $13,560 |  |
|  | 12/5/2018 | $1,065 |  |
|  | 12/15/2018 | $12,731 |  |
|  | 12/18/2018 | $3,175 |  |
|  | 12/29/2018 | $6,615 |  |
|  | 1/1/2019 | $8,442 |  |
|  | 1/2/2019 | $6,613 |  |
|  | 1/5/2019 | $4,498 |  |
|  | 1/10/2019 | $5,083 |  |
|  | 1/11/2019 | $4,704 |  |
| **TOTAL ANATA MANAGEMENT SOLUTIONS LLC** | | **$116,872** | |
| 3. 247   ANCON<br>22707 S WILMINGTON AVE<br>CARSON, CA 90745 | 11/13/2018 | $14,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/11/2018 | $14,694 |  |
| **TOTAL ANCON** | | **$29,275** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 104 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 248  ANDERSON BURTON CONSTRUCTION  121 NEVADA ST  ARROYO GRANDE, CA 93420 | 10/31/2018 | $24,970 | ☐ Secured debt  ☐ Unsecured loan repayment  ☑ Suppliers or vendors  ☐ Services  ☐ Other _____ |
|  | 11/3/2018 | $11,811 |  |
|  | 11/17/2018 | $1,163,921 |  |
|  | 11/23/2018 | $171,666 |  |
|  | 11/24/2018 | $11,298 |  |
|  | 12/6/2018 | $10,879 |  |
|  | 12/15/2018 | $737 |  |
|  | 12/20/2018 | $16,407 |  |
|  | 12/28/2018 | $372,210 |  |
|  | 1/16/2019 | $70,261 |  |
|  | 1/19/2019 | $21,655 |  |
|  | 1/22/2019 | $4,960 |  |
| **TOTAL ANDERSON BURTON CONSTRUCTION** |  | **$1,880,773** |  |
| 3. 249  ANDREA BAKER  63 MAVERICK SQUARE UNIT 8  BOSTON, MA | 12/20/2018 | $17,640 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
|  | 1/12/2019 | $3,852 |  |
| **TOTAL ANDREA BAKER** |  | **$21,492** |  |
| 3. 250  ANDREW BETTING  CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $12,932 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☐ Services  ☑ Other   Customer-Related |
| **TOTAL ANDREW BETTING** |  | **$12,932** |  |
| 3. 251  ANDREW DAECHER  CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $9,280 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☐ Services  ☑ Other   Customer-Related |
| **TOTAL ANDREW DAECHER** |  | **$9,280** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 252  ANDREW KIRK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $7,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL ANDREW KIRK** | | **$7,427** | |
| 3. 253  ANDREW PETROW<br>47 REGATTA WAY<br>DANA POINT, CA 92629 | 1/16/2019 | $21,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ANDREW PETROW** | | **$21,500** | |
| 3. 254  ANDY FROUMIS<br>1524 KENNEBEC CT<br>MORGAN HILL, CA 95037 | 1/25/2019 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL ANDY FROUMIS** | | **$9,280** | |
| 3. 255  ANGELICA TEXTILE SERVICES D I P<br>PO BOX 270299<br>SAINT LOUIS, MO 63127-0299 | 11/19/2018 | $232,932 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL ANGELICA TEXTILE SERVICES D I P** | | **$232,932** | |
| 3. 256  ANGI ENERGY SYSTEMS LLC<br>305 W DELAVAN DR<br>JANESVILLE, WI 53546 | 11/16/2018 | $1,078,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ANGI ENERGY SYSTEMS LLC** | | **$1,078,993** | |
| 3. 257  ANGIE CERAOLO<br>3761 NORWOOD AVE<br>SAN JOSE, CA 95148 | 1/9/2019 | $110,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| **TOTAL ANGIE CERAOLO** | | **$110,405** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 106 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 258  ANGLEPOINT GROUP INC<br>3945 FREEDOM CIRCLE STE 360<br>SANTA CLARA, CA 95054 | 12/5/2018<br>12/14/2018<br>12/26/2018<br>12/31/2018 | $1,471<br>$29,890<br>$29,890<br>$34,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANGLEPOINT GROUP INC | | $95,551 | |
| 3. 259  ANSYS INC<br>2600 ANSYS DR<br>CANONSBURG, PA 15317 | 1/19/2019 | $41,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANSYS INC | | $41,761 | |
| 3. 260  ANTHONY DIXON, COMPLETE WIRELESS<br>2009 V. ST<br>SACRAMENTO, CA 95818 | 12/31/2018<br>12/31/2018<br>1/8/2019 | $2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL ANTHONY DIXON, COMPLETE WIRELESS | | $7,500 | |
| 3. 261  ANTHONY GOLDBLOOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL ANTHONY GOLDBLOOM | | $9,280 | |
| 3. 262  ANTIOCH SYCAMORE GROVE LP<br>201 WILSHIRE BLVD FL 2<br>SANTA MONICA, CA 90401-1219 | 11/28/2018 | $7,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL ANTIOCH SYCAMORE GROVE LP | | $7,852 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 107 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 263  ANTON PAAR USA INC<br>10215 TIMBER RIDGE DR<br>ASHLAND, VA 23005 | 1/9/2019 | $19,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANTON PAAR USA INC | | $19,913 | |
| 3. 264  ANTONE MYRON CABRAL<br>RIO VISTA, CA | 11/7/2018 | $24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANTONE MYRON CABRAL | | $24,000 | |
| 3. 265  ANVIL BUILDERS INC<br>1475 DONNER AVE 2ND FL<br>SAN FRANCISCO, CA 94124 | 1/9/2019 | $29,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANVIL BUILDERS INC | | $29,150 | |
| 3. 266  ANVIL INTERNATIONAL LP<br>160 FRENCHTOWN ROAD<br>NORTH KINGSTOWN, RI | 11/30/2018<br>1/11/2019<br>1/16/2019 | $5,421<br>$1,428<br>$2,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANVIL INTERNATIONAL LP | | $8,879 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 108 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 267   AP SERVICES LLC<br>203 ARMSTRONG DR<br>FREEPORT, PA 16229 | 11/3/2018 | $812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $646 | |
| | 11/10/2018 | $234 | |
| | 11/15/2018 | $161 | |
| | 11/17/2018 | $2,317 | |
| | 11/22/2018 | $458 | |
| | 11/29/2018 | $22 | |
| | 11/30/2018 | $353 | |
| | 12/1/2018 | $151 | |
| | 12/21/2018 | $956 | |
| | 12/26/2018 | $88 | |
| | 12/29/2018 | $970 | |
| | 1/3/2019 | $544 | |
| | 1/10/2019 | $1,043 | |
| | 1/16/2019 | $270 | |
| **TOTAL AP SERVICES LLC** | | **$9,025** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 109 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 268  AP42 INC<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 | 10/31/2018 | $13,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/8/2018 | $15,123 | |
| | 11/10/2018 | $60,027 | |
| | 11/15/2018 | $5,347 | |
| | 11/16/2018 | $4,052 | |
| | 11/20/2018 | $6,920 | |
| | 11/21/2018 | $22,286 | |
| | 11/28/2018 | $54,919 | |
| | 11/30/2018 | $6,132 | |
| | 12/5/2018 | $27,554 | |
| | 12/11/2018 | $3,022 | |
| | 12/25/2018 | $21,018 | |
| | 1/5/2019 | $48,197 | |
| | 1/8/2019 | $11,875 | |
| | **TOTAL AP42 INC** | **$300,318** | |
| 3. 269  AP42 LLC<br>2303 CAMINO RAMON #280<br>SAN RAMON, CA 94583 | 11/17/2018 | $18,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AP42 LLC** | **$18,014** | |
| 3. 270  APOGII INC<br>447 SUTTER ST STE 808<br>SAN FRANCISCO, CA 94108 | 11/16/2018 | $24,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/7/2018 | $3,089 | |
| | 12/15/2018 | $9,800 | |
| | 1/1/2019 | $97,339 | |
| | **TOTAL APOGII INC** | **$134,785** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 271  APOLLO INFORMATION SYSTEMS CORP<br>475 ALBERTO WAY STE 130<br>LOS GATOS, CA 95032 | 1/5/2019 | $98,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL APOLLO INFORMATION SYSTEMS CORP | | $98,500 | |
| 3. 272  APPIAN CORPORATION<br>11955 DEMOCRACY DR STE 1700<br>RESTON, VA 20190 | 12/14/2018<br>12/31/2018 | $11,475<br>$107,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL APPIAN CORPORATION | | $118,731 | |
| 3. 273  APPLIED AEROSPACE<br>3437 SOUTH AIRPORT WAY<br>STOCKTON, CA 95206 | 12/14/2018 | $31,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL APPLIED AEROSPACE | | $31,291 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 274  APPLIED INDUSTRIAL TECHNOLOGIES<br>1010 W BETTERAVIA RD<br>SANTA MARIA, CA 93455 | 10/31/2018 | $1,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $5,112 | |
| | 11/3/2018 | $510 | |
| | 11/7/2018 | $768 | |
| | 11/8/2018 | $131 | |
| | 11/15/2018 | $519 | |
| | 11/17/2018 | $112 | |
| | 11/24/2018 | $1,024 | |
| | 12/1/2018 | $81 | |
| | 12/13/2018 | $536 | |
| | 12/14/2018 | $2,920 | |
| | 12/15/2018 | $104 | |
| | 12/21/2018 | $350 | |
| | 12/26/2018 | $55 | |
| | 12/27/2018 | $7,022 | |
| | 12/28/2018 | $310 | |
| | 12/29/2018 | $3,105 | |
| | 1/2/2019 | $530 | |
| | 1/3/2019 | $269 | |
| | 1/5/2019 | $67 | |
| | 1/12/2019 | $387 | |
| | 1/16/2019 | $310 | |
| | 1/17/2019 | $568 | |
| **TOTAL APPLIED INDUSTRIAL TECHNOLOGIES** | | **$25,960** | |
| 3. 275  APPLIED LNG TECHNOLOGIES LLC<br>31111 AGOURA RD STE 208<br>WESTLAKE VILLAGE, CA 91361 | 11/28/2018 | $21,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APPLIED LNG TECHNOLOGIES LLC** | | **$21,801** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 276  APPLIED SYSTEMS ENGINEERING INC<br>1671 DELL AVE STE 200<br>CAMPBELL, CA 95008 | 11/19/2018 | $10,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APPLIED SYSTEMS ENGINEERING INC** | | **$10,823** | |
| 3. 277  APPVISE INC<br>5890 STONERIDGE DR STE 214<br>PLEASANTON, CA 94588 | 1/28/2019 | $37,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL APPVISE INC** | | **$37,926** | |
| 3. 278  APS ENVIRONMENTAL INC<br>6643 32ND ST STE 101<br>NORTH HIGHLANDS, CA 95660 | 11/6/2018 | $42,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/24/2018 | $25,834 | |
| | 12/27/2018 | $328,112 | |
| | 1/2/2019 | $9,145 | |
| | 1/8/2019 | $208,937 | |
| **TOTAL APS ENVIRONMENTAL INC** | | **$614,312** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 113 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 279    APTIM ENVIRONMENTAL & INFRASTRUCTUR<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | 10/31/2018 | $562,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $53,719 | |
| | 11/3/2018 | $302,891 | |
| | 11/8/2018 | $190,026 | |
| | 11/9/2018 | $43,243 | |
| | 11/10/2018 | $811,667 | |
| | 11/16/2018 | $66,861 | |
| | 11/17/2018 | $226,659 | |
| | 11/20/2018 | $37,183 | |
| | 11/21/2018 | $62,312 | |
| | 11/22/2018 | $568,723 | |
| | 11/23/2018 | $167,054 | |
| | 11/24/2018 | $629,071 | |
| | 11/28/2018 | $3,784 | |
| | 12/7/2018 | $1,033,157 | |
| | 12/8/2018 | $473,428 | |
| | 12/12/2018 | $269,507 | |
| | 12/15/2018 | $58,408 | |
| | 12/28/2018 | $454,506 | |
| | 1/2/2019 | $45,332 | |
| | 1/3/2019 | $19,546 | |
| | 1/10/2019 | $258,600 | |
| | 1/11/2019 | $602,545 | |
| | 1/17/2019 | $808,962 | |

| | | | |
|---|---|---|---|
| **TOTAL APTIM ENVIRONMENTAL & INFRASTRUCTUR** | | $7,749,820 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 280  APTOS VILLAGE, LLC<br>777 N. FIRST STREET, 5TH FLOOR<br>SAN JOSE, CA 95112 | 11/14/2018<br>11/14/2018<br>11/29/2018 | $7,134<br>$68<br>$6,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL APTOS VILLAGE, LLC** | | **$13,582** | |
| 3. 281  APX INC<br>224 AIRPORT PKWY STE 600<br>SAN JOSE, CA 95110 | 11/1/2018<br>11/24/2018<br>12/1/2018<br>12/20/2018 | $76,950<br>$236,108<br>$76,950<br>$76,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL APX INC** | | **$466,958** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 115 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 282    ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA | 10/31/2018 | $422,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/31/2018 | $5,117 | |
| | 11/1/2018 | $1,632,601 | |
| | 11/2/2018 | $280,906 | |
| | 11/3/2018 | $884,358 | |
| | 11/6/2018 | $1,148,471 | |
| | 11/7/2018 | $432,288 | |
| | 11/8/2018 | $652,971 | |
| | 11/9/2018 | $385,513 | |
| | 11/10/2018 | $1,243,311 | |
| | 11/13/2018 | ($18,803) | |
| | 11/13/2018 | $627,025 | |
| | 11/14/2018 | $2,148,471 | |
| | 11/15/2018 | $972,144 | |
| | 11/16/2018 | $2,006,451 | |
| | 11/17/2018 | $43,103 | |
| | 11/17/2018 | ($39,197) | |
| | 11/21/2018 | $2,709,994 | |
| | 11/21/2018 | ($3,476) | |
| | 11/22/2018 | $4,650,091 | |
| | 11/22/2018 | $1,960 | |
| | 11/27/2018 | $2,455,109 | |
| | 11/28/2018 | $735,653 | |
| | 11/29/2018 | $908,639 | |
| | 11/29/2018 | $61,904 | |
| | 11/30/2018 | $1,289,547 | |
| | 12/1/2018 | ($23,900) | |
| | 12/1/2018 | $204,771 | |
| | 12/1/2018 | $8,225 | |
| | 12/4/2018 | $64,436 | |
| | 12/5/2018 | $728,084 | |
| | 12/6/2018 | $198,907 | |
| | 12/7/2018 | $211,052 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/11/2018 | $67,552 | |
| | 12/12/2018 | $401,318 | |
| | 12/13/2018 | $1,051,251 | |
| | 12/14/2018 | $1,088,731 | |
| | 12/15/2018 | $6,251,854 | |
| | 12/15/2018 | $1,960 | |
| | 12/18/2018 | $1,008,287 | |
| | 12/19/2018 | $22,448 | |
| | 12/20/2018 | $46,980 | |
| | 12/21/2018 | $753,270 | |
| | 12/22/2018 | $1,538,902 | |
| | 12/22/2018 | $6,295 | |
| | 12/25/2018 | $122,641 | |
| | 12/27/2018 | $1,331,509 | |
| | 12/29/2018 | $6,194,159 | |
| | 1/1/2019 | $906,681 | |
| | 1/1/2019 | $5,742 | |
| | 1/2/2019 | $1,661,641 | |
| | 1/3/2019 | ($13,101) | |
| | 1/3/2019 | $371,992 | |
| | 1/4/2019 | $279,135 | |
| | 1/5/2019 | $811,674 | |
| | 1/10/2019 | ($40,628) | |
| | 1/10/2019 | $75,080 | |
| | 1/11/2019 | $588,463 | |
| | 1/12/2019 | $455,498 | |
| | 1/16/2019 | $20,468 | |
| | **TOTAL ARB INC** | **$52,037,776** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 283　ARBITER SYSTEMS, INC<br>1324 VENDELS CIRCLE STE 121<br>PASO ROBLES, CA 93446 | 11/8/2018 | $8,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARBITER SYSTEMS, INC** | | **$8,752** | |
| 3. 284　ARBOR RESOURCES LLC<br>608 DOUG WARNER RD<br>DIBOLL, TX 75941 | 1/7/2019 | $559,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARBOR RESOURCES LLC** | | **$559,219** | |
| 3. 285　ARBORICULTURAL SPECIALTIES INC<br>2828 EIGHTH ST<br>BERKELEY, CA 94710 | 10/31/2018 | $28,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $31,079 | |
| | 11/8/2018 | $19,820 | |
| | 11/21/2018 | $130,018 | |
| | 11/23/2018 | $37,362 | |
| | 12/28/2018 | $95,240 | |
| | 1/4/2019 | $94,706 | |
| | 1/16/2019 | $90,978 | |
| **TOTAL ARBORICULTURAL SPECIALTIES INC** | | **$527,752** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 118 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 286   ARBORMETRICS SOLUTIONS LLC<br>224 THOMPSON ST STE 104<br>HENDERSONVILLE, NC 28792 | 10/31/2018 | $94,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $85,405 | |
| | 11/15/2018 | $41,355 | |
| | 11/28/2018 | $56,214 | |
| | 12/1/2018 | $38,734 | |
| | 12/7/2018 | $63,397 | |
| | 12/19/2018 | $58,646 | |
| | 12/22/2018 | $214,413 | |
| | 12/25/2018 | $38,764 | |
| | 12/26/2018 | $12,403 | |
| | 12/29/2018 | $36,434 | |
| | 1/1/2019 | $32,936 | |
| | 1/5/2019 | $10,997 | |
| | 1/15/2019 | $15,169 | |
| | 1/18/2019 | $86,343 | |
| | 1/25/2019 | $37,567 | |
| | 1/26/2019 | $4,269 | |
| **TOTAL ARBORMETRICS SOLUTIONS LLC** | | **$927,724** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 119 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 287    ARBORWORKS INC<br>40094 HWY 49 STE A<br>OAKHURST, CA 93644 | 11/3/2018 | ($2,285) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/3/2018 | $1,573,449 |  |
|  | 11/6/2018 | $3,049,890 |  |
|  | 11/7/2018 | $743,407 |  |
|  | 11/9/2018 | $140,569 |  |
|  | 11/10/2018 | $1,051,800 |  |
|  | 11/13/2018 | $1,956,241 |  |
|  | 11/14/2018 | $234,418 |  |
|  | 11/16/2018 | $556,315 |  |
|  | 11/20/2018 | $1,410,139 |  |
|  | 11/22/2018 | ($39,764) |  |
|  | 11/22/2018 | $3,049,524 |  |
|  | 11/23/2018 | $1,116,006 |  |
|  | 11/24/2018 | $1,497,153 |  |
|  | 11/29/2018 | $1,644,584 |  |
|  | 11/29/2018 | ($143,542) |  |
|  | 11/30/2018 | $388,100 |  |
|  | 12/1/2018 | $894,191 |  |
|  | 12/1/2018 | ($4,503) |  |
|  | 12/4/2018 | $3,428,038 |  |
|  | 12/5/2018 | $214,229 |  |
|  | 12/7/2018 | $265,872 |  |
|  | 12/8/2018 | $122,201 |  |
|  | 12/11/2018 | $0 |  |
|  | 12/11/2018 | $37,347 |  |
|  | 12/12/2018 | $502,586 |  |
|  | 12/14/2018 | $2,195 |  |
|  | 12/18/2018 | ($900) |  |
|  | 12/18/2018 | $197,229 |  |
|  | 12/19/2018 | $489,801 |  |
|  | 12/20/2018 | $2,463,375 |  |
|  | 12/21/2018 | ($3,955) |  |
|  | 12/21/2018 | $760,935 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $899,470 | |
| | 12/22/2018 | $91,173 | |
| | 12/25/2018 | $957,720 | |
| | 12/25/2018 | $839,770 | |
| | 12/26/2018 | $3,542,209 | |
| | 12/29/2018 | $1,932,991 | |
| | 1/1/2019 | $300,882 | |
| | 1/1/2019 | $1,350,508 | |
| | 1/4/2019 | $2,296,923 | |
| | 1/5/2019 | $643,446 | |
| | 1/5/2019 | ($22,698) | |
| | 1/8/2019 | $1,395,477 | |
| | 1/10/2019 | $274,779 | |
| | 1/10/2019 | $984,934 | |
| | 1/11/2019 | $325,990 | |
| | 1/15/2019 | $702,572 | |
| | 1/15/2019 | $239,688 | |
| | 1/17/2019 | $216,206 | |
| | 1/18/2019 | $70,337 | |
| | 1/18/2019 | $1,677,192 | |
| | 1/22/2019 | $230,651 | |
| | 1/24/2019 | $303,080 | |
| | 1/25/2019 | ($26,737) | |
| | 1/25/2019 | $427,515 | |
| | 1/25/2019 | $3,242,544 | |
| | 1/26/2019 | $1,753,634 | |
| | 1/28/2019 | $9,337,663 | |
| | 1/28/2019 | $1,038,893 | |
| **TOTAL ARBORWORKS INC** | | **$62,621,457** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 288　ARC DOCUMENT SOLUTIONS LLC<br>12657 ALCOSTA BLVD STE 200<br>SAN RAMON, CA 94583 | 11/30/2018<br>12/14/2018<br>12/24/2018 | $27,776<br>$87,961<br>$39,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARC DOCUMENT SOLUTIONS LLC** | | $154,775 | |
| 3. 289　ARC PROPERTIES<br>ATTN ARC PROPERTIES<br>5250 N. PALM AVE. SUITE 222<br>FRESNO, CA 93704 | 1/9/2019<br>1/16/2019<br>1/18/2019<br>1/22/2019<br>1/22/2019<br>1/22/2019 | $351<br>$887<br>$1,770<br>$830<br>$1,287<br>$2,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ARC PROPERTIES** | | $7,225 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 122 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 290   ARCADIS US INC<br>630 PLAZA DR STE 100<br>HIGHLANDS RANCH, CO 80129 | 11/1/2018 | $213,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $19,230 | |
| | 11/3/2018 | $8,992 | |
| | 11/6/2018 | $2,452 | |
| | 11/7/2018 | $211,927 | |
| | 11/9/2018 | $1,171,362 | |
| | 11/10/2018 | $38,711 | |
| | 11/13/2018 | $832 | |
| | 11/16/2018 | $22,628 | |
| | 11/17/2018 | $2,940,922 | |
| | 11/22/2018 | $3,847 | |
| | 11/23/2018 | $10,976 | |
| | 11/24/2018 | $11,584 | |
| | 11/29/2018 | $2,111 | |
| | 12/1/2018 | $181,202 | |
| | 12/4/2018 | $8,501 | |
| | 12/6/2018 | $19,243 | |
| | 12/8/2018 | $723,950 | |
| | 12/12/2018 | $861 | |
| | 12/13/2018 | $7,012 | |
| | 12/15/2018 | $3,770,571 | |
| | 12/20/2018 | $3,617,704 | |
| | 12/26/2018 | $440,898 | |
| | 12/27/2018 | $733,119 | |
| | 12/28/2018 | $291 | |
| | 1/2/2019 | $8,153 | |
| | 1/3/2019 | $42,546 | |
| | 1/4/2019 | $2,679 | |
| | 1/5/2019 | $106,374 | |
| | 1/22/2019 | $90,097 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | **TOTAL ARCADIS US INC** | **$14,412,122** | |
| 3. 291  ARCHAEOLOGICAL HISTORICAL CONSULTNT<br>609 AILEEN ST<br>OAKLAND, CA 94609 | 11/2/2018<br>12/14/2018 | $4,583<br>$2,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARCHAEOLOGICAL HISTORICAL CONSULTNT** | **$7,084** | |
| 3. 292  ARCHER ENERGY SOLUTIONS LLC<br>12042 SE SUNNYSIDE RD STE 292<br>CLACKAMAS, OR 97015 | 12/18/2018<br>12/27/2018<br>1/11/2019 | $1,411<br>$121,510<br>$745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARCHER ENERGY SOLUTIONS LLC** | **$123,666** | |
| 3. 293  ARCOSA INDUSTRIES DE MEXICO<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 11/2/2018<br>11/7/2018<br>11/16/2018<br>1/4/2019<br>1/10/2019<br>1/16/2019<br>1/17/2019<br>1/18/2019<br>1/23/2019<br>1/25/2019 | $94,500<br>$33,750<br>$20,250<br>$690,717<br>$50,848<br>$1,132,117<br>$93,062<br>$243,247<br>$229,438<br>$46,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARCOSA INDUSTRIES DE MEXICO** | **$2,634,461** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 124 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 294  AREGSUN FARMING CO 2 LLC<br>413 PALM DR #1<br>GLENDALE, CA 91202 | 11/23/2018 | $31,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL AREGSUN FARMING CO 2 LLC | | $31,000 | |
| 3. 295  ARES SECURITY CORPORATION<br>1934 OLD GALLOWS RD STE 410<br>VIENNA, VA 22182 | 12/15/2018 | $95,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ARES SECURITY CORPORATION | | $95,000 | |
| 3. 296  ARISE INCORPORATED<br>7000 S EDGERTON RD STE 100<br>BRECKSVILLE, OH | 11/23/2018<br>1/23/2019 | $27,420<br>$27,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ARISE INCORPORATED | | $54,840 | |
| 3. 297  ARIZONA DEPARTMENT OF REVENUE<br>1600 W MONROE ST DIVISION CODE 10<br>PHOENIX, AZ 85007 | 10/31/2018 | $8,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ARIZONA DEPARTMENT OF REVENUE | | $8,192 | |
| 3. 298  ARLINGTON WIND POWER PROJECT<br>808 TRAVIS ST<br>HOUSTON, TX 77002 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,197,636<br>$1,265,942<br>$751,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ARLINGTON WIND POWER PROJECT | | $3,215,577 | |
| 3. 299  ARMANDO L CAMARENA<br>130 E 9TH ST<br>UPLAND, CA 91786 | 11/23/2018 | $10,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ARMANDO L CAMARENA | | $10,884 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 300   ARMBRUSTER GOLDMSITH & DELVAC LLP<br>12100 WILSHIRE BLVD STE 1600<br>LOS ANGELES, CA 90024 | 10/31/2018 | $2,137 | ☐ Secured debt |
| | 11/19/2018 | $8,887 | ☐ Unsecured loan repayment |
| | 11/23/2018 | $2,150 | ☐ Suppliers or vendors |
| | 12/7/2018 | $3,962 | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL ARMBRUSTER GOLDMSITH & DELVAC LLP** | | **$17,135** | |
| 3. 301   ARMORCAST PRODUCTS CO<br>13230 SATICOY ST<br>NORTH HOLLYWOOD, CA 91605 | 11/8/2018 | $5,229 | ☐ Secured debt |
| | 11/30/2018 | $3,652 | ☐ Unsecured loan repayment |
| | 12/22/2018 | $918 | ☑ Suppliers or vendors |
| | 1/12/2019 | $3,124 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL ARMORCAST PRODUCTS CO** | | **$12,923** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 302   ARROW DRILLERS INC<br>1850 DIESEL DR<br>SACRAMENTO, CA 95838 | 10/31/2018 | $7,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $79,134 | |
| | 11/2/2018 | $7,048 | |
| | 11/3/2018 | $217,514 | |
| | 11/6/2018 | $40,514 | |
| | 11/7/2018 | $27,175 | |
| | 11/8/2018 | $2,525 | |
| | 11/10/2018 | $189,899 | |
| | 11/15/2018 | $37,366 | |
| | 11/16/2018 | $12,372 | |
| | 11/17/2018 | $108,948 | |
| | 11/22/2018 | $13,009 | |
| | 11/23/2018 | $40,820 | |
| | 11/24/2018 | $1,010,737 | |
| | 11/27/2018 | $18,542 | |
| | 11/28/2018 | $1,369 | |
| | 11/29/2018 | $37,545 | |
| | 11/30/2018 | $59,284 | |
| | 12/1/2018 | $46,789 | |
| | 12/4/2018 | $1,914 | |
| | 12/6/2018 | $33,161 | |
| | 12/7/2018 | $60,288 | |
| | 12/8/2018 | $34,664 | |
| | 12/12/2018 | $65,419 | |
| | 12/13/2018 | $81,024 | |
| | 12/14/2018 | $6,501 | |
| | 12/15/2018 | $8,730 | |
| | 12/20/2018 | $16,742 | |
| | 12/21/2018 | $19,193 | |
| | 12/22/2018 | $312,099 | |
| | 12/25/2018 | $4,760 | |
| | 12/26/2018 | $31,458 | |
| | 12/27/2018 | $10,695 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
|  | 12/28/2018 | $8,095 |  |
|  | 12/29/2018 | $87,436 |  |
|  | 1/1/2019 | $87,154 |  |
|  | 1/2/2019 | $1,255 |  |
|  | 1/3/2019 | $893 |  |
|  | 1/4/2019 | $171,359 |  |
|  | 1/5/2019 | $13,983 |  |
|  | 1/8/2019 | $20,547 |  |
|  | 1/10/2019 | $30,125 |  |
|  | 1/15/2019 | $7,536 |  |
| **TOTAL ARROW DRILLERS INC** |  | **$3,073,450** |  |
| 3. 303    ARS COPY SERVICE LLC<br>TORRANCE, CA | 11/1/2018 | $630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/5/2018 | $594 |  |
|  | 11/30/2018 | $900 |  |
|  | 12/6/2018 | $581 |  |
|  | 12/10/2018 | $360 |  |
|  | 12/13/2018 | $550 |  |
|  | 12/14/2018 | $184 |  |
|  | 12/18/2018 | $180 |  |
|  | 12/19/2018 | $495 |  |
|  | 1/2/2019 | $540 |  |
|  | 1/7/2019 | $1,116 |  |
|  | 1/9/2019 | $210 |  |
|  | 1/10/2019 | $256 |  |
|  | 1/11/2019 | $180 |  |
|  | 1/18/2019 | $720 |  |
|  | 1/25/2019 | $360 |  |
| **TOTAL ARS COPY SERVICE LLC** |  | **$7,856** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 128 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 304  ARTEMIA COMMUNICATIONS INC<br>2001 UNION ST STE 495<br>SAN FRANCISCO, CA 94123 | 12/12/2018<br>12/20/2018<br>1/4/2019 | $1,760<br>$11,396<br>$5,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARTEMIA COMMUNICATIONS INC** | | **$18,402** | |
| 3. 305  ARTISAN LAND INVESTMENTS, LLC<br>10630 MATHER BLVD<br>MATHER, CA 95655 | 11/29/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>12/21/2018<br>12/21/2018<br>1/8/2019 | $2,578<br>$32,198<br>$1,765<br>$1,933<br>$588<br>$54,357<br>$2,578<br>$2,174<br>$725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ARTISAN LAND INVESTMENTS, LLC** | | **$98,895** | |
| 3. 306  ASAP DRUG SOLUTIONS INC<br>CARSON, CA | 1/11/2019 | $26,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ASAP DRUG SOLUTIONS INC** | | **$26,268** | |
| 3. 307  ASAY, DONA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/1/2018 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ASAY, DONA** | | **$100,000** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 129 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 308   ASEC INC<br>BRECKENRIDGE, CO | 12/13/2018 | $37,715 | ☐ Secured debt<br>☐ Unsecured loan repayment |
|  | 1/12/2019 | $64,158 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL ASEC INC** | **$101,873** | |
| 3. 309   ASHBRITT INC<br>565 E HILLSBORO BLVD<br>DEERFIELD BEACH, FL 33441 | 11/10/2018 | $256,131 | ☐ Secured debt<br>☐ Unsecured loan repayment |
|  | 11/21/2018 | $705,408 | ☑ Suppliers or vendors<br>☐ Services |
|  | 12/6/2018 | $532,589 | ☐ Other _____ |
|  | **TOTAL ASHBRITT INC** | **$1,494,127** | |
| 3. 310   ASHLIN ENVIRONMENTAL AIR SERVICES<br>14855 VAN AVE<br>SAN LEANDRO, CA 94578 | 11/19/2018 | $7,305 | ☐ Secured debt<br>☐ Unsecured loan repayment |
|  | 11/30/2018 | $11,574 | ☑ Suppliers or vendors<br>☐ Services |
|  | 12/21/2018 | $1,666 | ☐ Other _____ |
|  | 12/31/2018 | $5,787 | |
|  | **TOTAL ASHLIN ENVIRONMENTAL AIR SERVICES** | **$26,332** | |
| 3. 311   ASIAN PACIFIC AMERICAN<br>10319 DENISON AVE<br>CUPERTINO, CA 95014 | 12/14/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
|  | **TOTAL ASIAN PACIFIC AMERICAN** | **$25,000** | ☑ Services<br>☐ Other _____ |
| 3. 312   ASIAN PACIFIC AMERICAN LEADERSHIP<br>315 W 9TH ST STE 700<br>LOS ANGELES, CA 90015 | 12/19/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
|  | **TOTAL ASIAN PACIFIC AMERICAN LEADERSHIP** | **$25,000** | ☑ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 313   ASIAN PACIFIC ISLANDER LEGISLATIVE<br>1787 TRIBUTE RD STE K<br>SACRAMENTO, CA 95815 | 12/17/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ASIAN PACIFIC ISLANDER LEGISLATIVE** | | **$25,000** | |
| 3. 314   ASPIRATION SOLAR G LLC<br>2180 S 1300 E STE 600<br>SALT LAKE CITY, UT 84010 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $117,932<br>$65,919<br>$55,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASPIRATION SOLAR G LLC** | | **$239,061** | |
| 3. 315   ASPLUNDH CONSTRUCTION LLC<br>708 BLAIR MILL RD<br>WILLOW GROVE, PA | 11/2/2018<br>11/6/2018<br>11/9/2018<br>11/21/2018<br>12/4/2018<br>12/6/2018<br>12/21/2018<br>12/27/2018<br>12/28/2018<br>12/29/2018<br>1/4/2019 | $331,448<br>$27,011<br>$610,220<br>$152,899<br>$143,151<br>$726,525<br>$47,906<br>$310,673<br>$46,687<br>$245,855<br>$364,374 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASPLUNDH CONSTRUCTION LLC** | | **$3,006,748** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 316  ASSOC OF BAY AREA GOVERNMENTS<br>375 BEALE ST STE 800<br>SAN FRANCISCO, CA 94105 | 11/29/2018<br>12/12/2018<br>12/12/2018<br>12/20/2018<br>1/17/2019 | $1,810,774<br>($133,629)<br>$2,017,890<br>$805,831<br>$890,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ASSOC OF BAY AREA GOVERNMENTS** | | **$5,391,836** | |
| 3. 317  ASSOCIATED RIGHT OF WAY SVCS INC<br>2300 CONTRA COSTA BLVD STE 525<br>PLEASANT HILL, CA 94523 | 11/14/2018<br>12/1/2018<br>12/7/2018<br>12/15/2018<br>12/22/2018<br>12/27/2018<br>1/5/2019<br>1/9/2019 | $32,100<br>$69,658<br>$47,887<br>$2,450<br>$7,008<br>$35,695<br>$18,199<br>$39,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ASSOCIATED RIGHT OF WAY SVCS INC** | | **$252,977** | |
| 3. 318  ASSOCIATION OF MONTEREY BAY AREA<br>24580 SILVER CLOUD CT<br>MONTEREY, CA | 11/3/2018<br>12/8/2018<br>1/10/2019 | $63,619<br>$75,559<br>$101,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL ASSOCIATION OF MONTEREY BAY AREA** | | **$241,037** | |
| 3. 319  ASSURANCE DEVELOPMENT LLC<br>PO BOX 2346<br>BAKERSFIELD, CA 93303-2346 | 12/19/2018 | $7,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ASSURANCE DEVELOPMENT LLC** | | **$7,385** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 132
of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 320 ASSURANCE SOFTWARE INC<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 | 1/11/2019 | $70,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ASSURANCE SOFTWARE INC** | | **$70,560** | |
| 3. 321 ASSURX INC<br>18525 SUTTER BLVD STE 150<br>MORGAN HILL, CA 95037 | 1/19/2019 | $125,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ASSURX INC** | | **$125,260** | |
| 3. 322 ASTA CONSTRUCTION CO INC<br>1090 ST FRANCIS WAY<br>RIO VISTA, CA 94571 | 10/31/2018 | $21,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $1,512 | |
| | 11/20/2018 | $4,276 | |
| | 11/27/2018 | $2,176 | |
| | 12/11/2018 | $1,148 | |
| | 12/18/2018 | $3,444 | |
| | 12/25/2018 | $3,340 | |
| | 12/29/2018 | $3,624 | |
| | 1/4/2019 | $3,125 | |
| | 1/8/2019 | $6,467 | |
| | 1/15/2019 | $2,296 | |
| | 1/22/2019 | $4,894 | |
| **TOTAL ASTA CONSTRUCTION CO INC** | | **$57,498** | |
| 3. 323 ASTERIAS BIOTHERAPEUTICS INC<br>6300 DUMBARTON CIR<br>FREMONT, CA 94555-3644 | 1/15/2019 | $406,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ASTERIAS BIOTHERAPEUTICS INC** | | **$406,644** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 324   ASTRAPE CONSULTING LLC<br>1935 HOOVER CT STE 200<br>HOOVER, AL 35226 | 1/12/2019 | $128,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASTRAPE CONSULTING LLC** | | **$128,651** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 325 AT&T<br>CAROL STREAM, IL 60197 | 10/31/2018 | $21,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $163 | |
| | 11/2/2018 | $2,200 | |
| | 11/2/2018 | $2,030 | |
| | 11/6/2018 | $115,793 | |
| | 11/9/2018 | $3,888 | |
| | 11/13/2018 | $101,161 | |
| | 11/14/2018 | $8,554 | |
| | 11/15/2018 | $199 | |
| | 11/16/2018 | $5,485 | |
| | 11/27/2018 | $466,941 | |
| | 11/27/2018 | $56,368 | |
| | 11/28/2018 | $20,710 | |
| | 11/28/2018 | $134,548 | |
| | 11/29/2018 | $26,140 | |
| | 12/5/2018 | $2,190 | |
| | 12/5/2018 | $31,656 | |
| | 12/6/2018 | $86,643 | |
| | 12/7/2018 | $507 | |
| | 12/12/2018 | $4,185 | |
| | 12/14/2018 | $76,725 | |
| | 12/18/2018 | $42 | |
| | 12/20/2018 | $70,809 | |
| | 12/21/2018 | $466,587 | |
| | 12/21/2018 | $23,048 | |
| | 12/24/2018 | $131,749 | |
| | 12/28/2018 | $1,706 | |
| | 12/28/2018 | $1,853 | |
| | 12/31/2018 | $163 | |
| | 1/3/2019 | $89,664 | |
| | 1/3/2019 | $2,186 | |
| | 1/4/2019 | $27,473 | |
| | 1/8/2019 | $3,349 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 1/9/2019 | $27 |  |
|  | 1/10/2019 | $78,814 |  |
|  | 1/15/2019 | $199 |  |
|  | 1/16/2019 | $75,537 |  |
|  | 1/17/2019 | $507 |  |
|  | 1/18/2019 | $2,185 |  |
|  | 1/18/2019 | $140,223 |  |
|  | 1/18/2019 | $52 |  |
|  | 1/22/2019 | $457,621 |  |
|  | 1/23/2019 | $6,517 |  |
|  | 1/25/2019 | $23,258 |  |
|  | 1/28/2019 | ($42,809) |  |
|  | 1/28/2019 | ($457,621) |  |
|  | **TOTAL AT&T** | **$2,271,137** |  |
| 3. 326  AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER, NJ | 11/6/2018 | $5,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/13/2018 | $308 |  |
|  | 12/5/2018 | $4,808 |  |
|  | 12/14/2018 | $304 |  |
|  | 1/3/2019 | $4,985 |  |
|  | 1/10/2019 | $304 |  |
|  | **TOTAL AT&T CORP** | **$16,050** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 136 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 327   AT&T INC<br>2700 WATT AVE RM 3012<br>SACRAMENTO, CA 95821 | 11/14/2018<br>12/7/2018<br>12/20/2018<br>12/26/2018<br>1/9/2019 | $6,903<br>$54,076<br>$223,454<br>($6,903)<br>$5,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T INC** | **$283,044** | |
| 3. 328   AT&T MOBILITY II LLC<br>CAROL STREAM, IL | 10/31/2018<br>11/1/2018<br>11/28/2018<br>12/3/2018<br>12/21/2018<br>1/25/2019<br>1/28/2019 | $2,524<br>$26,539<br>$2,565<br>$37,650<br>$43,076<br>$39,628<br>($118,883) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T MOBILITY II LLC** | **$33,098** | |
| 3. 329   AT&T MOBILITY INC<br>ADDRESS AVAILABLE UPON REQUEST | 11/13/2018<br>11/26/2018 | $2,299<br>$9,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL AT&T MOBILITY INC** | **$11,901** | |
| 3. 330   AT&T MOBILITY LLC<br>PO BOX 182576<br>COLUMBUS, OH 43218-2576 | 11/9/2018<br>11/13/2018 | $6,433<br>$351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL AT&T MOBILITY LLC** | **$6,784** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 331  AT&T RISK MANAGEMENT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, MO 63101 | 10/31/2018<br>12/28/2018 | $3,698<br>$26,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL AT&T RISK MANAGEMENT** | | **$29,831** | |
| 3. 332  AT&T SERVICES INC<br>ADDRESS AVAILABLE UPON REQUEST | 11/8/2018 | $7,742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL AT&T SERVICES INC** | | **$7,742** | |
| 3. 333  ATLAS COPCO COMPRESSORS LLC<br>1800 OVERVIEW DR<br>ROCK HILL, SC 29730 | 11/29/2018<br>11/29/2018<br>12/1/2018<br>12/14/2018<br>12/20/2018<br>12/29/2018<br>1/26/2019 | ($10,839)<br>$14,323<br>$28,094<br>$28,180<br>$3,081<br>$5,658<br>$3,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ATLAS COPCO COMPRESSORS LLC** | | **$71,530** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 138 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 334  ATLAS FIELD SERVICES LLC<br>3900 ESSEX LN STE 775<br>HOUSTON, TX 77027 | 11/3/2018 | $826,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $89,351 | |
| | 11/9/2018 | $39,639 | |
| | 11/16/2018 | $9,584 | |
| | 11/17/2018 | $30,921 | |
| | 11/22/2018 | $53,921 | |
| | 11/24/2018 | $39,930 | |
| | 11/29/2018 | ($1,500) | |
| | 11/29/2018 | $3,490 | |
| | 11/30/2018 | $1,020,388 | |
| | 12/4/2018 | $1,918,346 | |
| | 12/4/2018 | ($23,832) | |
| | 12/7/2018 | $37,283 | |
| | 12/12/2018 | $638,934 | |
| | 12/15/2018 | $167,411 | |
| | 1/2/2019 | $240,017 | |
| | 1/9/2019 | $451,403 | |
| | 1/10/2019 | $5,964,880 | |
| | 1/11/2019 | ($3,513) | |
| | 1/11/2019 | $305,512 | |
| | 1/25/2019 | ($2,199) | |
| | 1/25/2019 | $5,334,569 | |
| | 1/26/2019 | ($1,257) | |
| | 1/26/2019 | $7,477 | |
| | **TOTAL ATLAS FIELD SERVICES LLC** | **$17,147,415** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 335   ATLAS PERFORMANCE INDUSTRIES INC<br>SANTA MARIA, CA | 12/13/2018<br>12/14/2018<br>12/21/2018<br>12/22/2018 | $73,147<br>$121,674<br>$146,009<br>$145,725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATLAS PERFORMANCE INDUSTRIES INC** | | **$486,554** | |
| 3. 336   ATLAS SENSORS LLC<br>1210 E ARQUES AVE STE 215<br>SUNNYVALE, CA 94085 | 1/4/2019 | $19,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATLAS SENSORS LLC** | | **$19,000** | |
| 3. 337   ATMOSPHERIC DATA SOLUTIONS LLC<br>18121 IRVINE BLVD STE H<br>TUSTIN, CA 92780 | 12/19/2018 | $58,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATMOSPHERIC DATA SOLUTIONS LLC** | | **$58,800** | |
| 3. 338   ATPD INC<br>1321 RIDDER PARK DR # 50<br>SAN JOSE, CA 95131 | 11/28/2018<br>12/14/2018 | $309,536<br>$345,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ATPD INC** | | **$654,912** | |
| 3. 339   AUGER,ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL AUGER,ROBERT** | | **$9,414** | |
| 3. 340   AUTHOR IT SOFTWARE CORPORATION<br>1109 FIRST AVE 5TH FL STE 500<br>SEATTLE, WA 98101 | 12/7/2018 | $9,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AUTHOR IT SOFTWARE CORPORATION** | | **$9,233** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 140 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 341  AUTOGRID SYSTEMS INC<br>255 SHORELINE DR STE 350<br>REDWOOD CITY, CA 94065 | 10/31/2018<br>12/4/2018<br>12/21/2018 | $9,000<br>$9,000<br>$5,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AUTOGRID SYSTEMS INC | | $23,100 | |
| 3. 342  AUTOMATION SOLUTIONS INC<br>16055 SPACE CTR BLVD STE 450<br>HOUSTON, TX 77062 | 11/24/2018<br>11/30/2018<br>12/1/2018<br>12/8/2018<br>12/15/2018 | $74,979<br>$58,595<br>$27,053<br>$22,740<br>$11,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AUTOMATION SOLUTIONS INC | | $195,039 | |
| 3. 343  AUTOZONE DEVELOPMENT CORPORATION<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | 11/26/2018 | $34,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL AUTOZONE DEVELOPMENT CORPORATION | | $34,482 | |
| 3. 344  AV SOLAR RANCH 1 LLC<br>4601 WESTOWN PARKWAY STE 300<br>WEST DES MOINES, IA 50266 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $6,418,989<br>$4,963,015<br>$4,300,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL AV SOLAR RANCH 1 LLC | | $15,682,407 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 345   AVALON STAFFING LLC<br>550 HARVEST PARK DR STE B<br>BRENTWOOD, CA 94513 | 11/5/2018 | $37,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/23/2018 | $19,404 | |
| | 12/20/2018 | $15,092 | |
| | 1/4/2019 | $36,378 | |
| | 1/11/2019 | $16,000 | |
| **TOTAL AVALON STAFFING LLC** | | **$123,994** | |
| 3. 346   AVALONBAY COMMUNITIES<br>ATTN MARK DELISI<br>671 NORTH GLEBE RD STE 800<br>ARLINGTON, VA 22203 | 12/12/2018 | $244,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL AVALONBAY COMMUNITIES** | | **$244,850** | |
| 3. 347   AVANGRID RENEWABLES INC<br>1125 NW COUCH ST STE 700<br>PORTLAND, OR 97209 | 1/25/2019 | $201,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AVANGRID RENEWABLES INC** | | **$201,204** | |
| 3. 348   AVANTECH INC<br>2050 AMERCAN ITALIAN WAY<br>COLUMBIA, SC 29209 | 10/31/2018 | $6,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $66,965 | |
| | 11/30/2018 | $6,675 | |
| | 1/2/2019 | $6,675 | |
| **TOTAL AVANTECH INC** | | **$86,990** | |
| 3. 349   AVENAL SOLAR HOLDINGS LLC<br>4660 LA JOLLA VILLAGE DRIVE ST<br>SAN DIEGO, CA 92122 | 11/24/2018 | $1,578,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $1,018,849 | |
| | 1/25/2019 | $1,701,055 | |
| **TOTAL AVENAL SOLAR HOLDINGS LLC** | | **$4,298,166** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 350   AVENUE CODE LLC<br>150 SUTTER ST #598<br>SAN FRANCISCO, CA 94109 | 11/3/2018<br>12/5/2018<br>12/19/2018<br>1/5/2019 | $105,000<br>$105,600<br>$6,400<br>$90,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AVENUE CODE LLC** | **$307,800** | |
| 3. 351   AVEVA SOFTWARE LLC<br>26561 RANCHO PKWY SOUTH<br>LAKE FOREST, CA 92630 | 11/1/2018<br>11/6/2018<br>12/7/2018<br>12/11/2018<br>12/22/2018<br>12/25/2018<br>12/26/2018 | $80,678<br>$39,532<br>$39,532<br>$3,251<br>$39,532<br>$376,086<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AVEVA SOFTWARE LLC** | **$588,611** | |
| 3. 352   AVIAT US INC<br>860 N MCCARTHY BLVD STE 200<br>MILPITAS, CA 95035 | 11/9/2018<br>11/22/2018<br>11/24/2018<br>12/3/2018<br>12/3/2018<br>12/5/2018<br>12/5/2018<br>12/22/2018<br>1/9/2019<br>1/19/2019 | $44,139<br>$441<br>$119,103<br>($90,266)<br>$90,266<br>($16,748)<br>$55,254<br>$32,715<br>$438<br>$32,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AVIAT US INC** | **$267,452** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 143 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 353   AVIATION CONSULTANTS INC<br>945 AIRPORT DR<br>SAN LUIS OBISPO, CA 93401 | 11/10/2018<br>11/14/2018<br>11/17/2018<br>11/17/2018<br>11/25/2018<br>12/25/2018 | $15,297<br>$98,774<br>($7,644)<br>$14,085<br>$5,400<br>$5,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AVIATION CONSULTANTS INC** | | **$131,311** | |
| 3. 354   AVISTA CORPORATION<br>1411 E MISSION AVE<br>SPOKANE, WA 99202 | 11/16/2018 | $243,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AVISTA CORPORATION** | | **$243,496** | |
| 3. 355   AVO MULTIAMP CORP<br>4271 BRONZE WAY<br>DALLAS, TX 75237 | 11/3/2018<br>11/7/2018<br>11/9/2018<br>11/15/2018<br>11/17/2018<br>11/22/2018<br>11/30/2018<br>12/8/2018<br>12/29/2018<br>1/3/2019<br>1/16/2019<br>1/19/2019 | $1,761<br>$22,761<br>$25,269<br>$156<br>$2,381<br>$469<br>$2,109<br>$853<br>$35<br>$505<br>$208<br>$11,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AVO MULTIAMP CORP** | | **$67,576** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 144 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 356   AVTECH CONSTRUCTION INC<br>1393 SHORE RD<br>HOLLISTER, CA 95023 | 11/2/2018 | $174,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $50,167 | |
| | 11/14/2018 | $46,507 | |
| | 11/15/2018 | $4,228 | |
| | 11/20/2018 | $6,951 | |
| | 11/24/2018 | $58,115 | |
| | 11/30/2018 | $106,359 | |
| | 12/4/2018 | $191,468 | |
| | 12/6/2018 | $46,719 | |
| | 12/12/2018 | $113,689 | |
| | 12/13/2018 | $144,659 | |
| | 12/15/2018 | $136,352 | |
| | 12/19/2018 | $5,100 | |
| | 12/20/2018 | $216,613 | |
| | 12/21/2018 | $16,921 | |
| | 12/29/2018 | $233,121 | |
| | 1/1/2019 | $33,181 | |
| | 1/4/2019 | $110,162 | |
| | 1/10/2019 | $3,920 | |
| | 1/11/2019 | $43,893 | |
| **TOTAL AVTECH CONSTRUCTION INC** | | **$1,742,319** | |
| 3. 357   AWS TECHNOLOGIES INC<br>7040 AVENIDA ENCINAS STE 104<br>CARLSBAD, CA 92011 | 12/19/2018 | $111,933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/5/2019 | $31,328 | |
| **TOTAL AWS TECHNOLOGIES INC** | | **$143,261** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 358    AZP CONSULTING LLC<br>11614 TOMAHAWK CREEK PKWY STE I<br>LEAWOOD, KS 66211 | 12/13/2018<br><br>1/25/2019 | $6,800<br><br>$69,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AZP CONSULTING LLC** | | **$76,606** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 359  AZTRACK CONSTRUCTION CORPORATION<br>801 LINDBERG LANE<br>PETALUMA, CA 94952 | 11/3/2018 | $14,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $75,934 | |
| | 11/8/2018 | $3,124 | |
| | 11/9/2018 | $10,114 | |
| | 11/10/2018 | $105,632 | |
| | 11/14/2018 | $284,345 | |
| | 11/15/2018 | $3,002 | |
| | 11/16/2018 | $29,220 | |
| | 11/21/2018 | $93,040 | |
| | 11/22/2018 | $87,797 | |
| | 11/23/2018 | $10,109 | |
| | 11/30/2018 | $63,385 | |
| | 12/1/2018 | $153,653 | |
| | 12/4/2018 | $147,689 | |
| | 12/6/2018 | $147,618 | |
| | 12/8/2018 | $8,357 | |
| | 12/13/2018 | $115,288 | |
| | 12/14/2018 | $295,739 | |
| | 12/15/2018 | $68,111 | |
| | 12/20/2018 | $117,836 | |
| | 12/21/2018 | $128,866 | |
| | 12/22/2018 | $18,580 | |
| | 12/29/2018 | $15,557 | |
| | 1/4/2019 | $26,934 | |
| | 1/11/2019 | $44,949 | |
| **TOTAL AZTRACK CONSTRUCTION CORPORATION** | | **$2,069,834** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 147 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 360   AZZ WSI LLC<br>3100 W 7TH ST 500<br>FORT WORTH, TX 76107 | 12/12/2018<br>1/17/2019<br>1/19/2019 | $252,885<br>$252,885<br>$51,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AZZ WSI LLC** | | **$557,640** | |
| 3. 361   B & W DISTRIBUTORS INC<br>MESA, AZ | 11/21/2018<br>11/21/2018<br>11/30/2018<br>12/5/2018<br>12/7/2018<br>12/14/2018<br>12/21/2018<br>12/28/2018<br>1/8/2019<br>1/10/2019 | $2,078<br>$35,622<br>$10,685<br>$12,373<br>$632<br>$10,406<br>$3,977<br>$22,449<br>$1,635<br>$19,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL B & W DISTRIBUTORS INC** | | **$119,226** | |
| 3. 362   B B CITC LLC<br>1420 80TH ST SW # D<br>EVERETT, WA 98203 | 11/20/2018<br>12/28/2018 | $17,983<br>$43,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL B B CITC LLC** | | **$61,886** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 363 B&B PLUMBING CONSTRUCTION INC<br>2145 ATWATER BLVD<br>ATWATER, CA 95301 | 11/2/2018 | $5,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $2,925 | |
| | 11/23/2018 | $960 | |
| | 12/28/2018 | $2,989 | |
| | 1/3/2019 | $600 | |
| **TOTAL B&B PLUMBING CONSTRUCTION INC** | | **$12,566** | |
| 3. 364 BA1 1330 BROADWAY LLC<br>100 BUSH ST FL 26<br>SAN FRANCISCO, CA 94104-3902 | 11/14/2018 | $10,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BA1 1330 BROADWAY LLC** | | **$10,792** | |
| 3. 365 BADGER CREEK LTD<br>HOUSTON, TX | 11/24/2018 | $277,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/26/2018 | $285,680 | |
| | 1/16/2019 | $672,157 | |
| **TOTAL BADGER CREEK LTD** | | **$1,235,418** | |
| 3. 366 BADGER DAYLIGHTING CORP<br>8930 MOTORSPORTS WY<br>BROWNSBURG, IN 46112 | 11/17/2018 | $17,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $6,792 | |
| | 11/24/2018 | $835 | |
| | 11/30/2018 | $32,864 | |
| | 12/19/2018 | $13,872 | |
| | 1/2/2019 | $3,926 | |
| | 1/17/2019 | $9,915 | |
| | 1/19/2019 | $57,417 | |
| | 1/26/2019 | $4,080,453 | |
| **TOTAL BADGER DAYLIGHTING CORP** | | **$4,223,632** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 149 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 367　BAIN & COMPANY INC<br>131 DARTMOUTH ST<br>BOSTON, MA | 12/28/2018<br>1/5/2019 | $4,843,000<br>$1,884,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAIN & COMPANY INC** | | **$6,727,000** | |
| 3. 368　BAKER HUGHES OILFIELD OPERATIONS<br>17021 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | 11/30/2018<br>12/28/2018<br>12/29/2018<br>1/2/2019 | $307,526<br>$19,332<br>$35,156<br>$17,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKER HUGHES OILFIELD OPERATIONS** | | **$379,503** | |
| 3. 369　BAKER STATION ASSOCIATES LP<br>7829 CENTER BLVD SE 100<br>SNOQUALMIE, WA 98065 | 12/29/2018<br>1/25/2019 | $5,810<br>$91,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKER STATION ASSOCIATES LP** | | **$97,078** | |
| 3. 370　BAKERSFIELD 111 LLC<br>12 S FIRST ST STE 616<br>SAN JOSE, CA 95113 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $25,610<br>$15,032<br>$27,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKERSFIELD 111 LLC** | | **$67,738** | |
| 3. 371　BAKERSFIELD MEMORIAL HOSPITAL<br>LOS ANGELES, CA | 12/28/2018 | $10,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| **TOTAL BAKERSFIELD MEMORIAL HOSPITAL** | | **$10,032** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 372  BAKERSFIELD PIPE & SUPPLY  INC<br>BAKERSFIELD, CA | 11/9/2018 | $7,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/19/2018 | $12,932 | |
|  | 12/28/2018 | $4,479 | |
|  | 1/1/2019 | $6,252 | |
|  | 1/2/2019 | $7,601 | |
|  | 1/10/2019 | $1,451 | |
|  | 1/26/2019 | $302 | |
| **TOTAL BAKERSFIELD PIPE & SUPPLY  INC** | | **$40,423** | |
| 3. 373  BALANCE POINT HOME PERFORMANCE INC<br>111 MILL ST<br>NEVADA CITY, CA 95959 | 11/1/2018 | $2,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/30/2018 | $2,200 | |
|  | 12/20/2018 | $2,200 | |
|  | 1/24/2019 | $2,500 | |
| **TOTAL BALANCE POINT HOME PERFORMANCE INC** | | **$9,100** | |
| 3. 374  BALEFIRE SAFETY SYSTEMS INC<br>661 SEAWARD AVE<br>CARLSBAD, CA 92011 | 12/22/2018 | $10,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BALEFIRE SAFETY SYSTEMS INC** | | **$10,355** | |
| 3. 375  BALLARD MARINE CONSTRUCTION INC<br>727 S 27TH ST<br>WASHOUGAL, WA 98671 | 11/1/2018 | $979,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/23/2018 | $13,939 | |
|  | 12/12/2018 | ($372,808) | |
|  | 12/12/2018 | $531,495 | |
|  | 12/15/2018 | $372,808 | |
|  | 1/25/2019 | $404,441 | |
| **TOTAL BALLARD MARINE CONSTRUCTION INC** | | **$1,928,982** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 376  BANK OF AMERICA<br>SAN FRANCISCO, CA | 11/8/2018<br>12/19/2018<br>1/10/2019 | $17,764<br>$20,297<br>$16,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BANK OF AMERICA** | | **$54,829** | |
| 3. 377  BANK OF AMERICA NA<br>150 N COLLEGE ST NC1-028-17-06<br>CHARLOTTE, NC 28255 | 1/24/2019<br>1/25/2019 | $11,276,392<br>$565,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BANK OF AMERICA NA** | | **$11,842,297** | |
| 3. 378  BARAKAT CONSULTING INC<br>696 SAN RAMON VALLEY BLVD #265<br>DANVILLE, CA 94526 | 1/10/2019 | $36,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BARAKAT CONSULTING INC** | | **$36,726** | |
| 3. 379  BARBARA CONRAD<br>122 COTTAGE CIRCLE<br>MURPHYS, CA 95247 | 12/20/2018 | $12,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL BARBARA CONRAD** | | **$12,958** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3. 380   BARG COFFIN LEWIS & TRAPP LLP<br>350 CALIFORNIA ST 22ND FL<br>SAN FRANCISCO, CA | 10/31/2018 | $21,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $21,327 | |
| | 11/5/2018 | $28,591 | |
| | 11/19/2018 | $14,632 | |
| | 11/21/2018 | $8,003 | |
| | 11/23/2018 | $3,298 | |
| | 11/28/2018 | $31,469 | |
| | 12/7/2018 | $5,287 | |
| | 12/20/2018 | $37,715 | |
| | 12/24/2018 | $8,973 | |
| | 1/16/2019 | $3,638 | |
| | 1/22/2019 | $17,222 | |
| | 1/28/2019 | ($120,551) | |
| **TOTAL BARG COFFIN LEWIS & TRAPP LLP** | | **$81,108** | |
| 3. 381   BARNARD CONSTRUCTION CO INC<br>701 GOLD AVE<br>BOZEMAN, MT 59715 | 11/23/2018 | $1,259,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/7/2018 | $20,070 | |
| **TOTAL BARNARD CONSTRUCTION CO INC** | | **$1,279,703** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 382　BARNARD PIPELINE INC<br>701 GOLD AVE<br>BOZEMAN, MT 59715 | 11/2/2018 | $472,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | ($52,325) |  |
|  | 11/8/2018 | $687,485 |  |
|  | 11/13/2018 | $46,239 |  |
|  | 11/14/2018 | $68,874 |  |
|  | 11/15/2018 | $3,838,056 |  |
|  | 11/16/2018 | $92,245 |  |
|  | 11/21/2018 | $45,763 |  |
|  | 11/28/2018 | $422,186 |  |
|  | 11/30/2018 | $88,730 |  |
|  | 12/1/2018 | $49,173 |  |
|  | 12/12/2018 | ($639,420) |  |
|  | 12/12/2018 | $2,441,545 |  |
|  | 12/13/2018 | ($17,108) |  |
|  | 12/13/2018 | $84,600 |  |
|  | 12/14/2018 | $63,022 |  |
|  | 12/15/2018 | $99,322 |  |
|  | 12/18/2018 | $7,586,856 |  |
|  | 12/21/2018 | $489,472 |  |
|  | 12/26/2018 | $19,268 |  |
|  | 1/3/2019 | $1,304,276 |  |
|  | 1/10/2019 | $35,200 |  |
|  | 1/10/2019 | ($32,141) |  |
|  | 1/12/2019 | $306,938 |  |
|  | 1/26/2019 | $3,847,236 |  |
| **TOTAL BARNARD PIPELINE INC** |  | **$21,347,701** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 383  BARNES DESIGN INC<br>81 CORONA RD<br>CARMEL, CA 93923 | 11/25/2018<br>12/25/2018 | $15,285<br>$15,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BARNES DESIGN INC** | **$30,569** | |
| 3. 384  BARON & BUDD<br>3102 OAK LAWN AVE STE 1100<br>DALLAS, TX | 12/13/2018<br>12/14/2018 | $25,450,000<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BARON & BUDD** | **$25,500,000** | |
| 3. 385  BARRIER1 SYSTEMS INC<br>8015 THORNDIKE RD<br>GREENSBORO, NC 27409 | 11/7/2018<br>11/28/2018 | $161,380<br>$25,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARRIER1 SYSTEMS INC** | **$187,327** | |
| 3. 386  BARRY C WESTREICH<br>12109 RED ADMIRAL WAY<br>GERMANTOWN, MD 20876 | 11/1/2018<br>12/1/2018<br>1/4/2019 | $16,444<br>$22,176<br>$7,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARRY C WESTREICH** | **$46,346** | |
| 3. 387  BARRY SWENSON BUILDERS<br>PO BOX 4697<br>LOGAN, UT 84323 | 12/14/2018 | $10,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL BARRY SWENSON BUILDERS** | **$10,430** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 388  BARRY-WEHMILLER DESIGN GROUP INC<br>8020 FORSYTH BLVD<br>ST LOUIS, MO 63105 | 11/9/2018 | $188,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/10/2018 | $40,569 |  |
|  | 11/16/2018 | $1,757 |  |
|  | 11/24/2018 | $4,734 |  |
|  | 12/8/2018 | $231,290 |  |
|  | 12/22/2018 | $8,413 |  |
|  | 12/27/2018 | $15,178 |  |
|  | 1/9/2019 | $128,135 |  |
| **TOTAL BARRY-WEHMILLER DESIGN GROUP INC** | | **$618,268** | |
| 3. 389  BART L MEHLHOP<br>1330 21ST ST STE 102<br>SACRAMENTO, CA 95811 | 12/31/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BART L MEHLHOP** | | **$7,500** | |
| 3. 390  BARTHOLOMEW ASSOCIATES INC<br>1033 COLUMBIA PL<br>DAVIS, CA 95616 | 11/3/2018 | $79,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/29/2018 | $49,050 |  |
|  | 1/10/2019 | $59,525 |  |
|  | 1/17/2019 | $8,013 |  |
| **TOTAL BARTHOLOMEW ASSOCIATES INC** | | **$195,881** | |
| 3. 391  BASE ENERGY INC<br>5 THIRD ST STE 630<br>SAN FRANCISCO, CA 94103 | 11/22/2018 | $8,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 11/29/2018 | $5,754 |  |
|  | 12/20/2018 | $5,965 |  |
| **TOTAL BASE ENERGY INC** | | **$20,224** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 392   BASELINE DESIGNS INC<br>1700 OAK ST<br>ALAMEDA, CA 94501 | 11/5/2018 | $5,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $72,239 | |
| | 11/30/2018 | $5,387 | |
| | 12/7/2018 | $518 | |
| | 12/26/2018 | $25,665 | |
| | 1/11/2019 | $3,498 | |
| | 1/14/2019 | $39,389 | |
| | 1/17/2019 | $3,962 | |
| | 1/18/2019 | $8,964 | |
| | 1/24/2019 | $253 | |
| **TOTAL BASELINE DESIGNS INC** | | **$165,770** | |
| 3. 393   BASIC PSA INC<br>269 JARI DR<br>JOHNSTOWN, PA 15904 | 11/23/2018 | $1,058 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/7/2018 | $75,759 | |
| **TOTAL BASIC PSA INC** | | **$76,817** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 394   BASIN ENTERPRISES INC<br>RED BLUFF, CA | 10/31/2018 | $13,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $131,008 | |
| | 11/3/2018 | $73,676 | |
| | 11/7/2018 | $16,613 | |
| | 11/14/2018 | $160,016 | |
| | 11/17/2018 | $97,621 | |
| | 11/21/2018 | $59,028 | |
| | 11/23/2018 | $87,087 | |
| | 11/24/2018 | $7,666 | |
| | 11/27/2018 | $28,346 | |
| | 11/28/2018 | $53,483 | |
| | 11/30/2018 | $3,602 | |
| | 12/4/2018 | $34,879 | |
| | 12/6/2018 | $357,967 | |
| | 12/12/2018 | ($71,718) | |
| | 12/12/2018 | $510,742 | |
| | 12/19/2018 | $60,427 | |
| | 12/21/2018 | $19,143 | |
| | 12/26/2018 | $345,775 | |
| | 12/28/2018 | $3,492 | |
| | 1/2/2019 | $532,606 | |
| | 1/4/2019 | $301,597 | |
| | 1/8/2019 | $897 | |
| | 1/10/2019 | $39,361 | |
| | 1/11/2019 | $542,667 | |
| | 1/12/2019 | $22,081 | |
| | **TOTAL BASIN ENTERPRISES INC** | **$3,431,887** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 158 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 395   BASIN STREET PROPERTIES<br>1383 N MCDOWELL BLVD SUITE 150<br>PETALUMA, CA 94954 | 11/29/2018 | $6,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BASIN STREET PROPERTIES** | | **$6,598** | |
| 3. 396   BASKIN ENGINEERING INC<br>5274 WIKIUP CT<br>SANTA ROSA, CA 95403 | 11/2/2018<br>11/24/2018<br>1/2/2019 | $1,372<br>$24,721<br>$38,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BASKIN ENGINEERING INC** | | **$65,052** | |
| 3. 397   BASLER ELECTRIC CO<br>12570 STATE ROUTE 143<br>HIGHLAND, IL 62249 | 11/1/2018<br>1/25/2019<br>1/28/2019 | $40,321<br>$124,203<br>($124,203) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BASLER ELECTRIC CO** | | **$40,321** | |
| 3. 398   BASTIAT UNION SQUARE SF INC<br>120 WOOD AVE S STE 407<br>ISELIN, NJ 08830-2709 | 12/31/2018<br>1/7/2019 | $422<br>$9,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BASTIAT UNION SQUARE SF INC** | | **$9,567** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 159 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 399　BASTION SECURITY INC<br>15618 SW 72ND AVE<br>PORTLAND, OR 97224 | 10/31/2018 | $1,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $2,038 | |
| | 11/6/2018 | $2,729 | |
| | 11/8/2018 | $417 | |
| | 11/21/2018 | $66,386 | |
| | 11/23/2018 | $3,593 | |
| | 11/28/2018 | $1,563 | |
| | 12/11/2018 | $2,058 | |
| | 12/19/2018 | $73,102 | |
| | 12/21/2018 | $8,595 | |
| | 1/4/2019 | $5,418 | |
| | 1/10/2019 | $18,988 | |
| **TOTAL BASTION SECURITY INC** | | **$186,466** | |
| 3. 400　BATES WHITE LLC<br>2001 K ST NW N BLDG STE 500<br>WASHINGTON, DC 20006 | 11/2/2018 | $63,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/5/2018 | $31,522 | |
| | 12/10/2018 | $74,171 | |
| | 12/14/2018 | $64,927 | |
| | 12/19/2018 | $54,496 | |
| | 1/9/2019 | $95,343 | |
| **TOTAL BATES WHITE LLC** | | **$383,809** | |
| 3. 401　BATTELLE ENERGY ALLIANCE LLC<br>2525 N FREMONT AVE<br>IDAHO FALLS, ID 83415 | 11/23/2018 | $280,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BATTELLE ENERGY ALLIANCE LLC** | | **$280,000** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 160 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 402   BAUER COMPRESSORS INC<br>267 E AIRWAY BLVD<br>LIVERMORE, CA 94551 | 12/7/2018 | $12,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAUER COMPRESSORS INC** | | **$12,832** | |
| 3. 403   BAUERS INTELLIGENT TRANSPORTATION<br>PIER 50<br>SAN FRANCISCO, CA 94158 | 12/21/2018<br>1/10/2019<br>1/17/2019<br>1/22/2019 | $1,024,760<br>$962,080<br>$326,480<br>$163,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAUERS INTELLIGENT TRANSPORTATION** | | **$2,476,560** | |
| 3. 404   BAY AREA AIR QUALITY MGMT DISTRICT<br>375 BEALE ST STE 600<br>SAN FRANCISCO, CA 94105 | 11/13/2018<br>11/14/2018<br>11/27/2018<br>12/5/2018<br>12/12/2018<br>1/3/2019 | $10,589<br>$560<br>$331,320<br>$3,359<br>$1,507<br>$579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAY AREA AIR QUALITY MGMT DISTRICT** | | **$347,914** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 405　BAY AREA CONCRETE LLC<br>　　　　UNION CITY, CA | 11/1/2018 | $179,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $74,128 | |
| | 11/3/2018 | $9,570 | |
| | 11/6/2018 | $212,265 | |
| | 11/9/2018 | $78,595 | |
| | 11/15/2018 | $84,444 | |
| | 11/16/2018 | $97,734 | |
| | 11/24/2018 | ($390) | |
| | 11/24/2018 | $185,635 | |
| | 11/30/2018 | $211,724 | |
| | 12/4/2018 | $5,153 | |
| | 12/6/2018 | $797 | |
| | 12/7/2018 | $21,945 | |
| | 12/8/2018 | $153,260 | |
| | 12/11/2018 | $39,421 | |
| | 12/13/2018 | $12,495 | |
| | 12/14/2018 | $69,706 | |
| | 12/15/2018 | $45,096 | |
| | 12/18/2018 | $6,584 | |
| | 12/19/2018 | $27,166 | |
| | 12/20/2018 | $657,267 | |
| | 12/21/2018 | $285,958 | |
| | 12/26/2018 | $84,200 | |
| | 12/27/2018 | $48,432 | |
| | 12/28/2018 | $177,046 | |
| | 1/1/2019 | $69,963 | |
| | 1/4/2019 | $699,943 | |
| | 1/5/2019 | $222,862 | |
| | 1/8/2019 | $251,425 | |
| | 1/9/2019 | $476 | |
| | 1/10/2019 | $34,923 | |
| | 1/11/2019 | $123,970 | |
| | 1/12/2019 | $57,058 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/26/2019 | $2,999,464 | |
| **TOTAL BAY AREA CONCRETE LLC** | | $7,227,455 | |
| 3. 406   BAY AREA GEOTECHNICAL GROUP<br>138 CHARCOT AVE<br>SAN JOSE, CA 95131 | 10/31/2018 | $519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $2,059 | |
| | 12/1/2018 | $1,556 | |
| | 12/11/2018 | $631 | |
| | 12/12/2018 | $523 | |
| | 12/13/2018 | $517 | |
| | 12/15/2018 | $495 | |
| | 12/21/2018 | $1,119 | |
| | 1/10/2019 | $820 | |
| | 1/11/2019 | $2,690 | |
| | 1/17/2019 | $3,549 | |
| **TOTAL BAY AREA GEOTECHNICAL GROUP** | | $14,479 | |
| 3. 407   BAY AREA RAPID TRANSIT DISTRICT<br>300 LAKESIDE DR 22ND FL<br>OAKLAND, CA 94612 | 1/11/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 1/28/2019 | ($2,075) | |
| **TOTAL BAY AREA RAPID TRANSIT DISTRICT** | | $7,925 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 163 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 408   BAY AREA SURGICAL SPECIALISTS INC<br>LAS VEGAS, NV | 11/5/2018 | $212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| | 11/9/2018 | $107 | |
| | 11/13/2018 | $152 | |
| | 11/16/2018 | $146 | |
| | 11/19/2018 | $107 | |
| | 11/20/2018 | $107 | |
| | 11/21/2018 | $186 | |
| | 11/27/2018 | $152 | |
| | 11/29/2018 | $590 | |
| | 12/3/2018 | $145 | |
| | 12/6/2018 | $163 | |
| | 12/10/2018 | $107 | |
| | 12/13/2018 | $411 | |
| | 12/14/2018 | $12 | |
| | 12/18/2018 | $259 | |
| | 12/19/2018 | $77 | |
| | 12/20/2018 | $1,004 | |
| | 12/21/2018 | $107 | |
| | 12/24/2018 | $1,939 | |
| | 12/26/2018 | $1,283 | |
| | 12/28/2018 | $304 | |
| | 1/2/2019 | $202 | |
| | 1/3/2019 | $152 | |
| | 1/7/2019 | $12 | |
| | 1/9/2019 | $107 | |
| | 1/11/2019 | $107 | |
| | 1/15/2019 | $12 | |
| | 1/23/2019 | $175 | |
| | 1/24/2019 | $119 | |
| | 1/25/2019 | $188 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| **TOTAL BAY AREA SURGICAL SPECIALISTS INC** | | $8,644 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 165 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 409   BAY AREA TRAFFIC SOLUTIONS INC<br>44800 INDUSTRIAL DR<br>FREMONT, CA 94538 | 10/31/2018 | $105,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $23,816 | |
| | 11/3/2018 | $110,327 | |
| | 11/6/2018 | $47,096 | |
| | 11/7/2018 | $77,508 | |
| | 11/8/2018 | $80,026 | |
| | 11/9/2018 | $47,183 | |
| | 11/10/2018 | $110,821 | |
| | 11/13/2018 | $24,106 | |
| | 11/14/2018 | $12,836 | |
| | 11/15/2018 | $14,331 | |
| | 11/16/2018 | $59,057 | |
| | 11/17/2018 | $91,476 | |
| | 11/20/2018 | $179,599 | |
| | 11/21/2018 | $7,081 | |
| | 11/22/2018 | $201,116 | |
| | 11/22/2018 | ($3) | |
| | 11/23/2018 | $29,058 | |
| | 11/24/2018 | $99,417 | |
| | 11/27/2018 | $39,166 | |
| | 11/28/2018 | $47,939 | |
| | 11/29/2018 | $86,469 | |
| | 11/30/2018 | ($1,150) | |
| | 11/30/2018 | $35,687 | |
| | 12/1/2018 | $215,192 | |
| | 12/5/2018 | $84,416 | |
| | 12/6/2018 | $159,709 | |
| | 12/7/2018 | $9,363 | |
| | 12/7/2018 | ($1,245) | |
| | 12/8/2018 | $20,348 | |
| | 12/11/2018 | $58,117 | |
| | 12/12/2018 | $6,921 | |
| | 12/13/2018 | $63,098 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
|  | 12/14/2018 | $5,958 |  |
|  | 12/15/2018 | $18,973 |  |
|  | 12/18/2018 | $77,699 |  |
|  | 12/18/2018 | ($1,533) |  |
|  | 12/19/2018 | $24,393 |  |
|  | 12/20/2018 | $32,326 |  |
|  | 12/22/2018 | ($2,340) |  |
|  | 12/22/2018 | $292,485 |  |
|  | 12/25/2018 | $24,085 |  |
|  | 12/26/2018 | $4,721 |  |
|  | 12/27/2018 | $70,569 |  |
|  | 12/27/2018 | ($1,783) |  |
|  | 12/28/2018 | $4,726 |  |
|  | 12/29/2018 | $203,939 |  |
|  | 12/31/2018 | $0 |  |
|  | 1/1/2019 | $33,316 |  |
|  | 1/2/2019 | $50,102 |  |
|  | 1/3/2019 | $68,407 |  |
|  | 1/4/2019 | $35,315 |  |
|  | 1/5/2019 | $99,100 |  |
|  | 1/8/2019 | $18,338 |  |
|  | 1/9/2019 | $10,460 |  |
|  | 1/10/2019 | $155,289 |  |
|  | 1/11/2019 | $190,362 |  |
|  | 1/19/2019 | ($1,215) |  |
|  | 1/19/2019 | $22,823 |  |
|  | 1/23/2019 | $617,001 |  |
|  | 1/25/2019 | $1,265,121 |  |
|  | 1/26/2019 | $609,554 |  |
| **TOTAL BAY AREA TRAFFIC SOLUTIONS INC** | | **$6,072,970** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|----------------------|--------------------------------|
| 3. 410  BAY AREA TRENCHERS INC<br>7323 E MANNING AVE<br>FOWLER, CA 93625 | 11/20/2018 | $18,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BAY AREA TRENCHERS INC** | | **$18,033** | |
| 3. 411  BAY CLUB - LOS GATOS<br>14675 WINCHESTER BLVD<br>LOS GATOS, CA 95032 | 12/4/2018 | $16,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BAY CLUB - LOS GATOS** | | **$16,693** | |
| 3. 412  BAY CLUB CUPERTINO LLC<br>10101 N. WOLFE ROAD<br>CUPERTINO, CA 95014 | 12/4/2018 | $13,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BAY CLUB CUPERTINO LLC** | | **$13,411** | |
| 3. 413  BAY LINE CUTTING AND CORING INC<br>501 CESAR CHAVEZ ST SUITE 101B<br>SAN FRANCISCO, CA 94124 | 12/4/2018<br>1/4/2019 | $8,840<br>$660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BAY LINE CUTTING AND CORING INC** | | **$9,500** | |
| 3. 414  BAY SHORE SYSTEMS INC<br>14206 N OHIO ST<br>RATHDRUM, ID 83858 | 12/1/2018<br>1/25/2019 | $66,871<br>$19,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BAY SHORE SYSTEMS INC** | | **$86,671** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 415   BAY VALVE SERVICE & ENGINEERING INC<br>3948 TEAL CT<br>BENICIA, CA 94510 | 10/31/2018<br>12/14/2018<br>12/20/2018<br>12/22/2018<br>1/10/2019 | $35,767<br>$2,085<br>$15,400<br>$15,082<br>$34,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAY VALVE SERVICE & ENGINEERING INC** | | **$102,794** | |
| 3. 416   BAYCORR PACKAGING INC<br>6850 BRISA ST<br>LIVERMORE, CA 94550 | 11/6/2018<br>11/16/2018 | $20,739<br>$1,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAYCORR PACKAGING INC** | | **$22,452** | |
| 3. 417   BAYSIDE CHURCH<br>8211 SIERRA COLLEGE BLVD STE.4<br>ROSEVILLE, CA 95661 | 12/14/2018 | $6,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BAYSIDE CHURCH** | | **$6,514** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 418   BC LIFE & HEALTH INSURANCE CO<br>21555 OXNARD ST<br>WOODLAND HILLS, CA 91367 | 11/1/2018 | $4,639,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/9/2018 | $3,830,558 | |
| | 11/15/2018 | $5,446,007 | |
| | 11/24/2018 | $6,052,806 | |
| | 12/1/2018 | $4,412,334 | |
| | 12/6/2018 | $4,325,225 | |
| | 12/15/2018 | $5,266,154 | |
| | 12/20/2018 | $4,571,889 | |
| | 12/28/2018 | $4,855,374 | |
| | 1/4/2019 | $3,459,130 | |
| | 1/5/2019 | $554,491 | |
| | 1/11/2019 | $2,667,390 | |
| | 1/17/2019 | $4,733,928 | |
| | 1/24/2019 | $4,058,833 | |

**TOTAL BC LIFE & HEALTH INSURANCE CO**                     $58,873,795

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 170 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 419  BEACON HEALTH OPTIONS INC<br>240 CORPORATE BLVD<br>NORFOLK, VA 23502 | 10/31/2018 | $318,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/7/2018 | $273,447 | |
| | 11/14/2018 | $157,633 | |
| | 11/15/2018 | $327,562 | |
| | 11/21/2018 | $178,164 | |
| | 11/23/2018 | $157,894 | |
| | 11/28/2018 | $70,210 | |
| | 12/5/2018 | $219,692 | |
| | 12/12/2018 | $329,032 | |
| | 12/19/2018 | $173,778 | |
| | 1/9/2019 | $587,669 | |
| | 1/16/2019 | $399,770 | |
| | 1/16/2019 | $236,359 | |
| | 1/24/2019 | $259,569 | |
| **TOTAL BEACON HEALTH OPTIONS INC** | | **$3,689,696** | |
| 3. 420  BEACON LAND COMPANY<br>RATION DBA FCB HOMES<br>10100 TRINITY PARKWAY, SUITE 420<br>STOCKTON, CA 95219 | 12/10/2018 | $3,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/10/2018 | $318 | |
| | 12/18/2018 | $318 | |
| | 12/26/2018 | $635 | |
| | 1/8/2019 | $635 | |
| | 1/14/2019 | $318 | |
| | 1/17/2019 | $318 | |
| **TOTAL BEACON LAND COMPANY** | | **$6,509** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 171 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 421  BEAR CREEK SOLAR LLC<br>14 WALL ST 20TH FLOOR<br>NEW YORK, NY 10005 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $22,150<br>$6,738<br>$25,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEAR CREEK SOLAR LLC** | | **$54,076** | |
| 3. 422  BEAR MOUNTAIN LTD<br>HOUSTON, TX | 11/24/2018<br>12/26/2018<br>1/16/2019 | $401,802<br>$336,035<br>$692,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEAR MOUNTAIN LTD** | | **$1,430,540** | |
| 3. 423  BEAZER HOMES<br>ATTN COTTAGES III @ NATOMAS FIELD<br>2710-N GATEWAY OAKS DR,STE 190<br>SACRAMENTO, CA 95833 | 11/21/2018<br>11/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/28/2018<br>1/22/2019<br>1/22/2019<br>1/22/2019<br>1/22/2019<br>1/22/2019 | $2,940<br>$735<br>$2,205<br>$4,690<br>$420<br>$210<br>$490<br>$140<br>$1,085<br>$210<br>$805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BEAZER HOMES** | | **$13,930** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 424   BECKWITH ELECTRIC CO INC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 11/8/2018 | $2,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $11,282 | |
| | 11/17/2018 | $5,759 | |
| | 12/19/2018 | $3,311 | |
| | 1/18/2019 | $4,752 | |
| | 1/25/2019 | $869 | |
| **TOTAL BECKWITH ELECTRIC CO INC** | | **$28,533** | |
| 3. 425   BED ROCK INC<br>8141 E 7TH ST<br>JOPLIN, MO 64802 | 11/28/2018 | $9,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $2,994 | |
| | 11/30/2018 | $8,500 | |
| | 12/14/2018 | $9,774 | |
| | 12/20/2018 | $14,074 | |
| | 1/16/2019 | $7,829 | |
| **TOTAL BED ROCK INC** | | **$52,669** | |
| 3. 426   BELLA WILDFIRE & FORESTRY INC<br>WEIMAR, CA | 12/1/2018 | $310,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2018 | $133,303 | |
| | 12/27/2018 | $1,820 | |
| | 12/29/2018 | $89,718 | |
| | 1/2/2019 | $173,084 | |
| **TOTAL BELLA WILDFIRE & FORESTRY INC** | | **$708,670** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 427  BELZONA CALIFORNIA INC<br>2201 E WINSTON RD STE F<br>ANAHEIM, CA 92806 | 12/12/2018 | $156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/13/2018 | $7,046 |  |
|  | 12/28/2018 | $1,609 |  |
|  | 1/14/2019 | $1,810 |  |
|  | 1/28/2019 | ($1,810) |  |
| **TOTAL BELZONA CALIFORNIA INC** |  | **$8,811** |  |
| 3. 428  BEN WOODSIDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $8,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BEN WOODSIDE** |  | **$8,769** |  |
| 3. 429  BENCH TEK SOLUTIONS LLC<br>525 ALDO AVE<br>SANTA CLARA, CA 95054 | 12/12/2018 | $10,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENCH TEK SOLUTIONS LLC** |  | **$10,925** |  |
| 3. 430  BENCHMARK COMMUNITIES, LLC<br>CIFIC LAND LLC.<br>99 ALMADEN BOULEVARD, SUITE 400<br>SAN JOSE, CA 95113 | 11/7/2018 | $1,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $924 |  |
|  | 11/29/2018 | $1,312 |  |
|  | 12/10/2018 | $656 |  |
|  | 12/18/2018 | $616 |  |
|  | 12/21/2018 | $308 |  |
|  | 1/14/2019 | $1,312 |  |
|  | 1/17/2019 | $308 |  |
| **TOTAL BENCHMARK COMMUNITIES, LLC** |  | **$6,750** |  |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 174 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 431  BENCHMARK GROUP, INC<br>ATTN BENCHMARK GROUP, INC<br>1805 N 2ND STREET<br>ROGERS, AR 72756 | 12/7/2018<br>12/13/2018 | $23,203<br>$2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL BENCHMARK GROUP, INC | | $25,203 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 432　BENDER ROSENTHAL INC<br>2825 WATT AVE STE 200<br>SACRAMENTO, CA 95821 | 10/31/2018 | $154,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $11,663 | |
| | 11/7/2018 | $10,366 | |
| | 11/8/2018 | $41,334 | |
| | 11/9/2018 | $26,970 | |
| | 11/13/2018 | $3,464 | |
| | 11/16/2018 | $205,874 | |
| | 11/21/2018 | $241,879 | |
| | 11/28/2018 | $24,679 | |
| | 11/29/2018 | $15,100 | |
| | 11/30/2018 | $35,418 | |
| | 12/6/2018 | $6,280 | |
| | 12/7/2018 | $1,641 | |
| | 12/12/2018 | $6,370 | |
| | 12/13/2018 | $4,746 | |
| | 12/14/2018 | $132,895 | |
| | 12/20/2018 | $495,492 | |
| | 12/21/2018 | $21,754 | |
| | 12/24/2018 | $10,163 | |
| | 12/27/2018 | $22 | |
| | 12/28/2018 | $42,495 | |
| | 12/31/2018 | $12,289 | |
| | 1/2/2019 | $110,800 | |
| | 1/3/2019 | $120,073 | |
| | 1/4/2019 | $2,630 | |
| | **TOTAL BENDER ROSENTHAL INC** | **$1,739,280** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 433　BENJAMIN K HELFMAN<br>1440 WEST ST<br>REDDING, CA 96001 | 12/3/2018 | $11,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| 　　　　　　　　TOTAL BENJAMIN K HELFMAN | | $11,550 | |
| 3. 434　BENJAMIN LAND LP<br>CLAIM SETTLEMENT<br>840 APOLLO ST., #313<br>EL SEGUNDO, CA 90245 | 1/11/2019 | $8,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| 　　　　　　　　TOTAL BENJAMIN LAND LP | | $8,158 | |
| 3. 435　BENSON & SON ELECTRIC INC<br>1751 LESLIE ST<br>SAN MATEO, CA 94402 | 11/15/2018<br>11/30/2018 | $154,840<br>$6,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 　　　　　　　　TOTAL BENSON & SON ELECTRIC INC | | $161,626 | |
| 3. 436　BENTLEY SYSTEMS INCORPORATED<br>685 STOCKTON DR<br>EXTON, PA | 11/13/2018<br>11/15/2018<br>11/16/2018<br>11/28/2018<br>12/4/2018<br>12/11/2018<br>12/14/2018<br>12/28/2018<br>1/4/2019<br>1/5/2019 | $1,562<br>$8,698<br>$9,065<br>$200,000<br>$2,630<br>$16,891<br>$13,716<br>$3,266<br>$225,617<br>$24,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 　　　　　　　　TOTAL BENTLEY SYSTEMS INCORPORATED | | $505,904 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 437  BENTLY NEVADA LLC<br>1631 BENTLY PARKWAY SOUTH<br>MINDEN, NV 89423 | 11/16/2018<br>1/2/2019<br>1/4/2019<br>1/11/2019 | $10,495<br>$169,743<br>$162<br>$47,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENTLY NEVADA LLC** | | **$227,572** | |
| 3. 438  BENTON FENCE AND DRILLING INC<br>23900 N HWY 99<br>ACAMPO, CA 95220 | 12/4/2018<br>12/18/2018 | $27,440<br>$3,342 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENTON FENCE AND DRILLING INC** | | **$30,782** | |
| 3. 439  BERGER KAHN A LAW CORPORATION<br>1 PARK PLAZA STE 340<br>IRVINE, CA 92614 | 12/4/2018 | $71,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BERGER KAHN A LAW CORPORATION** | | **$71,388** | |
| 3. 440  BERKSHIRE ASSOCIATES INC<br>8924 MCGAW CT<br>COLUMBIA, MD 21045 | 1/22/2019 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BERKSHIRE ASSOCIATES INC** | | **$20,000** | |
| 3. 441  BERLINER INVESTMENT COMPANY<br>234 S RIDGEWOOD RD<br>KENTFIELD, CA 94904-2734 | 12/27/2018<br>1/18/2019 | $23,886<br>$415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BERLINER INVESTMENT COMPANY** | | **$24,302** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 178 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 442  BERRY PETROLEUM COMPANY LLC<br>5201 TRUXTUN AVE<br>BAKERSFIELD, CA 93309 | 11/30/2018<br>12/28/2018<br>1/25/2019<br>1/28/2019 | $341,709<br>$324,574<br>$619,123<br>($619,123) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BERRY PETROLEUM COMPANY LLC** | | **$666,284** | |
| 3. 443  BERRYS SAWMILL INC<br>CAZADERO, CA | 11/5/2018 | $60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BERRYS SAWMILL INC** | | **$60,000** | |
| 3. 444  BERTOLOTTI DISPOSAL<br>CERES, CA | 11/13/2018<br>11/14/2018<br>11/29/2018<br>12/28/2018<br>1/11/2019<br>1/15/2019<br>1/24/2019 | $1,092<br>$2,702<br>$2,737<br>$2,194<br>$133<br>$1,000<br>$1,561 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BERTOLOTTI DISPOSAL** | | **$11,419** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 179 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 445   BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 10/31/2018 | $7,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $15,624 | |
| | 11/3/2018 | ($5,208) | |
| | 11/3/2018 | $32,171 | |
| | 11/7/2018 | $25,963 | |
| | 11/8/2018 | $4,629 | |
| | 11/9/2018 | $8,579 | |
| | 11/10/2018 | $4,060 | |
| | 11/13/2018 | $15,447 | |
| | 11/14/2018 | $33,291 | |
| | 11/15/2018 | $6,583 | |
| | 11/16/2018 | $12,877 | |
| | 11/17/2018 | $22,308 | |
| | 11/20/2018 | $7,900 | |
| | 11/21/2018 | $10,412 | |
| | 11/22/2018 | $3,697 | |
| | 11/23/2018 | $4,464 | |
| | 11/24/2018 | $2,528 | |
| | 11/27/2018 | $1,925 | |
| | 11/29/2018 | $1,023 | |
| | 12/1/2018 | $2,312 | |
| | 12/4/2018 | $24,402 | |
| | 12/5/2018 | $1,837 | |
| | 12/6/2018 | $8,341 | |
| | 12/11/2018 | $2,047 | |
| | 12/12/2018 | $20,814 | |
| | 12/14/2018 | $16,183 | |
| | 12/15/2018 | $7,165 | |
| | 12/18/2018 | $14,518 | |
| | 12/19/2018 | $17,590 | |
| | 12/21/2018 | $184,730 | |
| | 12/22/2018 | $8,717 | |
| | 12/25/2018 | $14,870 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/29/2018 | $12,953 | |
| | 1/1/2019 | $5,862 | |
| | 1/2/2019 | $7,820 | |
| | 1/8/2019 | $14,244 | |
| | 1/9/2019 | $2,747 | |
| | 1/10/2019 | $6,241 | |
| | 1/18/2019 | $22,674 | |
| | 1/22/2019 | $1,798 | |
| | 1/25/2019 | $2,940 | |
| **TOTAL BESS TESTLAB INC** | | **$617,052** | |
| 3. 446  BEST BUY STORES L.P.<br>ATTN ATTN:CASHRECEIPTS 120.900101.992002.5013<br>7601 PENN AVE. S<br>RICHFIELD, MN 55423 | 11/29/2018<br>12/31/2018<br>1/18/2019 | $41,550<br>$92,700<br>$57,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BEST BUY STORES L.P.** | | **$191,280** | |
| 3. 447  BEST EQUIPMENT & SUPPLIES COMPANY<br>ATTN SAIF HUSSEI<br>630 H STREET<br>FRESNO, CA 93721 | 12/26/2018<br>12/31/2018<br>1/2/2019<br>1/3/2019<br>1/14/2019 | $8,302<br>$4,524<br>$5,278<br>$1,858<br>$754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BEST EQUIPMENT & SUPPLIES COMPANY** | | **$20,716** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 448   BESTCO ELECTRIC INC<br>65 E 13TH ST<br>MERCED, CA 95341 | 10/31/2018 | $2,841 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/3/2018 | $90,713 |  |
|  | 11/10/2018 | $5,669 |  |
|  | 11/15/2018 | $16,513 |  |
|  | 11/17/2018 | $4,756 |  |
|  | 12/4/2018 | $5,212 |  |
|  | 12/6/2018 | $2,342 |  |
|  | 12/21/2018 | $24,973 |  |
|  | 1/18/2019 | $14,235 |  |
|  | 1/23/2019 | $44,792 |  |
| **TOTAL BESTCO ELECTRIC INC** | | **$212,049** | |
| 3. 449   BETH BATHGATE WHEELER<br>1333 E MADISON AVE  STE 203<br>EL CAJON, CA | 11/5/2018 | $1,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/13/2018 | $5,313 |  |
|  | 11/14/2018 | $1,094 |  |
|  | 11/27/2018 | $1,172 |  |
|  | 1/9/2019 | $781 |  |
|  | 1/14/2019 | $313 |  |
| **TOTAL BETH BATHGATE WHEELER** | | **$9,844** | |
| 3. 450   BEVINSLAW PROFESSIONAL CORPORATION<br>1766 3RD ST STE B<br>NAPA, CA 94559 | 11/2/2018 | $14,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/21/2018 | $1,258 |  |
|  | 11/23/2018 | $1,734 |  |
|  | 1/22/2019 | $374 |  |
|  | 1/28/2019 | ($374) |  |
| **TOTAL BEVINSLAW PROFESSIONAL CORPORATION** | | **$17,467** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 182 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 451　BEYOND TRUST SOFTWARE INC<br>LOS ANGELES, CA | 11/3/2018<br>11/17/2018<br>1/4/2019 | $76,250<br>$67,091<br>$3,398 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BEYOND TRUST SOFTWARE INC** | | $146,739 | |
| 3. 452　BHI ENERGY POWER SERVICES LLC<br>97 LIBBY INDUSTRIAL PKWY 4TH F<br>WEYMOUTH, MA | 11/3/2018<br>11/17/2018<br>11/23/2018<br>11/27/2018<br>12/22/2018<br>12/26/2018<br>12/27/2018 | $6,269<br>$9,282<br>$108,919<br>$361,971<br>$72,541<br>$197,846<br>$5,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BHI ENERGY POWER SERVICES LLC** | | $762,344 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 183 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 453   BHI ENERGY SPECIALTY SERVICES LLC<br>2005 NEWPOINT PKWY<br>LAWRENCEVILLE, GA 30082 | 11/15/2018 | $878,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/26/2018 | $204,687 | |
| | 12/5/2018 | $404,511 | |
| | 12/8/2018 | $310,192 | |
| | 12/13/2018 | $36,756 | |
| | 12/15/2018 | $180,465 | |
| | 12/18/2018 | $27,475 | |
| | 12/20/2018 | $3,522 | |
| | 12/22/2018 | $233,770 | |
| | 12/25/2018 | $1,907 | |
| | 12/28/2018 | $379,962 | |
| | 12/29/2018 | $21,117 | |
| | 1/1/2019 | $46,095 | |
| | 1/11/2019 | $391,843 | |
| | 1/22/2019 | ($5,450) | |
| | 1/22/2019 | $20,322 | |
| | 1/23/2019 | $67,297 | |
| **TOTAL BHI ENERGY SPECIALTY SERVICES LLC** | | **$3,202,763** | |
| 3. 454   BHP BILLITON OLYMPIC DAM CORP<br>180 LONSDALE ST<br>MELBOURNE, VIC 3000 | 1/25/2019 | $3,921,984 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BHP BILLITON OLYMPIC DAM CORP** | | **$3,921,984** | |
| 3. 455   BIAGINI PROPERTIES INC<br>333 W EL CAMINO REAL #240<br>SUNNYVALE, CA 94087 | 11/25/2018 | $9,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $9,861 | |
| **TOTAL BIAGINI PROPERTIES INC** | | **$19,722** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 184 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 456　BIG CREEK WATER WORKS LTD<br>308 DORLA CT<br>ZEPHYR COVE, NV 89448 | 1/23/2019<br>1/24/2019 | $6,112<br>$80,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BIG CREEK WATER WORKS LTD** | | **$87,077** | |
| 3. 457　BIG PROPERTIES OF CALIFORNIA<br>3940-7 BROAD ST BOX 322<br>SAN LUIS OBISPO, CA 93401 | 11/13/2018<br>11/25/2018<br>12/25/2018 | $16,435<br>$8,436<br>$8,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BIG PROPERTIES OF CALIFORNIA** | | **$33,307** | |
| 3. 458　BIGFOOT MOBILE SYSTEMS INC<br>4015 BLACKTHORN DR<br>VACAVILLE, CA 95688 | 11/6/2018<br>1/1/2019 | $1,894<br>$11,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BIGFOOT MOBILE SYSTEMS INC** | | **$13,125** | |
| 3. 459　BIGGE CRANE & RIGGING CO<br>10700 BIGGE AVE<br>SAN LEANDRO, CA 94577 | 11/9/2018<br>11/15/2018<br>12/5/2018<br>12/11/2018<br>12/12/2018<br>12/15/2018<br>1/2/2019 | $5,478<br>$5,693<br>$50,118<br>$5,820<br>$3,297<br>$1<br>$5,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BIGGE CRANE & RIGGING CO** | | **$76,196** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 185 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 460  BIGLER, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/10/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BIGLER, ROBERT** | | **$12,000** | |
| 3. 461  BIGWOOD SYSTEMS INC<br>305 BIRCHWOOD DR N<br>ITHACA, NY 14850 | 11/16/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BIGWOOD SYSTEMS INC** | | **$20,000** | |
| 3. 462  BILLY L VANONI<br>1228 S HAYES<br>FRESNO, CA 93706 | 11/19/2018 | $36,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BILLY L VANONI** | | **$36,420** | |
| 3. 463  BILLY MCCASLIN<br>24836 SIDDING RD<br>BAKERSFIELD, CA 93314 | 11/21/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BILLY MCCASLIN** | | **$20,000** | |
| 3. 464  BIXBY SPE FINANCE 1 LLC<br>1501 QUAIL ST STE 230<br>NEWPORT BEACH, CA 92660 | 12/12/2018 | $11,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BIXBY SPE FINANCE 1 LLC** | | **$11,060** | |
| 3. 465  BIZNOWSE<br>33 DEER TRAIL<br>LAFAYETTE, CA 94549 | 11/2/2018<br>12/7/2018<br>1/18/2019<br>1/24/2019<br>1/25/2019<br>1/28/2019 | $22,750<br>$33,500<br>$26,375<br>$26,875<br>$26,875<br>($26,875) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BIZNOWSE** | | **$109,500** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 186 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 466  BJORK CONSTRUCTION CO INC<br>4420 ENTERPRISE ST<br>FREMONT, CA | 11/6/2018 | $25,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $561,499 | |
| | 11/16/2018 | $107,070 | |
| | 11/17/2018 | $26,420 | |
| | 11/23/2018 | $25,998 | |
| | 11/24/2018 | $25,006 | |
| | 11/30/2018 | $11,317 | |
| | 12/13/2018 | $797,233 | |
| | 12/14/2018 | $35,623 | |
| | 12/15/2018 | $100,082 | |
| | 12/21/2018 | $3,614 | |
| | 12/22/2018 | $189,074 | |
| | 12/25/2018 | $960 | |
| | 12/29/2018 | $12,653 | |
| | 1/1/2019 | $5,954 | |
| | 1/4/2019 | $54,388 | |
| | 1/9/2019 | $449,640 | |
| | 1/10/2019 | $40,425 | |
| | 1/11/2019 | $98,118 | |
| | 1/25/2019 | $27,225 | |
| | 1/26/2019 | $174,679 | |
| **TOTAL BJORK CONSTRUCTION CO INC** | | **$2,772,290** | |
| 3. 467  BK JA HOLDINGS INC<br>601 CENTURY PLAZA DR<br>HOUSTON, TX 77073 | 12/5/2018 | $3,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $1,731 | |
| | 1/14/2019 | $59,234 | |
| | 1/18/2019 | $9,330 | |
| **TOTAL BK JA HOLDINGS INC** | | **$73,757** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 187 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 468   BLACK & VEATCH CONSTRUCTION, INC<br>8400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | 10/31/2018 | $1,011,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $300,048 | |
| | 11/2/2018 | $114,873 | |
| | 11/3/2018 | $6,979 | |
| | 11/8/2018 | $347,821 | |
| | 11/10/2018 | $1,162,858 | |
| | 11/13/2018 | $135,158 | |
| | 11/14/2018 | $4,851 | |
| | 11/16/2018 | $61,174 | |
| | 11/22/2018 | $8,857 | |
| | 11/27/2018 | $50,589 | |
| | 11/28/2018 | $4,722 | |
| | 11/29/2018 | $4,466 | |
| | 11/30/2018 | $78,958 | |
| | 12/1/2018 | $819,439 | |
| | 12/11/2018 | $25,987 | |
| | 12/13/2018 | $2,262,817 | |
| | 12/14/2018 | $118,188 | |
| | 12/15/2018 | $6,774 | |
| | 12/18/2018 | $11,731 | |
| | 12/20/2018 | $260,623 | |
| | 12/21/2018 | $374,606 | |
| | 12/22/2018 | $117,585 | |
| | 12/27/2018 | $261,979 | |
| | 1/1/2019 | $1,744,303 | |
| | 1/2/2019 | $406,141 | |
| | 1/4/2019 | $74,879 | |
| | 1/5/2019 | $360,035 | |
| | 1/5/2019 | $2,462 | |
| | 1/8/2019 | $93,611 | |
| | 1/9/2019 | $337,223 | |
| | 1/10/2019 | $60,664 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 188 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL BLACK & VEATCH CONSTRUCTION, INC** | | **$10,631,871** | |

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 469  BLACK & VEATCH CORPORATION<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | 10/31/2018 | $220,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $28,989 | |
| | 11/6/2018 | $5,412 | |
| | 11/8/2018 | $848 | |
| | 11/9/2018 | $9,162 | |
| | 11/10/2018 | $1,261 | |
| | 11/15/2018 | $20,602 | |
| | 11/16/2018 | $8,837 | |
| | 11/24/2018 | $37,409 | |
| | 11/28/2018 | $74,473 | |
| | 11/29/2018 | $128,981 | |
| | 11/30/2018 | $17,624 | |
| | 12/1/2018 | $13,567 | |
| | 12/5/2018 | $666,913 | |
| | 12/6/2018 | $7,210 | |
| | 12/11/2018 | $323,791 | |
| | 12/12/2018 | $1,143 | |
| | 12/15/2018 | $29,207 | |
| | 12/19/2018 | $1,689 | |
| | 12/27/2018 | $28,511 | |
| | 1/4/2019 | $18,717 | |
| | 1/15/2019 | $726 | |
| | 1/15/2019 | $1,743 | |
| **TOTAL BLACK & VEATCH CORPORATION** | | **$1,647,715** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 470  BLACK JOY PARADE<br>1501 37TH AVE B9<br>OAKLAND, CA 94601 | 12/19/2018 | $10,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BLACK JOY PARADE | | $10,500 | |
| 3. 471  BLACKBIRD HOMES, LLC<br>144 WEST LAKE AVE.<br>WATSONVILLE, CA 95076 | 11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/31/2018<br>1/8/2019<br>1/14/2019 | $14,294<br>$6,362<br>$6,892<br>$4,241<br>$530<br>$60,393<br>$2,121<br>$3,711 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL BLACKBIRD HOMES, LLC | | $98,545 | |
| 3. 472  BLACKPINE BUILDERS,INC.<br>ATTN THE CREAMERY<br>8880 CAL CENTER DRIVE,STE 350<br>SACRAMENTO, CA 95826 | 12/21/2018<br>1/22/2019 | $8,050<br>$1,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL BLACKPINE BUILDERS,INC. | | $9,135 | |
| 3. 473  BLADE ENERGY PARTNERS LTD<br>2600 NETWORK BLVD STE 550<br>FRISCO, TX 75034 | 10/31/2018<br>11/30/2018<br>1/2/2019<br>1/25/2019 | $34,914<br>$35,613<br>$88,783<br>$28,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BLADE ENERGY PARTNERS LTD | | $188,122 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 190 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 474   BLAINE TECH SERVICES INC<br>1680 ROGERS AVE<br>SAN JOSE, CA 95112 | 11/7/2018 | $1,403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/14/2018 | $4,508 |  |
|  | 11/15/2018 | $2,809 |  |
|  | 11/24/2018 | $1,547 |  |
|  | 12/6/2018 | $13,474 |  |
|  | 12/11/2018 | $110 |  |
| **TOTAL BLAINE TECH SERVICES INC** |  | **$23,850** |  |
| 3. 475   BLAIR CHURCH & FLYNN CONSULTING<br>451 CLOVIS AVE STE 200<br>CLOVIS, CA 93612 | 10/31/2018 | $46,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $46,245 |  |
|  | 11/2/2018 | $58,106 |  |
|  | 11/13/2018 | $4,241 |  |
|  | 11/22/2018 | $53,299 |  |
|  | 11/27/2018 | $21,373 |  |
|  | 11/28/2018 | $9,232 |  |
|  | 12/1/2018 | $10,389 |  |
|  | 12/4/2018 | $8,213 |  |
|  | 12/5/2018 | $49,072 |  |
|  | 12/13/2018 | $30,672 |  |
|  | 12/18/2018 | $4,793 |  |
|  | 12/20/2018 | $914 |  |
|  | 12/21/2018 | $4,910 |  |
|  | 12/25/2018 | $25,196 |  |
|  | 12/27/2018 | $8,066 |  |
|  | 12/28/2018 | $108,195 |  |
|  | 1/26/2019 | $119,093 |  |
| **TOTAL BLAIR CHURCH & FLYNN CONSULTING** |  | **$608,662** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 476 BLANCHARD TRAINING & DEVELOPMENT<br>125 STATE PL<br>ESCONDIDO, CA | 12/28/2018 | $38,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BLANCHARD TRAINING & DEVELOPMENT** | | **$38,578** | |
| 3. 477 BLC VACAVILLE LLC<br>100 BAYVIEW CIRCLE, SUITE 2200<br>NEWPORT BEACH, CA 92660 | 11/7/2018<br>11/7/2018<br>11/29/2018<br>11/29/2018 | $43,050<br>$28,119<br>$1,028<br>$934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BLC VACAVILLE LLC** | | **$73,132** | |
| 3. 478 BLOCK 6 JOINT VENTURE LLC<br>PO BOX 4697<br>LOGAN, UT 84323-4697 | 1/18/2019<br>1/18/2019 | $132,983<br>$127,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BLOCK 6 JOINT VENTURE LLC** | | **$260,076** | |
| 3. 479 BLOEM MAS FARMS<br>920 TORNELL DR<br>RIPON, CA 95366 | 11/14/2018 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BLOEM MAS FARMS** | | **$11,000** | |
| 3. 480 BLOMBERG, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $11,232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BLOMBERG, JAMES** | | **$11,232** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 192 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 481　BLOOMBERG FINANCE LP<br>BOSTON, MA | 11/14/2018 | $19 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $1,751 | |
| | 12/14/2018 | $5,606 | |
| | 12/17/2018 | $19 | |
| | 12/18/2018 | $1,762 | |
| | 1/14/2019 | $9,874 | |
| | 1/25/2019 | $1,750 | |
| | 1/28/2019 | ($1,750) | |
| **TOTAL BLOOMBERG FINANCE LP** | | **$19,030** | |
| 3. 482　BLUE CROSS OF CALIFORNIA<br>21555 OXNARD ST<br>WOODLAND HILLS, CA 91367 | 10/31/2018 | $708,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| | 12/1/2018 | $703,993 | |
| | 12/29/2018 | $710,667 | |
| **TOTAL BLUE CROSS OF CALIFORNIA** | | **$2,123,272** | |
| 3. 483　BLUE MOUNTAIN MINERALS PR LLC<br>24599 MARBLE QUARRY RD<br>COLUMBIA, CA 95310 | 12/18/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BLUE MOUNTAIN MINERALS PR LLC** | | **$50,000** | |
| 3. 484　BLUE ROCK SERVICES INC<br>3740 E SOUTHERN AVE #218<br>MESA, AZ 85206 | 11/16/2018 | $150,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $438,932 | |
| | 12/29/2018 | $203,867 | |
| | 1/11/2019 | $336,115 | |
| **TOTAL BLUE ROCK SERVICES INC** | | **$1,129,695** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 193 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 485    BLUE SKY ENVIRONMENTAL INC<br>624 SAN GABRIEL AVE<br>ALBANY, CA 94706 | 1/11/2019 | $7,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BLUE SKY ENVIRONMENTAL INC** | | **$7,700** | |
| 3. 486    BLUE SKY UTILITY LLC<br>PO BOX 5571<br>NAPA, CA 94581 | 12/18/2018 | $6,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL BLUE SKY UTILITY LLC** | | **$6,490** | |
| 3. 487    BLUEOCEAN MARKET INTELLIGENCE<br>2889 152ND AVE NE BLDG 12 STE D<br>REDMOND, WA 98052 | 11/2/2018<br>12/6/2018<br>12/26/2018 | $36,117<br>$36,117<br>$36,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BLUEOCEAN MARKET INTELLIGENCE** | | **$108,351** | |
| 3. 488    BMC SOFTWARE INC<br>2101 CITYWEST BLVD<br>HOUSTON, TX 77042 | 11/23/2018<br>12/29/2018 | $7,847<br>$72,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BMC SOFTWARE INC** | | **$80,623** | |
| 3. 489    BN 5499 L.P.<br>7030 N. FRUIT #100<br>FRESNO, CA 93711 | 11/7/2018<br>11/14/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/26/2018<br>1/8/2019<br>1/17/2019 | $6,186<br>$225<br>$4,683<br>$1,797<br>$3,629<br>$2,177<br>$3,629<br>$899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL BN 5499 L.P.** | | **$23,223** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 490 | BN 6120, L.P.<br>7030 N. FRUIT #100<br>FRESNO, CA 93711 | 11/7/2018 | $67,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | | 12/10/2018 | $625 | |
| | | 12/18/2018 | $313 | |
| | **TOTAL BN 6120, L.P.** | | **$68,849** | |
| 3. 491 | BNP PARIBAS SECURITIES CORP<br>787 SEVENTH AVE<br>NEW YORK, NY 10019 | 10/31/2018 | $2,847 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/2/2018 | $333 | |
| | | 11/5/2018 | $5,111 | |
| | | 11/8/2018 | $7,357 | |
| | | 11/9/2018 | $1,661 | |
| | | 12/13/2018 | $27,436 | |
| | | 12/17/2018 | $41,242 | |
| | | 12/18/2018 | $22,522 | |
| | | 12/21/2018 | $4,666 | |
| | | 12/26/2018 | $54,055 | |
| | | 12/31/2018 | $4,043 | |
| | | 1/14/2019 | $7,746 | |
| | | 1/15/2019 | $3,277 | |
| | | 1/16/2019 | $5,491 | |
| | | 1/17/2019 | $4,088 | |
| | | 1/22/2019 | $1,463 | |
| | | 1/25/2019 | $35,000 | |
| | **TOTAL BNP PARIBAS SECURITIES CORP** | | **$228,336** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 492 BNSF RAILWAY COMPANY<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 11/1/2018<br>11/23/2018<br>1/10/2019<br>1/14/2019<br>1/28/2019 | $800<br>$800<br>$99,900<br>$5,050<br>($800) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BNSF RAILWAY COMPANY** | | **$105,750** | |
| 3. 493 BOARDVANTAGE INC<br>ONE LIBERTY PLAZA 49TH FL<br>NEW YORK, NY 10006 | 11/9/2018 | $22,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOARDVANTAGE INC** | | **$22,364** | |
| 3. 494 BOB WHITE ELECTRIC EUREKA CA<br>ATTN: BOB WHITE<br>3375 CINDY LN<br>EUREKA, CA 95501 | 12/6/2018 | $11,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
| **TOTAL BOB WHITE ELECTRIC EUREKA CA** | | **$11,268** | |
| 3. 495 BOBBIE LAPORTE & ASSOCIATES<br>268 BUSH ST #3740<br>SAN FRANCISCO, CA 94104 | 1/10/2019 | $13,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOBBIE LAPORTE & ASSOCIATES** | | **$13,325** | |
| 3. 496 BOCA LEADERSHIP LLC<br>282 RIVER BEND LANE<br>PROVO, UT 84604 | 12/28/2018 | $27,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOCA LEADERSHIP LLC** | | **$27,175** | |
| 3. 497 BODINGTON & COMPANY<br>50 CALIFORNIA ST STE 630<br>SAN FRANCISCO, CA 94111 | 11/16/2018<br>12/28/2018 | $31,718<br>$7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BODINGTON & COMPANY** | | **$39,218** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 196 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 498 | BOERSCH SHAPIRO LLP<br>1611 TELEGRAPH AVE STE 806<br>OAKLAND, CA 94612 | 11/2/2018<br>11/9/2018<br>11/28/2018<br>12/7/2018<br>12/24/2018 | $585<br>$1,027<br>$5,787<br>$18,364<br>$4,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BOERSCH SHAPIRO LLP** | | **$30,024** | |
| 3. 499 | BOHM ENVIRONMENTAL<br>OAKLAND, CA | 11/2/2018<br>11/7/2018<br>11/30/2018<br>12/14/2018<br>12/28/2018<br>1/3/2019<br>1/18/2019<br>1/23/2019<br>1/25/2019<br>1/28/2019 | $45,382<br>$17,017<br>$4,610<br>$15,125<br>$4,620<br>$7,246<br>$7,290<br>$2,680<br>$10,824<br>($35,152) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BOHM ENVIRONMENTAL** | | **$79,642** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 500　BONADELLE HOMES INC.<br>7030 N. FRUIT #100<br>FRESNO, CA 93711 | 11/7/2018 | $4,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/14/2018 | $928 | |
| | 11/29/2018 | $2,846 | |
| | 12/10/2018 | $2,066 | |
| | 12/18/2018 | $309 | |
| | 12/21/2018 | $309 | |
| | 12/26/2018 | $1,139 | |
| | 1/8/2019 | $619 | |
| **TOTAL BONADELLE HOMES INC.** | | **$12,560** | |
| 3. 501　BOND ID MEDIA PARTNERS INC<br>4111 18TH ST STE 8<br>SAN FRANCISCO, CA 94114 | 11/3/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 1/26/2019 | $16,000 | |
| **TOTAL BOND ID MEDIA PARTNERS INC** | | **$26,000** | |
| 3. 502　BONNIER WORKING MOTHER MEDIA INC<br>460 N ORLANDO AVE STE 200<br>WINTER PARK, FL 32789 | 1/10/2019 | $21,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BONNIER WORKING MOTHER MEDIA INC** | | **$21,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 503  BORDGES TIMBER INC<br>4940 OLD FRENCH TOWN RD<br>SHINGLE SPRINGS, CA 95682 | 11/1/2018 | $593,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/7/2018 | $349,789 |  |
|  | 11/10/2018 | $30,980 |  |
|  | 11/27/2018 | $117,945 |  |
|  | 11/30/2018 | $669,390 |  |
|  | 12/19/2018 | $739,748 |  |
|  | 12/19/2018 | ($30,727) |  |
|  | 12/26/2018 | $35,000 |  |
|  | 12/26/2018 | ($4,988) |  |
|  | 12/27/2018 | $30,112 |  |
|  | 1/4/2019 | $63,649 |  |
|  | 1/11/2019 | $1,964 |  |
|  | 1/28/2019 | $334,805 |  |
| **TOTAL BORDGES TIMBER INC** |  | **$2,931,186** |  |
| 3. 504  BOSCH REXROTH CORPORATION<br>2315 CITY LINE RD<br>BETHLEHEM, PA 18017 | 11/23/2018 | $20,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BOSCH REXROTH CORPORATION** |  | **$20,596** |  |
| 3. 505  BOTTOM LINE IMPACT LLC<br>1040 N MICHIGAN AVE<br>PASADENA, CA 91104 | 11/9/2018 | $19,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/11/2018 | $28,238 |  |
|  | 12/25/2018 | $24,291 |  |
| **TOTAL BOTTOM LINE IMPACT LLC** |  | **$71,729** |  |
| 3. 506  BOVO-TIGHE LLC<br>OAKLEY, CA | 11/10/2018 | $11,194 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/20/2018 | $4,087 |  |
| **TOTAL BOVO-TIGHE LLC** |  | **$15,281** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 507 BOWLES FARMING COMPANY INC<br>11609 HEREFORD RD<br>LOS BANOS, CA 93635-9514 | 1/3/2019 | $84,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL BOWLES FARMING COMPANY INC** | | **$84,310** | |
| 3. 508 BOWRING MARSH BERMUDA LTD<br>8 WESLEY ST<br>HAMILTON | 12/18/2018 | $796,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Insurance |
| **TOTAL BOWRING MARSH BERMUDA LTD** | | **$796,300** | |
| 3. 509 BOXER & GERSON<br>300 FRANK H OGAWA PLZ #500<br>OAKLAND, CA 94612 | 11/9/2018 | $11,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| | 11/13/2018 | $7,500 | |
| | 11/16/2018 | $2,200 | |
| | 12/28/2018 | $10,200 | |
| | 1/16/2019 | $6,000 | |
| | 1/18/2019 | $22,000 | |
| **TOTAL BOXER & GERSON** | | **$59,150** | |
| 3. 510 BOYS & GIRLS CLUBS OF CENTRAL<br>1400 N DUTTON STE 14<br>SANTA ROSA, CA 95401 | 12/11/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BOYS & GIRLS CLUBS OF CENTRAL** | | **$10,000** | |
| 3. 511 BP ENERGY CO<br>201 HELIOS WAY<br>HOUSTON, TX 77079 | 11/24/2018 | $1,539,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/26/2018 | $7,923,927 | |
| | 1/25/2019 | $3,074,192 | |
| **TOTAL BP ENERGY CO** | | **$12,537,478** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 200
of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 512 BP ENERGY COMPANY<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | 1/11/2019 | $6,140,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BP ENERGY COMPANY | | $6,140,585 | |
| 3. 513 BP PRODUCTS NORTH AMERICA INC<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | 1/17/2019 | $2,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BP PRODUCTS NORTH AMERICA INC | | $2,000,000 | |
| 3. 514 BPA INTERNATIONAL INC<br>900 STEWART AVE STE 110<br>GARDEN CITY, NY 11530 | 11/13/2018<br>11/15/2018<br>12/8/2018<br>12/11/2018<br>1/9/2019 | $7,160<br>$31,676<br>$31,656<br>$5,458<br>$31,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BPA INTERNATIONAL INC | | $107,525 | |
| 3. 515 BPCUBED INC<br>2229 J ST STE 200<br>SACRAMENTO, CA 95816 | 11/10/2018<br>12/8/2018<br>1/10/2019 | $14,113<br>$17,438<br>$11,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BPCUBED INC | | $42,599 | |
| 3. 516 BRADLEY ALLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL BRADLEY ALLEN | | $9,280 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 517  BRADLEY MOORE<br>21834 ROBLEDO RD<br>PALO CEDRO, CA 96073 | 12/26/2018 | $83,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BRADLEY MOORE | | $83,153 | |
| 3. 518  BRADLEY TANKS INC<br>402 HARTZ AVE BLDG C<br>DANVILLE, CA 94526 | 11/7/2018 | $11,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $24,018 | |
| | 11/10/2018 | $197,824 | |
| | 11/15/2018 | $963,739 | |
| | 12/5/2018 | $1,148,117 | |
| | 12/12/2018 | $2,646 | |
| | 12/18/2018 | $281,236 | |
| | 12/28/2018 | $38,176 | |
| | 1/3/2019 | $63,509 | |
| | 1/26/2019 | $2,697,405 | |
| TOTAL BRADLEY TANKS INC | | $5,427,967 | |
| 3. 519  BRADY WORLDWIDE INC<br>6555 W GOOD HOPE RD<br>MILWAUKEE, WI 53223 | 11/7/2018 | $215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $12,930 | |
| | 12/20/2018 | $1,071 | |
| TOTAL BRADY WORLDWIDE INC | | $14,217 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 520    BRAGG INVESTMENT COMPANY INC<br>1326 JASON WAY<br>SANTA MARIA, CA 93455 | 11/7/2018 | $3,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/14/2018 | $2,744 |  |
|  | 11/16/2018 | $43,780 |  |
|  | 11/20/2018 | $39,077 |  |
|  | 11/22/2018 | $1,625 |  |
|  | 11/23/2018 | $2,470 |  |
|  | 11/24/2018 | $3,650 |  |
|  | 11/28/2018 | $56,683 |  |
|  | 12/1/2018 | $12,225 |  |
|  | 12/8/2018 | $3,527 |  |
|  | 12/14/2018 | $16,797 |  |
|  | 12/22/2018 | $14,320 |  |
|  | 12/29/2018 | $1,090 |  |
|  | 1/10/2019 | $98,010 |  |
| **TOTAL BRAGG INVESTMENT COMPANY INC** | | **$299,036** | |
| 3. 521    BRAINERD HELICOPTERS INC<br>8850 AIRPORT BLVD<br>LEESBURG, FL 34788 | 11/17/2018 | $39,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRAINERD HELICOPTERS INC** | | **$39,522** | |
| 3. 522    BRAND COOL MARKETING INC<br>2300 EAST AVE<br>ROCHESTER, NY 14610 | 12/6/2018 | $16,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/6/2018 | ($281) |  |
|  | 12/8/2018 | $26,172 |  |
|  | 1/9/2019 | $14,457 |  |
|  | 1/18/2019 | $2,824 |  |
| **TOTAL BRAND COOL MARKETING INC** | | **$59,537** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 203 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 523   BRANT ENERGY INC<br>117 WATER ST #9<br>EXETER, NH | 11/21/2018<br>11/24/2018<br>1/3/2019 | $20,300<br>$15,187<br>$4,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRANT ENERGY INC** | $40,223 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 524　BRAY TRUCKING INC<br>5959 HWY 175<br>HOPLAND, CA 95449 | 10/31/2018 | $66,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $97,831 | |
| | 11/6/2018 | $49,379 | |
| | 11/7/2018 | $53 | |
| | 11/9/2018 | $83,227 | |
| | 11/13/2018 | $63,449 | |
| | 11/14/2018 | $25,218 | |
| | 11/20/2018 | $595 | |
| | 11/21/2018 | $30,487 | |
| | 11/27/2018 | $2,659 | |
| | 11/28/2018 | $40,882 | |
| | 12/4/2018 | $86,881 | |
| | 12/6/2018 | $13,777 | |
| | 12/11/2018 | $11,913 | |
| | 12/13/2018 | $44,271 | |
| | 12/15/2018 | $9,530 | |
| | 12/21/2018 | $18,588 | |
| | 12/25/2018 | $7,798 | |
| | 12/26/2018 | $8,560 | |
| | 12/27/2018 | $2,463 | |
| | 12/29/2018 | $23,032 | |
| | 1/2/2019 | $20,738 | |
| | 1/3/2019 | $1,069 | |
| | 1/5/2019 | $31,385 | |
| | 1/11/2019 | $6,177 | |
| | 1/26/2019 | $165,014 | |
| | **TOTAL BRAY TRUCKING INC** | **$911,948** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 525  BRAYTON PURCELL LLP<br>222 RUSH LANDING RD<br>NOVATO, CA | 12/10/2018<br>12/10/2018 | $10,000<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRAYTON PURCELL LLP** | | **$30,000** | |
| 3. 526  BRE PIPER MF SKYLINE HEIGHTS CA LLC<br>PO BOX 4697<br>LOGAN, UT 84323-4697 | 1/14/2019 | $6,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRE PIPER MF SKYLINE HEIGHTS CA LLC** | | **$6,766** | |
| 3. 527  BREAULT ASPHALT MAINTENANCE INC<br>8120 35TH AVE<br>SACRAMENTO, CA 95824 | 11/7/2018<br>1/4/2019 | $3,799<br>$5,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BREAULT ASPHALT MAINTENANCE INC** | | **$9,796** | |
| 3. 528  BREGE COMMUNICATIONS INC<br>281 N SIXTH ST<br>ROGERS CITY, MI 49779 | 11/23/2018 | $11,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BREGE COMMUNICATIONS INC** | | **$11,770** | |
| 3. 529  BREITBURN OPERATING LP - DEBTOR IN<br>1111 BAGBY ST STE 1600<br>HOUSTON, TX 77002-2547 | 1/9/2019<br>1/9/2019 | $77,648<br>$80,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BREITBURN OPERATING LP - DEBTOR IN** | | **$158,592** | |
| 3. 530  BRENT MCKEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRENT MCKEE** | | **$8,120** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 531   BRENTON VMS<br>FOLSOM, CA | 11/10/2018 | $2,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $3,898 | |
| | 11/14/2018 | $2,957 | |
| | 11/21/2018 | $5,043 | |
| | 11/28/2018 | $5,857 | |
| | 12/1/2018 | $3,433 | |
| | 12/15/2018 | $8,052 | |
| | 12/18/2018 | $9,572 | |
| | 12/19/2018 | $725 | |
| | 12/20/2018 | $1,017 | |
| | 12/25/2018 | $593 | |
| | 1/3/2019 | $108 | |
| | 1/8/2019 | $14,970 | |
| **TOTAL BRENTON VMS** | | **$58,719** | |
| 3. 532   BRIAN ARMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRIAN ARMER** | | **$11,600** | |
| 3. 533   BRIAN FRANTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRIAN FRANTZ** | | **$9,280** | |
| 3. 534   BRIAN M KEENE<br>1521 BEACH ST<br>SAN FRANCISCO, CA 94123 | 12/20/2018 | $92,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIAN M KEENE** | | **$92,000** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 207 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 535   BRIAN MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|            TOTAL BRIAN MURPHY | | **$8,120** | |
| 3. 536   BRIDGE DIAGNOSTICS INC<br>740 S PIERCE AVE UNIT 15<br>LOUISVILLE, CO 80027 | 11/2/2018 | $6,441 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|            TOTAL BRIDGE DIAGNOSTICS INC | | **$6,441** | |
| 3. 537   BRIDGE ENERGY GROUP INC<br>95 WELLS AVE STE 150<br>NEWTON, MA | 11/2/2018<br>11/20/2018<br>12/15/2018<br>12/21/2018<br>1/2/2019<br>1/12/2019 | $8,656<br>$58,872<br>$9,261<br>$5,684<br>$68,145<br>$1,484 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|            TOTAL BRIDGE ENERGY GROUP INC | | **$152,102** | |
| 3. 538   BRIDGEVINE INC<br>2770 INDIAN RIVER BLVD STE 400<br>VERO BEACH, FL 32960 | 12/5/2018<br>1/3/2019 | $7,240<br>$10,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|            TOTAL BRIDGEVINE INC | | **$17,280** | |
| 3. 539   BRIGHT HORIZONS CAPITAL CORP<br>200 TALCOTT AVE<br>WATERTOWN, MA | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/4/2019 | $187,915<br>$374,492<br>$170,780<br>$75,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|            TOTAL BRIGHT HORIZONS CAPITAL CORP | | **$808,939** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 540  BRIGHT HORIZONS FAMILY SOLUTIONS<br>ATLANTA, GA | 11/9/2018<br>11/30/2018<br>1/11/2019 | $168,908<br>$186,208<br>$175,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIGHT HORIZONS FAMILY SOLUTIONS** | | **$530,449** | |
| 3. 541  BRIGHT POWER DBA BPI<br>P.O. BOX 10637<br>NAPA, CA 94581 | 12/3/2018<br>12/11/2018 | $38,663<br>$53,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRIGHT POWER DBA BPI** | | **$92,528** | |
| 3. 542  BRIGHT POWER,INC.<br>ATTN ROBERT BARTOLUCCI<br>11 HANOVER SQUARE,21ST FLR<br>NEW YORK, NY 10005 | 12/12/2018 | $80,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRIGHT POWER,INC.** | | **$80,500** | |
| 3. 543  BRIGHTON SOLAR INC SACRAMENTO CA<br>ATTN: JEFF KRISA<br>2701 COTTAGE WAY<br>SACRAMENTO, CA 95825 | 1/14/2019 | $10,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRIGHTON SOLAR INC SACRAMENTO CA** | | **$10,964** | |
| 3. 544  BRIGHTON SOLOAR INC SACRAMENTO CA<br>ATTN: JEFF KRISA<br>2701 COTTAGE WY<br>SACRAMENTO, CA 95825 | 1/25/2019 | $54,409 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BRIGHTON SOLOAR INC SACRAMENTO CA** | | **$54,409** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 545  BRIM AVIATION<br>ASHLAND, OR | 11/6/2018<br>11/20/2018<br>12/11/2018<br>12/28/2018 | $182,777<br>$81,092<br>$85,111<br>$79,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRIM AVIATION** | **$428,101** | |
| 3. 546  BRINQA LLC<br>4505 SPICEWOOD SPRINGS RD STE<br>AUSTIN, TX 78759 | 11/20/2018<br>12/21/2018<br>1/12/2019 | $25,621<br>$76,930<br>$7,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BRINQA LLC** | **$110,391** | |
| 3. 547  BRIOTIX INC<br>9000 E NICHOLS AVE STE 104<br>CENTENNIAL, CO 80112 | 11/7/2018<br>11/13/2018<br>12/18/2018<br>12/19/2018<br>12/24/2018<br>1/14/2019 | $44,319<br>$38,381<br>$125,902<br>$22,426<br>$27,656<br>$21,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BRIOTIX INC** | **$279,957** | |
| 3. 548  BRIOTIX LIMITED PARTNERSHIP<br>1300 W SAM HOUSTON PKWY S STE 300<br>HOUSTON, TX 77042 | 11/13/2018<br>11/17/2018<br>12/7/2018<br>1/11/2019 | $95,954<br>$52,165<br>$75,282<br>$72,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BRIOTIX LIMITED PARTNERSHIP** | **$296,375** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 549　BRITESWITCH<br>ATTN BRITESWITCH<br>195 NASSAU ST. SUITE 13<br>PRINCETON, NJ 8542 | 12/20/2018 | $14,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL BRITESWITCH** | | **$14,222** | |
| 3. 550　BROADCOM CORPORATION<br>PO BOX 182724<br>COLUMBUS, OH 43218-2724 | 1/25/2019 | $17,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL BROADCOM CORPORATION** | | **$17,813** | |
| 3. 551　BROADNET TELESERVICES LLC<br>1805 SHEA CENTER DR STE 160<br>HIGHLANDS RANCH, CO 80129 | 11/30/2018<br>12/21/2018<br>12/28/2018 | $14,139<br>$8,752<br>$5,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BROADNET TELESERVICES LLC** | | **$28,614** | |
| 3. 552　BROADWAY FRANKLIN, LLC<br>111 BROADWAY SUITE 120<br>OAKLAND, CA 94607 | 1/11/2019 | $104,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL BROADWAY FRANKLIN, LLC** | | **$104,523** | |
| 3. 553　BROOKFIELD BAY AREA HOLDINGS<br>500 LA GONDA WAY, STE. 100<br>DANVILLE, CA 94526 | 11/28/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/21/2018 | $15,284<br>$3,511<br>$1,264<br>$1,756<br>$7,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL BROOKFIELD BAY AREA HOLDINGS** | | **$29,456** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 554  BROOKFIELD BAY AREA HOLDINGS LLC<br>500 LA GONDA WAY, STE. 100<br>DANVILLE, CA 94526 | 11/8/2018<br>12/10/2018<br>12/10/2018 | $10,234<br>$420<br>$226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BROOKFIELD BAY AREA HOLDINGS LLC** | | **$10,880** | |
| 3. 555  BROOKFIELD EMERSON LAND LLC<br>500 LA GONDA WAY #100<br>DANVILLE, CA 94526 | 11/7/2018<br>11/14/2018<br>11/14/2018<br>11/14/2018<br>11/14/2018 | $29,311<br>$13,451<br>$13,451<br>$12,743<br>$13,451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL BROOKFIELD EMERSON LAND LLC** | | **$82,408** | |
| 3. 556  BROOKS MANUFACTURING CO<br>BELLINGHAM, WA | 10/31/2018<br>11/1/2018<br>11/8/2018 | $50,546<br>$45,720<br>$48,362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BROOKS MANUFACTURING CO** | | **$144,628** | |
| 3. 557  BROTHERTON PIPELINE INC<br>GOLD HILL, OR | 11/10/2018 | $96,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BROTHERTON PIPELINE INC** | | **$96,407** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 212 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 558   BROWER MECHANICAL INC<br>4060 ALVIS CT<br>ROCKLIN, CA 95677 | 12/13/2018<br>12/15/2018<br>12/18/2018<br>1/14/2019<br>1/18/2019<br>1/18/2019 | $4,207<br>$15,819<br>$20,952<br>$882<br>$2,104<br>$8,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROWER MECHANICAL INC** | | **$52,626** | |
| 3. 559   BROWN RUDNICK LLP<br>ONE FINANCIAL CENTER<br>BOSTON, MA | 12/7/2018 | $120,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROWN RUDNICK LLP** | | **$120,000** | |
| 3. 560   BROWNING CULTURAL RESOURCES INC<br>1010 MEADOW LN<br>FORTUNA, CA 95540 | 11/16/2018<br>12/5/2018<br>12/15/2018 | $52,037<br>$4,675<br>$2,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BROWNING CULTURAL RESOURCES INC** | | **$59,184** | |
| 3. 561   BROWNS VALLEY IRRIG DIST<br>BROWNS VALLEY, CA | 11/30/2018<br>12/28/2018<br>1/25/2019 | $17,063<br>$5,821<br>$13 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BROWNS VALLEY IRRIG DIST** | | **$22,897** | |
| 3. 562   BRYAN K LEISER<br>FRESNO, CA | 11/21/2018 | $8,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL BRYAN K LEISER** | | **$8,330** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 563  BRYANT WHITTEN LLP<br>8050 N PALM AVE STE 210<br>FRESNO, CA 93711 | 1/7/2019 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRYANT WHITTEN LLP** | | **$100,000** | |
| 3. 564  BSP ROWLAND PLAZA LLC<br>555 12TH ST STE 1400<br>OAKLAND, CA 94607-4061 | 11/2/2018<br>11/28/2018 | $64,749<br>$804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BSP ROWLAND PLAZA LLC** | | **$65,554** | |
| 3. 565  BTCONSULTING INC<br>SHINGLE SPRINGS, CA | 11/3/2018<br>12/1/2018<br>12/4/2018<br>1/3/2019 | $28,824<br>$53,900<br>$31,345<br>$46,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BTCONSULTING INC** | | **$160,562** | |
| 3. 566  BTS USA INC<br>300 FIRST STAMFORD PL<br>STAMFORD, CT | 11/23/2018<br>11/30/2018<br>12/4/2018<br>12/31/2018<br>1/11/2019 | $52,186<br>$103,453<br>$17,918<br>$74,250<br>$1,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BTS USA INC** | | **$248,887** | |
| 3. 567  BUCKLES-SMITH<br>2409 PRATT AVENUE<br>HAYWARD, CA 94544 | 12/31/2018<br>1/9/2019 | $1,820<br>$11,888 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUCKLES-SMITH** | | **$13,708** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 568   BUCKLES-SMITH & STATE ELECTRIC<br>5594 BRISA ST<br>LIVERMORE, CA 94550 | 12/28/2018 | $12,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUCKLES-SMITH & STATE ELECTRIC** | | **$12,522** | |
| 3. 569   BUILD IT GREEN<br>300 FRANK H OGAWA PLZ STE 620<br>OAKLAND, CA 94612 | 11/1/2018<br>11/7/2018<br>11/16/2018<br>11/17/2018<br>11/21/2018<br>12/19/2018<br>1/9/2019 | $84,856<br>$282,954<br>$109,002<br>$4,857<br>$334,241<br>$468,560<br>$8,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BUILD IT GREEN** | | **$1,293,342** | |
| 3. 570   BUILDERS CONCRETE INC<br>15821 VENTURA BLVD STE 475<br>ENCINO, CA 91436 | 11/8/2018<br>11/21/2018<br>12/7/2018<br>12/10/2018<br>1/15/2019<br>1/16/2019<br>1/18/2019<br>1/25/2019<br>1/28/2019 | $795<br>$2,763<br>$5,864<br>$5,377<br>$6,044<br>$5,269<br>$8,065<br>$3,652<br>($7,305) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUILDERS CONCRETE INC** | | **$30,524** | |
| 3. 571   BULBSTAR<br>1709 S 2ND STREET, SUITE 4<br>ALHAMBRA, CA 91801 | 11/20/2018<br>12/3/2018 | $196,548<br>$108,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL BULBSTAR** | | **$305,154** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 215<br>of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 572   BUREAU OF LAND MANAGEMENT<br>355 HEMSTED DR<br>REDDING, CA | 11/7/2018 | $433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/14/2018 | $440 |  |
|  | 12/5/2018 | $35,340 |  |
|  | 12/13/2018 | $66,344 |  |
|  | 12/13/2018 | $18,527 |  |
|  | 1/10/2019 | $415 |  |
|  | 1/25/2019 | $1,189 |  |
|  | 1/28/2019 | $48,811 |  |
|  | 1/28/2019 | $2,103 |  |
| **TOTAL BUREAU OF LAND MANAGEMENT** | | **$173,602** | |
| 3. 573   BUREAU OF RECLAMATION<br>LOS ANGELES, CA | 11/23/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/30/2018 | $100 |  |
|  | 12/18/2018 | $100 |  |
| **TOTAL BUREAU OF RECLAMATION** | | **$8,200** | |
| 3. 574   BURFORD FAMILY FARMING CO LP<br>1443 W SAMPLE<br>FRESNO, CA 93711 | 11/20/2018 | $15,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BURFORD FAMILY FARMING CO LP** | | **$15,414** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 575  BURKE WILLIAMS & SORENSON LLP<br>444 S FLOWER ST STE 2400<br>LOS ANGELES, CA 90071 | 11/2/2018<br>11/9/2018<br>11/21/2018<br>11/29/2018<br>12/14/2018<br>1/25/2019<br>1/28/2019 | $14,401<br>$172,652<br>$202,332<br>$34,071<br>$623,352<br>$14,768<br>($14,768) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURKE WILLIAMS & SORENSON LLP** | | **$1,046,808** | |
| 3. 576  BURNEY DISPOSAL<br>37484 B CORNAZ DR<br>BURNEY, CA 96013 | 10/31/2018<br>11/13/2018<br>12/7/2018<br>1/4/2019<br>1/17/2019<br>1/28/2019 | $5,638<br>$1,167<br>$579<br>$8,673<br>$1,069<br>$11 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURNEY DISPOSAL** | | **$17,135** | |
| 3. 577  BURNEY FOREST POWER<br>35586-B HWY 299 E<br>BURNEY, CA 96013 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $2,316,330<br>$1,703,245<br>$2,205,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BURNEY FOREST POWER** | | **$6,225,550** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 217 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 578    BURNS & MCDONNELL ENGINEERING CO<br>9400 WARD PKY<br>KANSAS CITY, MO | 10/31/2018 | $20,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $29,606 | |
| | 11/6/2018 | $3,131 | |
| | 11/7/2018 | $94,956 | |
| | 11/8/2018 | $26,293 | |
| | 11/9/2018 | $112,639 | |
| | 11/10/2018 | $222,562 | |
| | 11/13/2018 | $10,942 | |
| | 11/15/2018 | $437,199 | |
| | 11/21/2018 | $12,108 | |
| | 11/24/2018 | $82,908 | |
| | 11/28/2018 | $12,468 | |
| | 12/4/2018 | $138,781 | |
| | 12/5/2018 | $209,902 | |
| | 12/8/2018 | $56,966 | |
| | 12/11/2018 | $40,938 | |
| | 12/13/2018 | $63,883 | |
| | 12/14/2018 | $2,060 | |
| | 12/15/2018 | $36,560 | |
| | 12/21/2018 | $506,143 | |
| | 12/26/2018 | $61,253 | |
| | 1/1/2019 | $10,392 | |
| | 1/2/2019 | $25,567 | |
| | 1/3/2019 | $38,606 | |
| | 1/4/2019 | $124,862 | |
| | 1/5/2019 | $236,628 | |
| | 1/10/2019 | $89,486 | |
| | 1/11/2019 | $25,687 | |

**TOTAL BURNS & MCDONNELL ENGINEERING CO**          **$2,733,104**

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 218 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 579　BURTON ENERGY GROUP<br>11675 GREAT OAKS SUITE 350<br>ALPHARETTA, GA 30022 | 12/4/2018<br>12/6/2018<br>12/10/2018<br>12/14/2018 | $1,508<br>$21,462<br>$846<br>$14,058 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL BURTON ENERGY GROUP** | | **$37,874** | |
| 3. 580　BURTON ENTERPRISES LLC<br>2021 SCENIC PKWY<br>CHESAPEAKE, VA 23323 | 12/4/2018 | $33,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BURTON ENTERPRISES LLC** | | **$33,660** | |
| 3. 581　BUSINESS INTELLIGENCE SOLUTIONS LLC<br>4700 GILBERT AVE STE 47-227<br>WESTERN SPRINGS, IL 60558 | 1/9/2019<br>1/16/2019<br>1/16/2019 | $46,470<br>$28,244<br>$84,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BUSINESS INTELLIGENCE SOLUTIONS LLC** | | **$158,714** | |
| 3. 582　BUSINESS SERVICES NETWORK CORP<br>1275 FAIRFAX AVE<br>SAN FRANCISCO, CA 94124 | 12/13/2018<br>12/17/2018<br>1/9/2019<br>1/25/2019<br>1/28/2019 | $21,395<br>$5,205<br>$3,007<br>$2,162<br>($2,162) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BUSINESS SERVICES NETWORK CORP** | | **$29,608** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 583  BUTTE COUNTY<br>7 COUNTY CENTER DR<br>OROVILLE, CA 95965 | 11/2/2018 | $525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|  | 11/7/2018 | $105 |  |
|  | 11/16/2018 | $105 |  |
|  | 11/30/2018 | $17,325 |  |
|  | 12/11/2018 | $315 |  |
|  | 12/14/2018 | $315 |  |
|  | 12/19/2018 | $105 |  |
|  | 12/24/2018 | $105 |  |
|  | 12/28/2018 | $1,365 |  |
|  | 1/7/2019 | $105 |  |
|  | 1/9/2019 | $1,050 |  |
|  | 1/14/2019 | $525 |  |
|  | 1/16/2019 | $210 |  |
| **TOTAL BUTTE COUNTY** | | **$22,155** | |
| 3. 584  BUTTE COUNTY FIRE DEPARTMENT<br>176 NELSON AVENUE<br>OROVILLE, CA 95965 | 10/31/2018 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BUTTE COUNTY FIRE DEPARTMENT** | | **$500,000** | |
| 3. 585  BUTTE SAND AND GRAVEL<br>10373 S BUTTE RD<br>SUTTER, CA 95982 | 11/7/2018 | $1,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 11/23/2018 | $2,748 |  |
|  | 11/30/2018 | $3,087 |  |
|  | 12/6/2018 | $17,856 |  |
|  | 12/15/2018 | $6,512 |  |
|  | 12/21/2018 | $2,122 |  |
|  | 1/11/2019 | $2,095 |  |
| **TOTAL BUTTE SAND AND GRAVEL** | | **$35,897** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 586  C & D TECHNOLOGIES INC<br>1400 UNION MEETING RD<br>BLUE BELL, PA 19422 | 11/13/2018<br>1/10/2019 | $5,280<br>$7,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL C & D TECHNOLOGIES INC** | | **$12,563** | |
| 3. 587  C & S PROPERTIES<br>780 LA SALLE WY<br>NAPA, CA 94559 | 11/25/2018<br>11/29/2018<br>12/25/2018 | $10,500<br>$0<br>$10,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C & S PROPERTIES** | | **$21,000** | |
| 3. 588  C&C EQUIPMENT CO<br>EASTSOUND, WA | 11/25/2018<br>11/25/2018<br>12/25/2018 | $3,592<br>$3,452<br>$3,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C&C EQUIPMENT CO** | | **$10,634** | |
| 3. 589  C/O GHC CITY OF WATSONVILLE<br>GHC0015883<br>3043 GOLD CANAL DRIVE, SUITE 200<br>WATSONVILLE, CA 95670 | 11/15/2018 | $18,486 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL C/O GHC CITY OF WATSONVILLE** | | **$18,486** | |
| 3. 590  C2 TECHNOLOGIES INC<br>1921 GALLOWS RD STE 1000<br>VIENNA, VA 22182 | 12/28/2018<br>1/25/2019<br>1/28/2019 | $79,615<br>$9,165<br>($9,165) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C2 TECHNOLOGIES INC** | | **$79,615** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 591 CA EMERGENCY MANAGEMENT AGENCY<br>3650 SCHRIEVER AVE<br>MATHER, CA | 11/9/2018<br>11/19/2018 | $12,045<br>$3,425,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CA EMERGENCY MANAGEMENT AGENCY | | $3,437,645 | |
| 3. 592 CA ENERGY SOLUTIONS<br>ATTN VINCE FIORILLO<br>P.O. BOX 23803<br>SAN JOSE, CA 95153 | 11/9/2018<br>11/23/2018 | $2,300<br>$5,078 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CA ENERGY SOLUTIONS | | $7,378 | |
| 3. 593 CA ENERGY SOLUTIONS SAN JOSE CA<br>ATTN: VINCENT FIORILLO<br>PO BOX 23803<br>SAN JOSE, CA 95153 | 12/6/2018<br>12/6/2018<br>1/10/2019 | $5,171<br>$16,559<br>$47,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CA ENERGY SOLUTIONS SAN JOSE CA | | $69,232 | |
| 3. 594 CA INC<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | 12/15/2018<br>12/20/2018 | $108,839<br>$10,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CA INC | | $118,935 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 595   CA VOLUNTARY PLAN DISABILITY<br>SAN FRANCISCO, CA | 10/31/2018 | $43 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/1/2018 | $296 | |
| | 11/2/2018 | $65 | |
| | 11/5/2018 | $336,285 | |
| | 11/6/2018 | $130 | |
| | 11/7/2018 | $321 | |
| | 11/8/2018 | $162 | |
| | 11/9/2018 | $1,888 | |
| | 11/13/2018 | $91 | |
| | 11/15/2018 | $118 | |
| | 11/16/2018 | $430 | |
| | 11/19/2018 | $291,154 | |
| | 11/20/2018 | $11,949 | |
| | 11/21/2018 | $261,808 | |
| | 11/23/2018 | $27 | |
| | 11/26/2018 | $2,693 | |
| | 11/27/2018 | $201 | |
| | 11/28/2018 | $312 | |
| | 11/29/2018 | $80 | |
| | 11/30/2018 | $83 | |
| | 12/3/2018 | $271,703 | |
| | 12/4/2018 | $82 | |
| | 12/5/2018 | $264 | |
| | 12/6/2018 | $376 | |
| | 12/7/2018 | $42 | |
| | 12/10/2018 | $2,259 | |
| | 12/11/2018 | $239 | |
| | 12/13/2018 | $205 | |
| | 12/14/2018 | $391 | |
| | 12/17/2018 | $239,583 | |
| | 12/18/2018 | $131 | |
| | 12/19/2018 | $365 | |
| | 12/20/2018 | $225 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 12/21/2018 | $2,809 | |
| | 12/24/2018 | $200,679 | |
| | 12/26/2018 | $55 | |
| | 12/27/2018 | $1 | |
| | 12/28/2018 | $56 | |
| | 12/31/2018 | $190,968 | |
| | 1/2/2019 | $318 | |
| | 1/3/2019 | $106 | |
| | 1/4/2019 | $127 | |
| | 1/7/2019 | $10,460 | |
| | 1/8/2019 | $1,292 | |
| | 1/9/2019 | $615 | |
| | 1/10/2019 | $200 | |
| | 1/11/2019 | $197 | |
| | 1/14/2019 | $692,216 | |
| | 1/15/2019 | $202 | |
| | 1/16/2019 | $350 | |
| | 1/17/2019 | $1,312 | |
| | 1/18/2019 | $304 | |
| | 1/22/2019 | $8,059 | |
| | 1/23/2019 | $400 | |
| | 1/24/2019 | $1,013,451 | |
| | 1/28/2019 | $789,923 | |
| **TOTAL CA VOLUNTARY PLAN DISABILITY** | | $4,338,100 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 224 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|------------------------|----------------------------------|
| 3. 596   CADENCE LEASING INC<br>3535 LOMITA BLVD STE B<br>TORRANCE, CA 90505 | 10/31/2018 | $1,066,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $82,174 | |
| | 11/6/2018 | $33,878 | |
| | 11/15/2018 | $768,984 | |
| | 11/17/2018 | $119,350 | |
| | 11/22/2018 | $1,207,508 | |
| | 11/29/2018 | $694,708 | |
| | 12/4/2018 | $38,014 | |
| | 12/7/2018 | $669,243 | |
| | 12/11/2018 | $11,014 | |
| | 12/12/2018 | $88,078 | |
| | 12/14/2018 | $1,581,464 | |
| | 12/15/2018 | $3,327,694 | |
| | 12/19/2018 | $3,987,274 | |
| | 12/21/2018 | $1,253,644 | |
| | 12/26/2018 | $2,292,927 | |
| | 12/29/2018 | $2,057,113 | |
| | 1/1/2019 | $91,389 | |
| | 1/5/2019 | $16,660 | |
| | 1/10/2019 | $17,722 | |
| | 1/11/2019 | $2,222,525 | |
| | 1/18/2019 | $22,258 | |
| | 1/19/2019 | $658,246 | |
| | 1/22/2019 | $52,003 | |
| | 1/23/2019 | $170,578 | |
| | 1/25/2019 | $56,642 | |
| **TOTAL CADENCE LEASING INC** | | **$22,587,765** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 597   CAL ENGINEERING SOLUTIONS INC<br>4637 CHABOT DR STE102<br>PLEASANTON, CA 94588 | 11/10/2018 | $65,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/14/2018 | $76,603 |  |
|  | 11/17/2018 | $100,889 |  |
|  | 11/29/2018 | $55,347 |  |
|  | 12/1/2018 | $31,785 |  |
|  | 12/4/2018 | $10,702 |  |
|  | 12/6/2018 | $106,003 |  |
|  | 12/11/2018 | $46,232 |  |
|  | 12/20/2018 | $20,344 |  |
|  | 12/21/2018 | $63,262 |  |
|  | 12/22/2018 | $10,114 |  |
|  | 12/28/2018 | $105,395 |  |
|  | 1/11/2019 | $6,791 |  |
|  | 1/12/2019 | $7,664 |  |
| **TOTAL CAL ENGINEERING SOLUTIONS INC** |  | **$706,401** |  |
| 3. 598   CAL GROW LLC<br>3790 VIA DEL LA VALLE, SUITE 111<br>DEL MAR, CA 92014 | 12/10/2018 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CAL GROW LLC** |  | **$30,000** |  |
| 3. 599   CAL POLY CORP<br>125 SWANTON RD<br>DAVENPORT, CA 95017 | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CAL POLY CORP** |  | **$10,000** |  |
| 3. 600   CAL POLY CORPORATION<br>ONE GRAND AVE BLDG 15<br>SAN LUIS OBISPO, CA 94307 | 12/22/2018 | $5,393 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/25/2018 | $30,397 |  |
| **TOTAL CAL POLY CORPORATION** |  | **$35,790** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 226 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 601  CAL POLY, SAN LUIS OBISPO<br>ATTN DENNIS ELLIOT<br>1 GRAND AVE, BLDG 70 - FACILITIES M<br>SAN LUIS OBISPO, CA 93407 | 12/27/2018 | $427,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CAL POLY, SAN LUIS OBISPO** | | **$427,300** | |
| 3. 602  CAL RENEW 1 LLC<br>4309 HACIENDA DR STE 530<br>PLEASANTON, CA 94588 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $171,670<br>$106,849<br>$180,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CAL RENEW 1 LLC** | | **$458,658** | |
| 3. 603  CAL STEAM HAYWARD<br>ATTN KEVIN GLENN<br>1595 CROCKER AVE<br>HAYWARD, CA 94544 | 11/1/2018<br>11/9/2018<br>11/29/2018<br>11/30/2018<br>12/17/2018<br>12/31/2018<br>1/7/2019<br>1/14/2019<br>1/15/2019 | $3,374<br>$8,917<br>$960<br>$1,575<br>$12,708<br>$8,377<br>$2,388<br>$300<br>$300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CAL STEAM HAYWARD** | | **$38,899** | |
| 3. 604  CAL VALLEY CONSTRUCTION INC<br>5125 N GATES AVE STE 102<br>FRESNO, CA | 11/22/2018<br>1/11/2019 | $36,682<br>$59,749 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CAL VALLEY CONSTRUCTION INC** | | **$96,431** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 227 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 605　CALATLANTIC GROUP<br>4750 WILLOW ROAD SUITE 150<br>PLEASANTON, CA 94588 | 11/7/2018 | $2,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/7/2018 | $2,934 | |
| | 11/7/2018 | $2,929 | |
| | 11/14/2018 | $652 | |
| | 11/14/2018 | $266 | |
| | 11/29/2018 | $11,926 | |
| | 11/29/2018 | $12,554 | |
| | 11/29/2018 | $1,065 | |
| | 11/29/2018 | $30,036 | |
| | 11/29/2018 | $326 | |
| | 12/10/2018 | $533 | |
| | 12/10/2018 | $2,608 | |
| | 12/18/2018 | $1,065 | |
| | 12/18/2018 | $326 | |
| | 12/18/2018 | $3,138 | |
| | 12/21/2018 | $978 | |
| | 12/31/2018 | $978 | |
| | 1/8/2019 | $1,630 | |
| | 1/8/2019 | $266 | |
| **TOTAL CALATLANTIC GROUP** | | **$77,140** | |
| 3. 606　CALATLANTIC GROUP, INC.<br>4750 WILLOW ROAD, STE. 150<br>PLEASANTON, CA 94588 | 12/26/2018 | $953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 12/31/2018 | $19,604 | |
| | 1/8/2019 | $21,210 | |
| | 1/8/2019 | $1,778 | |
| **TOTAL CALATLANTIC GROUP, INC.** | | **$43,545** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 228 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 607　CALATLANTIC HOMES, INC<br>4750 WILLOW RD, STE 150<br>PLEASANTON, CA 94588 | 11/29/2018<br>12/31/2018 | $5,824<br>$664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CALATLANTIC HOMES, INC | | $6,487 | |
| 3. 608　CALAVERAS FOOTHILLS FIRE SAFE<br>MURPHYS, CA | 12/6/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CALAVERAS FOOTHILLS FIRE SAFE | | $25,000 | |
| 3. 609　CALIFORNIA ASIAN PACIFIC CHAMBER OF<br>2331 ALHAMBRA BLVD STE 100<br>SACRAMENTO, CA 95817 | 12/20/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CALIFORNIA ASIAN PACIFIC CHAMBER OF | | $15,000 | |
| 3. 610　CALIFORNIA ASSOCIATION FOR LOCAL<br>550 BERCUT DR STE G<br>SACRAMENTO, CA | 12/11/2018 | $8,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CALIFORNIA ASSOCIATION FOR LOCAL | | $8,385 | |
| 3. 611　CALIFORNIA BROADCASTING INC<br>755 AUDITORIUM DR<br>REDDING, CA 96001 | 1/9/2019 | $17,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CALIFORNIA BROADCASTING INC | | $17,318 | |
| 3. 612　CALIFORNIA CENTER FOR<br>9325 SKY PARK CT STE 100<br>SAN DIEGO, CA 92123 | 11/10/2018<br>12/5/2018<br>12/27/2018<br>12/28/2018 | $5,866<br>$36,374<br>$8,034<br>$50,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CALIFORNIA CENTER FOR | | $101,008 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 229 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 613　CALIFORNIA CENTRAL VALLEY<br>2425 W CLEVELAND AVE<br>MADERA, CA 93637 | 12/10/2018 | $18,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA CENTRAL VALLEY** | | **$18,500** | |
| 3. 614　CALIFORNIA COALITION<br>1415 L ST STE 1000<br>SACRAMENTO, CA 95814 | 10/31/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA COALITION** | | **$12,000** | |
| 3. 615　CALIFORNIA COMFORT SYSTEMS USA,INC.<br>3612 MADISON AVE.<br>NORTH HIGHLANDS, CA 95660 | 11/9/2018<br>12/18/2018<br>12/26/2018 | $9,296<br>$13,549<br>$10,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CALIFORNIA COMFORT SYSTEMS USA,INC.** | | **$33,741** | |
| 3. 616　CALIFORNIA COMPRESSION LLC<br>318 LINBERGH AVE<br>LIVERMORE, CA 94551 | 11/20/2018<br>12/11/2018<br>12/13/2018 | $7,595<br>$13,099<br>$470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA COMPRESSION LLC** | | **$21,164** | |
| 3. 617　CALIFORNIA COUNCIL FOR ENVIRONMENTL<br>101 MISSION ST STE 1440<br>SAN FRANCISCO, CA 94105 | 12/7/2018<br>1/18/2019 | $465<br>$29,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA COUNCIL FOR ENVIRONMENTL** | | **$29,465** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 230 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 618  CALIFORNIA COUNTIES FOUNDATION INC<br>1100 K ST STE 101<br>SACRAMENTO, CA 95814 | 1/28/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA COUNTIES FOUNDATION INC** | | **$25,000** | |
| 3. 619  CALIFORNIA CUSTOM PROCESSING LLC<br>3211 AVIATION DR<br>MADERA, CA 93637-8678 | 11/8/2018 | $12,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CALIFORNIA CUSTOM PROCESSING LLC** | | **$12,271** | |
| 3. 620  CALIFORNIA DEPARTMENT OF TAX<br>SACRAMENTO, CA | 10/31/2018 | $435,451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 11/26/2018 | $3,949,032 | |
| | 12/24/2018 | $2,234,323 | |
| | 1/25/2019 | $999,560 | |
| **TOTAL CALIFORNIA DEPARTMENT OF TAX** | | **$7,618,366** | |
| 3. 621  CALIFORNIA DEPARTMENT OF TAX AND<br>SACRAMENTO, CA | 11/21/2018 | $1,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 1/17/2019 | $11,052 | |
| **TOTAL CALIFORNIA DEPARTMENT OF TAX AND** | | **$12,707** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 231 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 622  CALIFORNIA DEPT OF WATER RESOURCES<br>2033 HOWE AVE STE 220<br>SACRAMENTO, CA 95825 | 10/31/2018 | $548,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 10/31/2018 | $1,011,022 | |
| | 10/31/2018 | $197,377 | |
| | 11/1/2018 | $567,368 | |
| | 11/1/2018 | $13,664 | |
| | 11/1/2018 | $61,419 | |
| | 11/1/2018 | $215,809 | |
| | 11/1/2018 | $990,314 | |
| | 11/2/2018 | $567,368 | |
| | 11/2/2018 | $215,809 | |
| | 11/2/2018 | $990,314 | |
| | 11/3/2018 | $567,368 | |
| | 11/3/2018 | $990,314 | |
| | 11/3/2018 | $215,809 | |
| | 11/6/2018 | $990,314 | |
| | 11/6/2018 | $567,368 | |
| | 11/6/2018 | $215,809 | |
| | 11/7/2018 | $990,314 | |
| | 11/7/2018 | $567,368 | |
| | 11/7/2018 | $215,809 | |
| | 11/8/2018 | $990,314 | |
| | 11/8/2018 | $567,368 | |
| | 11/8/2018 | $215,809 | |
| | 11/9/2018 | $990,314 | |
| | 11/9/2018 | $567,368 | |
| | 11/9/2018 | $215,809 | |
| | 11/13/2018 | $567,368 | |
| | 11/13/2018 | $990,314 | |
| | 11/13/2018 | $215,809 | |
| | 11/14/2018 | $567,368 | |
| | 11/14/2018 | $990,314 | |
| | 11/14/2018 | $215,809 | |
| | 11/15/2018 | $567,368 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 11/15/2018 | $990,314 | |
| | 11/15/2018 | $215,809 | |
| | 11/16/2018 | $567,368 | |
| | 11/16/2018 | $990,314 | |
| | 11/16/2018 | $215,809 | |
| | 11/17/2018 | $567,368 | |
| | 11/17/2018 | $990,314 | |
| | 11/17/2018 | $215,809 | |
| | 11/20/2018 | $567,368 | |
| | 11/20/2018 | $215,809 | |
| | 11/20/2018 | $990,314 | |
| | 11/21/2018 | $72,208 | |
| | 11/21/2018 | $245,173 | |
| | 11/24/2018 | $212,339 | |
| | 11/27/2018 | $309,878 | |
| | 11/27/2018 | $215,809 | |
| | 11/28/2018 | $567,368 | |
| | 11/28/2018 | $215,809 | |
| | 11/29/2018 | $567,368 | |
| | 11/29/2018 | $569,277 | |
| | 11/29/2018 | $215,809 | |
| | 11/30/2018 | $990,314 | |
| | 11/30/2018 | $567,368 | |
| | 11/30/2018 | $215,809 | |
| | 12/3/2018 | $589,978 | |
| | 12/3/2018 | $918,840 | |
| | 12/3/2018 | $148,304 | |
| | 12/3/2018 | $233,940 | |
| | 12/3/2018 | $989,688 | |
| | 12/4/2018 | $589,978 | |
| | 12/4/2018 | $918,840 | |
| | 12/4/2018 | $233,940 | |
| | 12/5/2018 | $589,978 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 12/5/2018 | $918,840 | |
| | 12/5/2018 | $233,940 | |
| | 12/6/2018 | $589,978 | |
| | 12/6/2018 | $918,840 | |
| | 12/6/2018 | $233,940 | |
| | 12/7/2018 | $589,978 | |
| | 12/7/2018 | $918,840 | |
| | 12/7/2018 | $233,940 | |
| | 12/8/2018 | $589,978 | |
| | 12/8/2018 | $918,840 | |
| | 12/8/2018 | $233,940 | |
| | 12/11/2018 | $918,840 | |
| | 12/11/2018 | $589,978 | |
| | 12/11/2018 | $233,940 | |
| | 12/12/2018 | $918,840 | |
| | 12/12/2018 | $589,978 | |
| | 12/12/2018 | $233,940 | |
| | 12/13/2018 | $918,840 | |
| | 12/13/2018 | $589,978 | |
| | 12/13/2018 | $233,940 | |
| | 12/14/2018 | $918,840 | |
| | 12/14/2018 | $589,978 | |
| | 12/14/2018 | $233,940 | |
| | 12/15/2018 | $918,840 | |
| | 12/15/2018 | $589,978 | |
| | 12/15/2018 | $233,940 | |
| | 12/18/2018 | $918,840 | |
| | 12/18/2018 | $589,978 | |
| | 12/18/2018 | $233,940 | |
| | 12/19/2018 | $918,840 | |
| | 12/19/2018 | $589,978 | |
| | 12/19/2018 | $233,940 | |
| | 12/20/2018 | $918,840 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/20/2018 | $589,978 | |
| | 12/20/2018 | $233,940 | |
| | 12/21/2018 | $1,118,388 | |
| | 12/21/2018 | $78,428 | |
| | 12/21/2018 | $541,582 | |
| | 12/21/2018 | $30,906 | |
| | 12/22/2018 | $449,381 | |
| | 12/22/2018 | $589,978 | |
| | 12/22/2018 | $233,940 | |
| | 12/26/2018 | $589,978 | |
| | 12/26/2018 | $918,840 | |
| | 12/26/2018 | $233,940 | |
| | 12/27/2018 | $918,840 | |
| | 12/27/2018 | $589,978 | |
| | 12/27/2018 | $233,940 | |
| | 12/28/2018 | $918,840 | |
| | 12/28/2018 | $589,978 | |
| | 12/28/2018 | $233,940 | |
| | 12/29/2018 | $589,978 | |
| | 12/29/2018 | $918,840 | |
| | 12/29/2018 | $233,940 | |
| | 1/2/2019 | $502,942 | |
| | 1/2/2019 | $190,523 | |
| | 1/2/2019 | $83,531 | |
| | 1/2/2019 | $741,821 | |
| | 1/2/2019 | $1,156,256 | |
| | 1/3/2019 | $502,942 | |
| | 1/3/2019 | $741,821 | |
| | 1/3/2019 | $190,523 | |
| | 1/4/2019 | $502,942 | |
| | 1/4/2019 | $190,523 | |
| | 1/4/2019 | $741,821 | |
| | 1/5/2019 | $502,942 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| | 1/5/2019 | $190,523 | |
| | 1/5/2019 | $741,821 | |
| | 1/8/2019 | $502,942 | |
| | 1/8/2019 | $190,523 | |
| | 1/8/2019 | $741,821 | |
| | 1/9/2019 | $502,942 | |
| | 1/9/2019 | $190,523 | |
| | 1/9/2019 | $741,821 | |
| | 1/10/2019 | $502,942 | |
| | 1/10/2019 | $190,523 | |
| | 1/10/2019 | $741,821 | |
| | 1/11/2019 | $502,942 | |
| | 1/11/2019 | $741,821 | |
| | 1/11/2019 | $190,523 | |
| | 1/12/2019 | $502,942 | |
| | 1/12/2019 | $190,523 | |
| | 1/12/2019 | $741,821 | |
| | 1/15/2019 | $502,942 | |
| | 1/15/2019 | $741,821 | |
| | 1/15/2019 | $190,523 | |
| | 1/16/2019 | $502,942 | |
| | 1/16/2019 | $741,821 | |
| | 1/16/2019 | $190,523 | |
| | 1/17/2019 | $502,942 | |
| | 1/17/2019 | $741,821 | |
| | 1/17/2019 | $190,523 | |
| | 1/18/2019 | $502,942 | |
| | 1/18/2019 | $190,523 | |
| | 1/18/2019 | $741,821 | |
| | 1/22/2019 | $25,707 | |
| | 1/23/2019 | $211,064 | |
| | 1/24/2019 | $502,942 | |
| | 1/25/2019 | $502,942 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/25/2019 | $39,320 | |
| | 1/26/2019 | $502,942 | |
| | 1/26/2019 | $717,547 | |
| | 1/26/2019 | $190,523 | |
| **TOTAL CALIFORNIA DEPT OF WATER RESOURCES** | | **$87,993,298** | |
| 3. 623  CALIFORNIA ELECTRIC TRANSPORTATION<br>1015 K ST #200<br>SACRAMENTO, CA 95814 | 11/5/2018<br>1/28/2019 | $26,000<br>$78,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA ELECTRIC TRANSPORTATION** | | **$104,000** | |
| 3. 624  CALIFORNIA ELECTRIC UTILITY<br>2350 KERNER BLVD STE 250<br>SAN RAFAEL, CA 94901 | 12/7/2018 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA ELECTRIC UTILITY** | | **$100,000** | |
| 3. 625  CALIFORNIA ENERGY COMMISSION<br>1516 9TH ST MS-02<br>SACRAMENTO, CA 95814 | 12/19/2018<br>1/28/2019 | $7,054<br>$4,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA ENERGY COMMISSION** | | **$11,223** | |
| 3. 626  CALIFORNIA ENERGY PARTNERS<br>ATTN JEANINE JACKSON<br>2 HARRIS CT STE B-1<br>MONTEREY, CA 93940 | 11/5/2018<br>11/19/2018<br>11/23/2018<br>12/13/2018 | $4,030<br>$1,938<br>$718<br>$5,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CALIFORNIA ENERGY PARTNERS** | | **$11,902** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 237 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 627  CALIFORNIA ENERGY PARTNERS MONTEREY CA<br>ATTN: JEANINE JACKSON<br>2 HARRIS CT STE B1<br>MONTEREY, CA 93940 | 11/14/2018<br>12/6/2018<br>1/2/2019 | $53,837<br>$8,963<br>$6,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CALIFORNIA ENERGY PARTNERS MONTEREY CA** | | **$69,599** | |
| 3. 628  CALIFORNIA FORESTRY AND VEGETATION<br>143 W MAIN ST #8<br>MERCED, CA 95340 | 11/8/2018<br>11/10/2018<br>11/28/2018<br>12/1/2018<br>12/1/2018<br>12/7/2018<br>12/7/2018<br>12/19/2018<br>12/20/2018<br>1/5/2019<br>1/15/2019<br>1/26/2019 | $163,512<br>$8,639<br>$11,822<br>$15,847<br>$4,622<br>$380,806<br>$3,453<br>$161,978<br>$2,507<br>$17,786<br>$164,702<br>$202,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CALIFORNIA FORESTRY AND VEGETATION** | | **$1,137,890** | |
| 3. 629  CALIFORNIA GOVERNORS OFFICE OF<br>3650 SCHRIEVER AVE<br>MATHER, CA | 12/4/2018 | $21,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CALIFORNIA GOVERNORS OFFICE OF** | | **$21,652** | |
| 3. 630  CALIFORNIA GREEN BUSINESS NETWORK<br>901 CENTER ST<br>SANTA CRUZ, CA 95060 | 12/8/2018 | $37,749 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL CALIFORNIA GREEN BUSINESS NETWORK** | | **$37,749** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 631   CALIFORNIA HIGHWAY PATROL<br>SACRAMENTO, CA | 11/8/2018 | $5,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $34,899 | |
| | 12/13/2018 | $1,260 | |
| **TOTAL CALIFORNIA HIGHWAY PATROL** | | **$41,448** | |
| 3. 632   CALIFORNIA HYDROGEN BUSINESS<br>18847 VIA SERENO<br>YORBA LINDA, CA 92886 | 12/6/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA HYDROGEN BUSINESS** | | **$12,000** | |
| 3. 633   CALIFORNIA HYDRONICS CORP HAYWARD<br>ATTN BOB POLIZZI<br>P.O. BOX 5049<br>HAYWARD, CA 94540 | 10/31/2018 | $32,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $4,700 | |
| | 11/5/2018 | $1,500 | |
| | 11/9/2018 | $51,620 | |
| | 11/13/2018 | $18,012 | |
| | 11/14/2018 | $4,100 | |
| | 11/16/2018 | $25,786 | |
| | 11/19/2018 | $2,199 | |
| | 11/20/2018 | $999 | |
| | 11/28/2018 | $3,480 | |
| | 11/30/2018 | $1,125 | |
| | 12/4/2018 | $3,597 | |
| | 12/6/2018 | $663 | |
| | 12/10/2018 | $16,660 | |
| | 12/17/2018 | $15,644 | |
| | 12/21/2018 | $1,794 | |
| | 1/3/2019 | $900 | |
| | 1/14/2019 | $18,018 | |
| **TOTAL CALIFORNIA HYDRONICS CORP HAYWARD** | | **$203,726** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 239 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 634  CALIFORNIA INDEPENDENT SYSTEM<br>250 OUTCROPPING WAY<br>FOLSOM, CA 95630 | 11/14/2018 | $631,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $5,080,416 | |
| | 11/19/2018 | $4,995 | |
| | 12/3/2018 | $1,256,500 | |
| | 12/17/2018 | $2,776,297 | |
| | 12/17/2018 | $486,452 | |
| | 1/8/2019 | $15,000,000 | |
| | 1/10/2019 | $35,000,000 | |
| | 1/15/2019 | $5,022,272 | |
| | 1/15/2019 | $638,220 | |
| | 1/18/2019 | $1,444 | |
| | 1/22/2019 | $533 | |
| **TOTAL CALIFORNIA INDEPENDENT SYSTEM** | | **$65,898,535** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 240 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 635  CALIFORNIA ISO<br>250 OUTCROPPING WAY<br>FOLSOM, CA 95630 | 11/1/2018 | $475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $291 | |
| | 11/6/2018 | $170,978 | |
| | 11/9/2018 | $267,683 | |
| | 11/13/2018 | $1,042 | |
| | 11/13/2018 | $17,496,645 | |
| | 11/14/2018 | $28,924 | |
| | 11/20/2018 | $28 | |
| | 11/20/2018 | $181,244 | |
| | 11/29/2018 | $41,165 | |
| | 11/29/2018 | $6,691,532 | |
| | 12/3/2018 | $4,683,799 | |
| | 12/4/2018 | $720 | |
| | 12/4/2018 | $212,531 | |
| | 12/11/2018 | $2,860,709 | |
| | 12/11/2018 | $18,488,971 | |
| | 12/12/2018 | $370,289 | |
| | 12/14/2018 | $28,924 | |
| | 12/18/2018 | $199,871 | |
| | 12/26/2018 | $5,907,273 | |
| | 12/28/2018 | $100,966 | |
| | 1/2/2019 | $1,326,621 | |
| | 1/2/2019 | $103,941 | |
| | 1/8/2019 | $177 | |
| | 1/8/2019 | $225,791 | |
| | 1/11/2019 | $269,374 | |
| | 1/15/2019 | $1,039 | |
| | 1/15/2019 | $20,012,763 | |
| | 1/16/2019 | $28,924 | |
| | 1/23/2019 | $28 | |
| | 1/23/2019 | $184,609 | |
| | 1/25/2019 | $1,213,157 | |
| | 1/25/2019 | $2,001,454 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| **TOTAL CALIFORNIA ISO** | | $83,101,939 | |
| 3. 636  CALIFORNIA JOINT & SPINE LLC<br>2695 TOWNSEND COURT<br>SACRAMENTO, CA 95864 | 11/29/2018 | $12,643 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CALIFORNIA JOINT & SPINE LLC** | | $12,643 | |
| 3. 637  CALIFORNIA NORTHERN RAILROAD<br>1166 OAK AVE<br>WOODLAND, CA 95695 | 11/9/2018<br>11/28/2018<br>12/8/2018<br>12/29/2018<br>1/24/2019 | $1,000<br>$2,750<br>$1,075<br>$1,600<br>$3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CALIFORNIA NORTHERN RAILROAD** | | $9,925 | |
| 3. 638  CALIFORNIA PACIFIC ELECTRIC CO LLC<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 11/20/2018<br>12/21/2018<br>1/24/2019 | $49,581<br>$49,238<br>$72,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CALIFORNIA PACIFIC ELECTRIC CO LLC** | | $170,926 | |
| 3. 639  CALIFORNIA POLYTECHNIC STATE UNIV<br>1 GRAND AVE BLDG 117<br>SAN LUIS OBISPO, CA 93407 | 12/24/2018 | $98,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CALIFORNIA POLYTECHNIC STATE UNIV** | | $98,000 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 242 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 640  CALIFORNIA PUBLIC UTILITIES<br>SACRAMENTO, CA | 1/11/2019 | $10,930,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL CALIFORNIA PUBLIC UTILITIES** | | **$10,930,782** | |
| 3. 641  CALIFORNIA PUBLIC UTILITIES COMMISS<br>505 VAN NESS AVE<br>SAN FRANCISCO, CA | 11/2/2018 | $36 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 11/5/2018 | $12,178 | |
| | 11/7/2018 | $1,000,000 | |
| | 11/9/2018 | $4,050,000 | |
| | 11/21/2018 | $531 | |
| | 11/27/2018 | $5,841 | |
| | 11/28/2018 | $2,555 | |
| | 12/5/2018 | $309 | |
| | 12/7/2018 | $3,941 | |
| | 12/14/2018 | $78,362 | |
| | 12/18/2018 | $6,407 | |
| | 12/19/2018 | $6,855 | |
| | 12/24/2018 | $147 | |
| | 1/8/2019 | $21,491 | |
| | 1/11/2019 | $143 | |
| | 1/14/2019 | $1,273 | |
| | 1/28/2019 | $18,000 | |
| **TOTAL CALIFORNIA PUBLIC UTILITIES COMMISS** | | **$5,208,069** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 243 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 642　CALIFORNIA REFORESTATION<br>22230 S COLORADO RIVER DR #A<br>SONORA, CA 95370 | 10/31/2018 | $17,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $17,113 | |
| | 11/3/2018 | $19,375 | |
| | 11/7/2018 | $15,691 | |
| | 11/10/2018 | $186,446 | |
| | 11/17/2018 | $14,491 | |
| | 11/28/2018 | $14,985 | |
| | 12/1/2018 | $27,805 | |
| | 12/11/2018 | $197,008 | |
| | 12/14/2018 | $143,236 | |
| | 12/21/2018 | $14,162 | |
| | 12/26/2018 | $119,486 | |
| | 1/2/2019 | $455,622 | |
| | 1/22/2019 | $22,523 | |
| **TOTAL CALIFORNIA REFORESTATION** | | **$1,265,738** | |
| 3. 643　CALIFORNIA REGIONAL WATER QUALITY<br>11020 SUN CENTER DR #200<br>RANCHO CORDOVA, CA 95670 | 11/7/2018 | $9,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/25/2019 | $1,500 | |
| | 1/28/2019 | $138 | |
| **TOTAL CALIFORNIA REGIONAL WATER QUALITY** | | **$11,025** | |
| 3. 644　CALIFORNIA SCHOOL AGE CONSORTIUM<br>1918 UNIVERSITY AVE STE 4B<br>BERKELEY, CA 94704 | 10/31/2018 | $90,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA SCHOOL AGE CONSORTIUM** | | **$90,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 645  CALIFORNIA STATE LANDS COMMISSION<br>100 HOWE AVE #100-SOUTH<br>SACRAMENTO, CA | 10/31/2018 | $2,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $31 | |
| | 11/5/2018 | $3,893 | |
| | 11/19/2018 | $2,592 | |
| | 11/20/2018 | $1,525 | |
| | 11/27/2018 | $497 | |
| | 11/28/2018 | $5,591 | |
| | 12/7/2018 | $56,758 | |
| | 12/10/2018 | $6,429 | |
| | 12/13/2018 | $61,257 | |
| | 12/19/2018 | $346 | |
| | 1/8/2019 | $4,502 | |
| | 1/24/2019 | $194 | |
| | 1/25/2019 | $295 | |
| | 1/28/2019 | $2,230 | |
| **TOTAL CALIFORNIA STATE LANDS COMMISSION** | | **$148,691** | |
| 3. 646  CALIFORNIA STATE UNIVERSITY<br>4910 N CHESTNUT AVE<br>FRESNO, CA 93726 | 11/8/2018 | $28,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/10/2018 | $91,000 | |
| | 12/6/2018 | $3,681 | |
| | 12/7/2018 | $29,739 | |
| | 12/20/2018 | $59,000 | |
| | 12/29/2018 | $3,746 | |
| | 1/4/2019 | $44,349 | |
| **TOTAL CALIFORNIA STATE UNIVERSITY** | | **$259,745** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 647 CALIFORNIA SURVEYING & DRAFTING SUP<br>4733 AUBURN BLVD<br>SACRAMENTO, CA 95841 | 1/2/2019<br>1/11/2019 | $52,932<br>$54,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA SURVEYING & DRAFTING SUP** | | $107,532 | |
| 3. 648 CALIFORNIA WASTE RECOVERY SYSTEMS<br>175 ENTERPRISE COURT STE A<br>GALT, CA 95632 | 10/31/2018<br>11/13/2018<br>11/15/2018<br>11/16/2018<br>11/27/2018<br>12/18/2018<br>1/9/2019<br>1/15/2019 | $855<br>$2,121<br>$208<br>$81<br>$692<br>$168<br>$104<br>$2,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA WASTE RECOVERY SYSTEMS** | | $7,182 | |
| 3. 649 CALIFORNIA WATER SERVICE COMPANY<br>1720 NORTH FIRST ST<br>SAN JOSE, CA 95112 | 12/20/2018 | $6,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA WATER SERVICE COMPANY** | | $6,500 | |
| 3. 650 CALIFORNIANS FOR GREEN NUCLEAR<br>1375 E GRAND AVE STE 103 #523<br>ARROYO GRANDE, CA 93420 | 11/7/2018 | $225,643 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIANS FOR GREEN NUCLEAR** | | $225,643 | |
| 3. 651 CALISTOGA FIREFIGHTERS ASSOCIATION<br>1113 WASHINGTON ST<br>CALISTOGA, CA 94515 | 1/28/2019 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALISTOGA FIREFIGHTERS ASSOCIATION** | | $20,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 652 CALMAT CO<br>500 N BRAND BLVD STE 500<br>GLENDALE, CA 91203 | 11/8/2018<br>1/18/2019<br>1/23/2019 | $24,381<br>$4,625<br>$10,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CALMAT CO | | $39,213 | |
| 3. 653 CALMED EVALUATION SERVICES LLC<br>3280 PEACHTREE RD NE STE 2625<br>ATLANTA, GA 30305 | 11/7/2018<br>11/13/2018<br>11/21/2018<br>12/20/2018<br>12/31/2018<br>1/10/2019<br>1/17/2019<br>1/23/2019 | $400<br>$1,172<br>$2,875<br>$469<br>$2,250<br>$469<br>$400<br>$781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| TOTAL CALMED EVALUATION SERVICES LLC | | $8,816 | |
| 3. 654 CALPAC PIZZA II LLC<br>PO BOX 789790<br>WICHITA, KS 67278-9790 | 11/21/2018<br>1/4/2019 | $26,010<br>$7,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CALPAC PIZZA II LLC | | $33,215 | |
| 3. 655 CALPINE ENERGY SOLUTIONS LLC<br>717 TEXAS AVE STE 1000<br>HOUSTON, TX 77002 | 1/19/2019<br>1/24/2019 | $0<br>$4,031,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CALPINE ENERGY SOLUTIONS LLC | | $4,031,386 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 656    CALPINE KING CITY COGEN  LLC<br>4160 DUBLIN BLVD<br>DUBLIN, CA | 11/2/2018<br>12/4/2018<br>1/3/2019<br>1/25/2019 | $4,649,723<br>$4,230,385<br>$2,199,933<br>$2,204,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALPINE KING CITY COGEN  LLC** | | **$13,284,547** | |
| 3. 657    CALPINE LOS ESTEROS<br>717 TEXAS AVE STE1000<br>HOUSTON, TX 77002 | 11/26/2018<br>12/26/2018<br>1/15/2019 | $6,592,258<br>$7,629,612<br>$11,853,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALPINE LOS ESTEROS** | | **$26,075,457** | |
| 3. 658    CAL-SAFETY INC<br>4366 ENTERPRISE ST<br>FREMONT, CA 94538 | 11/2/2018<br>11/15/2018<br>1/10/2019<br>1/11/2019<br>1/18/2019 | $5,498<br>$1,163<br>$388<br>$1,440<br>$2,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAL-SAFETY INC** | | **$11,090** | |
| 3. 659    CALSTART INC<br>48 S CHESTER AVE<br>PASADENA, CA 91106 | 12/20/2018 | $250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALSTART INC** | | **$250,000** | |
| 3. 660    CALSUN ENERGY INC SAN FRANCISCO CA<br>ATTN: LEE KUANG<br>1523 21ST AVE<br>SAN FRANCISCO, CA 94122 | 11/29/2018 | $5,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CALSUN ENERGY INC SAN FRANCISCO CA** | | **$5,944** | |

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---------|---------------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 661   CALTRANS<br>611 SAN JUAN AVE<br>STOCKTON, CA 95203 | 12/21/2018 | $38,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL CALTRANS** | $38,321 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 249 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 662    CALTROL INC<br>1385 PAMA LN STE 111<br>LAS VEGAS, NV 89119 | 11/2/2018 | $3,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $17,165 | |
| | 11/7/2018 | $26,296 | |
| | 11/8/2018 | $8,213 | |
| | 11/9/2018 | $5,680 | |
| | 11/10/2018 | $4,272 | |
| | 11/14/2018 | $5,047 | |
| | 11/15/2018 | $4,726 | |
| | 11/16/2018 | $14,897 | |
| | 11/17/2018 | $3,278 | |
| | 11/21/2018 | $3,283 | |
| | 11/24/2018 | $3,652 | |
| | 11/28/2018 | $29,007 | |
| | 11/29/2018 | $72,119 | |
| | 11/30/2018 | $3,786 | |
| | 12/1/2018 | $12,537 | |
| | 12/6/2018 | $131 | |
| | 12/7/2018 | $2,523 | |
| | 12/8/2018 | $32,415 | |
| | 12/13/2018 | $1,619 | |
| | 12/15/2018 | $65,504 | |
| | 12/19/2018 | $1,268 | |
| | 12/20/2018 | $3,391 | |
| | 12/21/2018 | $25,089 | |
| | 12/22/2018 | $16,350 | |
| | 12/26/2018 | $7,922 | |
| | 12/27/2018 | $102 | |
| | 12/28/2018 | $137 | |
| | 12/29/2018 | $7,771 | |
| | 1/1/2019 | $463 | |
| | 1/2/2019 | $2,158 | |
| | 1/4/2019 | $1,216 | |
| | 1/5/2019 | $6,854 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 250 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/10/2019 | $21,245 | |
| | 1/11/2019 | $4,212 | |
| **TOTAL CALTROL INC** | | $417,595 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 663    CAL-WEST CONCRETE CUTTING INC<br>MARYSVILLE, CA | 11/1/2018 | $3,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $820 | |
| | 11/6/2018 | $765 | |
| | 11/7/2018 | $4,291 | |
| | 11/8/2018 | $3,046 | |
| | 11/9/2018 | $9,464 | |
| | 11/13/2018 | $29,968 | |
| | 11/14/2018 | $1,695 | |
| | 11/21/2018 | $24,177 | |
| | 11/23/2018 | $11,572 | |
| | 11/27/2018 | $10,340 | |
| | 12/11/2018 | $19,848 | |
| | 12/13/2018 | $1,705 | |
| | 12/18/2018 | $3,355 | |
| | 12/21/2018 | $3,165 | |
| | 12/24/2018 | $2,640 | |
| | 12/27/2018 | $4,844 | |
| | 12/28/2018 | $1,318 | |
| | 12/31/2018 | $29,381 | |
| | 1/2/2019 | $3,382 | |
| | 1/4/2019 | $94,862 | |
| | 1/10/2019 | $44,641 | |
| | 1/11/2019 | $3,465 | |
| | 1/25/2019 | $974 | |
| | 1/28/2019 | ($974) | |
| **TOTAL CAL-WEST CONCRETE CUTTING INC** | | **$312,322** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 664  CALWIND RESOURCES INC<br>2659 TOWNSGATE RD STE 122<br>WESTLAKE VILLAGE, CA 91361 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $204,756<br>$337,695<br>$329,659 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALWIND RESOURCES INC** | | $872,110 | |
| 3. 665  CAM GUARD SYSTEMS INC<br>255 N LINCOLN AVE<br>CORONA, CA 92882 | 11/21/2018<br>12/19/2018<br>1/10/2019 | $7,806<br>$7,806<br>$1,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAM GUARD SYSTEMS INC** | | $17,432 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 666   CAMERON INTERNATIONAL CORPORATION<br>1333 W LOOP SOUTH STE 1700<br>HOUSTON, TX 77027 | 11/3/2018 | $33,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | ($33,027) | |
| | 11/13/2018 | $73,887 | |
| | 11/16/2018 | $13,299 | |
| | 11/20/2018 | $17,332 | |
| | 11/23/2018 | $42,726 | |
| | 11/24/2018 | $11,826 | |
| | 12/5/2018 | $27,373 | |
| | 12/6/2018 | $33,027 | |
| | 12/6/2018 | $42,919 | |
| | 12/6/2018 | ($33,027) | |
| | 12/7/2018 | $44,309 | |
| | 12/8/2018 | $22,236 | |
| | 12/19/2018 | $1,127 | |
| | 12/22/2018 | $70,857 | |
| | 12/28/2018 | $15,597 | |
| | 1/5/2019 | $6,287 | |
| | 1/8/2019 | $183,667 | |
| | 1/10/2019 | $8,409 | |
| | 1/10/2019 | $2,254 | |
| | 1/11/2019 | $79,057 | |
| | 1/16/2019 | $4,120 | |
| | 1/26/2019 | ($378) | |
| | 1/26/2019 | $24,105 | |

**TOTAL CAMERON INTERNATIONAL CORPORATION**     **$691,543**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 667  CAMERON WEST COAST INC<br>4315 YEAGER WAY<br>BAKERSFIELD, CA 93313 | 11/16/2018 | $1,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/21/2018 | $112,714 |  |
|  | 12/21/2018 | $22,596 |  |
|  | 12/28/2018 | $23,397 |  |
|  | 12/29/2018 | $69,916 |  |
|  | 1/1/2019 | $171,027 |  |
|  | 1/26/2019 | $3,246 |  |
| **TOTAL CAMERON WEST COAST INC** | | **$404,105** | |
| 3. 668  CAMHP INVESTORS 2 LLC<br>6653 EMBARCADERO DR STE C<br>STOCKTON, CA 95219-3397 | 11/9/2018 | $1,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 12/10/2018 | $11,405 |  |
| **TOTAL CAMHP INVESTORS 2 LLC** | | **$12,691** | |
| 3. 669  CAMPBELL SCIENTIFIC INC<br>815 WEST 1800 NORTH<br>LOGAN, UT | 12/13/2018 | $23,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAMPBELL SCIENTIFIC INC** | | **$23,603** | |
| 3. 670  CAMPBELL SOUP SUPPLY COMPANY, LLC<br>ATTN THOMAS MAULHARDT<br>PO BOX 340<br>DIXON, CA 95620 | 1/10/2019 | $31,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CAMPBELL SOUP SUPPLY COMPANY, LLC** | | **$31,820** | |
| 3. 671  CAMPBELL STRATEGY & ADVOCACY<br>1301 I ST<br>SACRAMENTO, CA 95814 | 11/9/2018 | $23,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/7/2018 | $23,781 |  |
|  | 12/26/2018 | $23,798 |  |
| **TOTAL CAMPBELL STRATEGY & ADVOCACY** | | **$71,360** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 672  CAMPOS EPC LLC<br>1401 BLAKE ST<br>DENVER, CO 80202 | 11/9/2018 | $15,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/22/2018 | $235,599 | |
| | 11/27/2018 | $1,454,663 | |
| | 12/21/2018 | $135,576 | |
| | 12/22/2018 | $224,925 | |
| | 12/25/2018 | $852,802 | |
| | 1/4/2019 | $255,071 | |
| | 1/5/2019 | $41,123 | |
| | 1/24/2019 | $5,700 | |
| | 1/26/2019 | $3,643 | |
| **TOTAL CAMPOS EPC LLC** | | **$3,224,300** | |
| 3. 673  CAMPOS FAMILY FARMS LLC<br>4726 W JACQUELINE AVE<br>FRESNO, CA 93722 | 11/14/2018 | $8,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/18/2018 | $9,114 | |
| **TOTAL CAMPOS FAMILY FARMS LLC** | | **$17,639** | |
| 3. 674  CAMPTONVILLE COMMUNITY PARTNERSHIP<br>16585 SCHOOL ST<br>CAMPTONVILLE, CA 95922 | 12/6/2018 | $40,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAMPTONVILLE COMMUNITY PARTNERSHIP** | | **$40,942** | |
| 3. 675  CANADIAN IMPERIAL BANK OF COMMERCE<br>199 BAY ST COMMERCE CT W FL44<br>TORONTO, ON | 1/11/2019 | $11,321,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/14/2019 | $4,518,634 | |
| **TOTAL CANADIAN IMPERIAL BANK OF COMMERCE** | | **$15,840,474** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 676  CANADIAN NATURAL RESOURCES<br>2500, 855-2 STREET SW<br>CALGARY | 11/26/2018<br>12/24/2018<br>1/11/2019<br>1/24/2019 | $3,946,688<br>$5,346,844<br>$11,400,000<br>$4,668,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CANADIAN NATURAL RESOURCES** | | **$25,361,831** | |
| 3. 677  CANNON CORPORATION<br>1050 SOUTHWOOD DR<br>SAN LUIS OBISPO, CA 93401 | 11/6/2018<br>11/7/2018<br>11/30/2018<br>1/1/2019 | $4,446<br>$4,907<br>$5,970<br>$5,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CANNON CORPORATION** | | **$20,992** | |
| 3. 678  CANNON TECHNOLOGIES INC<br>3033 CAMPUS DR STE 350N<br>MINNEAPOLIS, MN 55441 | 11/3/2018<br>11/23/2018<br>11/30/2018 | $14,411<br>$194,025<br>$14,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CANNON TECHNOLOGIES INC** | | **$222,846** | |
| 3. 679  CANON SOLUTIONS AMERICA INC<br>4 OHIO DR<br>LAKE SUCCESS, NY 11042 | 10/31/2018<br>11/12/2018<br>11/27/2018<br>12/5/2018<br>12/10/2018<br>1/7/2019<br>1/17/2019<br>1/22/2019 | $22,358<br>$3,080<br>$571<br>$27,474<br>$23,976<br>$25,452<br>$208<br>$1,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CANON SOLUTIONS AMERICA INC** | | **$104,444** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 680  CANUS CORPORATION<br>20532 EL TORO RD STE 102<br>MISSION VIEJO, CA 92692 | 11/3/2018 | $1,537,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/8/2018 | $7,744 | |
|  | 11/10/2018 | $1,783,681 | |
|  | 11/17/2018 | $2,233,105 | |
|  | 11/23/2018 | $12,934 | |
|  | 11/24/2018 | $1,204,984 | |
|  | 11/30/2018 | $10,686 | |
|  | 12/4/2018 | $1,508,473 | |
|  | 12/8/2018 | $27,193 | |
|  | 12/8/2018 | $1,719,366 | |
|  | 12/14/2018 | $139,169 | |
|  | 12/15/2018 | $1,152,095 | |
|  | 12/20/2018 | $69,702 | |
|  | 12/22/2018 | $1,342,400 | |
|  | 12/29/2018 | $2,393,150 | |
|  | 12/29/2018 | $376,472 | |
|  | 1/5/2019 | $87,255 | |
|  | 1/5/2019 | $1,590,272 | |
|  | 1/10/2019 | $113,501 | |
|  | 1/12/2019 | $10,294 | |
|  | 1/19/2019 | $19,882 | |
| **TOTAL CANUS CORPORATION** | | **$17,340,306** | |
| 3. 681  CANYON INDUSTRIES INC<br>5500 BLUE HERON LN<br>DEMING, WA 98244 | 1/26/2019 | $541,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CANYON INDUSTRIES INC** | | **$541,428** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 682 CAP VIII - ALTURA, LLC<br>275 BATTERY STREET, SUITE 500<br>SAN FRANCISCO, CA 94111 | 11/28/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018 | $42,965<br>$40,280<br>$42,965<br>$40,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CAP VIII - ALTURA, LLC** | | **$166,490** | |
| 3. 683 CAPGEMINI AMERICA INC<br>400 BROADACRES DR STE 410<br>BLOOMFIELD, NJ | 12/28/2018 | $147,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CAPGEMINI AMERICA INC** | | **$147,000** | |
| 3. 684 CAPITAL BUILDING MAINTENANCE<br>432 N CANAL ST STE 16<br>SOUTH SAN FRANCISCO, CA 94080 | 1/2/2019 | $18,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CAPITAL BUILDING MAINTENANCE** | | **$18,522** | |
| 3. 685 CAPITAL POWER CORPORATION<br>10TH FLOOR 1200-10423 101 S<br>EDMONTON, AB | 11/26/2018<br>12/26/2018<br>1/25/2019 | $1,567,673<br>$1,546,488<br>$2,116,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CAPITAL POWER CORPORATION** | | **$5,230,825** | |
| 3. 686 CAPITAL VALLEY HOMES LLC<br>216 POWERS DR<br>EL DORADO HILLS, CA 95762 | 1/11/2019 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CAPITAL VALLEY HOMES LLC** | | **$8,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 687　CAPITOL ADVOCACY LLC<br>1301 I ST<br>SACRAMENTO, CA 95814 | 11/5/2018<br>12/24/2018<br>1/16/2019 | $15,000<br>$15,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CAPITOL ADVOCACY LLC | | $45,000 | |
| 3. 688　CAPITOL BARRICADE INC<br>6001 ELVAS AVE<br>SACRAMENTO, CA 95819 | 11/7/2018<br>11/9/2018<br>11/15/2018<br>12/18/2018 | $12,215<br>$12,192<br>$9,692<br>$9,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CAPITOL BARRICADE INC | | $43,539 | |
| 3. 689　CAPITOL LAW AND POLICY INC<br>1215 K ST STE 1510<br>SACRAMENTO, CA 95814 | 11/17/2018<br>12/20/2018 | $4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CAPITOL LAW AND POLICY INC | | $8,000 | |
| 3. 690　CAPSTONE FIRE MANAGEMENT INC<br>2240 AUTO PARK WAY<br>ESCONDIDO, CA 92029 | 12/4/2018<br>12/13/2018 | $2,526,700<br>$104,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CAPSTONE FIRE MANAGEMENT INC | | $2,630,976 | |
| 3. 691　CARBOLINE COMPANY<br>2150 SCHUETZ RD<br>ST LOUIS, MO 63146 | 12/14/2018<br>12/20/2018 | $4,606<br>$3,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CARBOLINE COMPANY | | $8,404 | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 260 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 692   CARDIFF MASON DEVELOPMENT, INC.<br>140 TOWN AND COUNTRY DRIVE, SUITE E<br>DANVILLE, CA 94526 | 12/18/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|                **TOTAL CARDIFF MASON DEVELOPMENT, INC.** | | **$15,000** | ☑ Other    Customer-Related |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 693  CARDNO INC<br>10004 PARK MEADOWS DR STE 300<br>LONE TREE, CO 80124 | 11/3/2018 | $493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/7/2018 | $75,545 | |
| | 11/8/2018 | $3,815 | |
| | 11/17/2018 | $148,973 | |
| | 11/20/2018 | $12,264 | |
| | 11/21/2018 | $3,599 | |
| | 11/22/2018 | $1,630 | |
| | 11/23/2018 | $48,202 | |
| | 11/24/2018 | $76,072 | |
| | 11/27/2018 | $32,788 | |
| | 11/28/2018 | $1,904 | |
| | 11/29/2018 | $49,802 | |
| | 11/30/2018 | $16,956 | |
| | 12/1/2018 | $556,813 | |
| | 12/4/2018 | $510 | |
| | 12/6/2018 | $428,384 | |
| | 12/7/2018 | $57,469 | |
| | 12/8/2018 | $42,039 | |
| | 12/11/2018 | $79,534 | |
| | 12/13/2018 | $71,455 | |
| | 12/15/2018 | $292,034 | |
| | 12/19/2018 | $15,731 | |
| | 12/20/2018 | $28,508 | |
| | 12/20/2018 | $2,752 | |
| | 12/21/2018 | $8,208 | |
| | 12/22/2018 | $85,336 | |
| | 12/25/2018 | $63,688 | |
| | 12/27/2018 | $29,269 | |
| | 12/29/2018 | $746 | |
| | 1/4/2019 | $2,752 | |
| | 1/5/2019 | $130,173 | |
| | 1/8/2019 | $101,793 | |
| | 1/10/2019 | $117,894 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL CARDNO INC** | | $2,587,132 | |
| 3. 694　CAREER INSTITUTE INC<br>10722 ARROW ROUTE STE 808<br>RANCHO CUCAMONGA, CA 91730 | 11/28/2018 | $9,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/30/2018 | $8,465 | |
| | 1/9/2019 | $8,984 | |
| | 1/10/2019 | $6,673 | |
| **TOTAL CAREER INSTITUTE INC** | | $33,412 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 263 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 695    CAREONSITE INC<br>CARSON, CA | 10/31/2018 | $80,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $65 | |
| | 11/5/2018 | $42 | |
| | 11/6/2018 | $1,771 | |
| | 11/7/2018 | $436 | |
| | 11/8/2018 | $190 | |
| | 11/9/2018 | $1,012 | |
| | 11/9/2018 | $122,435 | |
| | 11/13/2018 | $1,007 | |
| | 11/14/2018 | $354 | |
| | 11/15/2018 | $1,439 | |
| | 11/15/2018 | $1,205 | |
| | 11/15/2018 | $9,243 | |
| | 11/16/2018 | $890 | |
| | 11/16/2018 | $10,838 | |
| | 11/16/2018 | $83,203 | |
| | 11/19/2018 | $308 | |
| | 11/19/2018 | $9,384 | |
| | 11/20/2018 | $354 | |
| | 11/21/2018 | $1,469 | |
| | 11/21/2018 | $24,900 | |
| | 11/23/2018 | $95 | |
| | 11/27/2018 | $167 | |
| | 11/28/2018 | $42 | |
| | 11/30/2018 | $438 | |
| | 11/30/2018 | $8,400 | |
| | 12/3/2018 | $380 | |
| | 12/4/2018 | $178 | |
| | 12/5/2018 | $42 | |
| | 12/5/2018 | $18,604 | |
| | 12/6/2018 | $773 | |
| | 12/7/2018 | $42 | |
| | 12/13/2018 | $95 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/13/2018 | $80,750 | |
| | 12/14/2018 | $8,753 | |
| | 12/17/2018 | $19,715 | |
| | 12/18/2018 | $206 | |
| | 12/19/2018 | $203 | |
| | 12/21/2018 | $162 | |
| | 12/21/2018 | $9,243 | |
| | 12/28/2018 | $37,159 | |
| | 1/2/2019 | $176 | |
| | 1/10/2019 | $83 | |
| | 1/11/2019 | $42 | |
| | 1/11/2019 | $4,600 | |
| | 1/14/2019 | $144 | |
| | 1/15/2019 | $464 | |
| | 1/16/2019 | $461 | |
| | 1/17/2019 | $95 | |
| | 1/17/2019 | $24,960 | |
| | 1/22/2019 | $359 | |
| | 1/28/2019 | ($49,920) | |
| **TOTAL CAREONSITE INC** | | **$518,205** | |
| 3. 696  CARLA BORAGNO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $6,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL CARLA BORAGNO** | | **$6,715** | ☑ Other   Customer-Related |
| 3. 697  CARLO JUAN TERUEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL CARLO JUAN TERUEL** | | **$9,280** | ☑ Other   Customer-Related |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 698   CARLOS LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CARLOS LOPEZ** | | **$11,600** | |
| 3. 699   CARMEL MARINA CORPORATION<br>11240 COMMERCIAL PKY<br>CASTROVILLE, CA 95012 | 11/8/2018 | $1,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/13/2018 | $663 | |
| | 11/16/2018 | $1,349 | |
| | 11/30/2018 | $45 | |
| | 12/10/2018 | $46 | |
| | 12/11/2018 | $618 | |
| | 1/7/2019 | $638 | |
| | 1/15/2019 | $2,108 | |
| | 1/18/2019 | $1,458 | |
| **TOTAL CARMEL MARINA CORPORATION** | | **$8,396** | |
| 3. 700   CAROL CANTWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CAROL CANTWELL** | | **$9,280** | |
| 3. 701   CAROL H WILLIAMS ADVERTISING INC<br>1625 CLAY ST STE 800<br>OAKLAND, CA 94612 | 11/3/2018 | $32,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/3/2018 | ($29,252) | |
| | 11/10/2018 | $9,016 | |
| | 12/18/2018 | $11,103 | |
| **TOTAL CAROL H WILLIAMS ADVERTISING INC** | | **$23,300** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 702  CAROL HALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/9/2018 | $7,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CAROL HALE | | $7,606 | ☑ Other   Customer-Related |
| 3. 703  CAROLINE LIGNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/24/2018 | $6,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CAROLINE LIGNE | | $6,954 | ☑ Other   Customer-Related |
| 3. 704  CAROLLO ENGINEERS INC<br>2700 YGNACIO VALLEY RD STE 300<br>WALNUT CREEK, CA 94598 | 12/15/2018 | $8,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services |
| TOTAL CAROLLO ENGINEERS INC | | $8,237 | ☐ Other |
| 3. 705  CAROLYN DELUCCHI<br>3031 SAN MIGUEL CT.<br>CONCORD, CA 94518 | 11/5/2018 | $18,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CAROLYN DELUCCHI | | $18,310 | ☑ Other   Claim Payment |
| 3. 706  CARPI USA INC<br>4370 STARKEY RD STE 4D<br>ROANOKE, VA 24018 | 1/2/2019 | $16,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services |
| TOTAL CARPI USA INC | | $16,700 | ☐ Other |
| 3. 707  CARRIERE FAMILY FARMS LLC<br>1640 HIGHWAY 45<br>GLENN, CA 95943-9649 | 11/13/2018 | $22,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CARRIERE FAMILY FARMS LLC | | $22,202 | ☑ Other   Customer-Related |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 708  CARSON PORTER DIVING<br>15730 MORRO RD<br>ATASCADERO, CA 93422 | 11/3/2018 | $21,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $20,254 | |
| | 11/15/2018 | $50,707 | |
| | 11/17/2018 | $10,783 | |
| | 11/24/2018 | $20,977 | |
| | 12/1/2018 | $12,083 | |
| | 12/5/2018 | $119,735 | |
| | 12/8/2018 | $12,733 | |
| | 12/14/2018 | $10,121 | |
| | 12/20/2018 | $35,183 | |
| | 1/2/2019 | $33,501 | |
| | 1/5/2019 | $23,945 | |
| | 1/12/2019 | $11,730 | |
| | 1/19/2019 | $42,708 | |
| | 1/25/2019 | $108,143 | |
| **TOTAL CARSON PORTER DIVING** | | **$533,655** | |
| 3. 709  CARTER VALIDUS OPERATING<br>4890 W KENNEDY BLVD STE 650<br>TAMPA, FL 33609 | 11/13/2018 | $92,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/25/2018 | $229,418 | |
| | 11/30/2018 | $59,256 | |
| | 12/25/2018 | $229,418 | |
| | 12/25/2018 | $62,056 | |
| **TOTAL CARTER VALIDUS OPERATING** | | **$672,174** | |
| 3. 710  CARUTHERS RAISIN PACKING<br>ATTN GINA ELSEA<br>12797 S ELM AVE<br>CARUTHERS, CA 93609 | 1/9/2019 | $7,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CARUTHERS RAISIN PACKING** | | **$7,033** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 268 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 711  CARUTHERS UNIFIED SCHOOL DISTRICT<br>P.O. BOX 127<br>CARUTHERS, CA 93609 | 12/14/2018<br>12/26/2018 | $13,428<br>$1,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CARUTHERS UNIFIED SCHOOL DISTRICT** | | **$14,889** | |
| 3. 712  CASCADE ENERGY INC<br>123 NE 3RD AVE STE 400<br>PORTLAND, OR 97232 | 12/8/2018<br>12/22/2018 | $34,052<br>$34,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CASCADE ENERGY INC** | | **$68,636** | |
| 3. 713  CASCADE RESOURCES LLC<br>4386 SW MACADAM AVE STE 200<br>PORTLAND, OR 97239 | 12/12/2018<br>12/12/2018 | $0<br>$123,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CASCADE RESOURCES LLC** | | **$123,355** | |
| 3. 714  CASSIDY & ASSOCIATES INC<br>733 TENTH ST NW FOURTH FL<br>WASHINGTON, DC 20001 | 11/20/2018<br>12/14/2018<br>1/14/2019 | $20,000<br>$10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CASSIDY & ASSOCIATES INC** | | **$40,000** | |
| 3. 715  CASTELANELLI BROS DAIRY<br>401 W ARMSTRONG RD<br>LODI, CA 95242 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $8,023<br>$6,308<br>$6,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CASTELANELLI BROS DAIRY** | | **$20,760** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 716 CASTELLON & FUNDERBURK LLP<br>3201 DANVILLE BLVD STE 267<br>ALAMO, CA 94507 | 10/31/2018 | $350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,435 | |
| | 11/5/2018 | $350 | |
| | 11/21/2018 | $700 | |
| | 11/23/2018 | $4,515 | |
| | 1/9/2019 | $2,310 | |
| | 1/16/2019 | $1,260 | |
| | 1/22/2019 | $35 | |
| **TOTAL CASTELLON & FUNDERBURK LLP** | | **$10,955** | |
| 3. 717 CASTINO RESTAURANT EQUIPMENT<br>ATTN DENISE STEWART<br>50 UTILITY COURT<br>ROHNERT PARK, CA 94928 | 11/14/2018 | $754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/16/2018 | $754 | |
| | 11/19/2018 | $80 | |
| | 12/10/2018 | $754 | |
| | 12/17/2018 | $1,508 | |
| | 12/26/2018 | $1,858 | |
| | 1/14/2019 | $1,508 | |
| **TOTAL CASTINO RESTAURANT EQUIPMENT** | | **$7,216** | |
| 3. 718 CASTLETON COMMODITIES CANADA LP<br>20 WESTPORT RD<br>WILTON, CT | 11/8/2018 | $2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $490,900 | |
| | 12/26/2018 | $1,762,184 | |
| **TOTAL CASTLETON COMMODITIES CANADA LP** | | **$2,255,584** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 270 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 719   CASTRO VALLEY EDENBRIDGE, LP<br>21771 STEVENS CREEK BLVD. SUITE 200<br>CUPERTINO, CA 95014 | 11/7/2018 | $1,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $357 | |
| | 11/14/2018 | $357 | |
| | 11/14/2018 | $1,230 | |
| | 12/10/2018 | $891 | |
| | 12/18/2018 | $1,230 | |
| | 12/21/2018 | $357 | |
| | 12/21/2018 | $3,075 | |
| | 12/31/2018 | $178 | |
| **TOTAL CASTRO VALLEY EDENBRIDGE, LP** | | **$9,519** | |
| 3. 720   CATHERINE E ORTH<br>2873 LONGWOOD DR<br>CHICO, CA 95928 | 11/3/2018 | $2,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/10/2018 | $797 | |
| | 12/1/2018 | $3,759 | |
| | 12/29/2018 | $515 | |
| | 1/2/2019 | $6,174 | |
| **TOTAL CATHERINE E ORTH** | | **$13,362** | |
| 3. 721   CAVASSO CORPORATION<br>1201 JUNIPER ST<br>ALTURAS, CA 96101 | 11/28/2018 | $7,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CAVASSO CORPORATION** | | **$7,578** | |
| 3. 722   CB2 BUILDERS INCORPORATED<br>505 BEACH ST STE 210<br>SAN FRANCISCO, CA 94133 | 11/16/2018 | $466,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/15/2018 | $279,048 | |
| | 12/20/2018 | $69,450 | |
| | 1/5/2019 | $20,659 | |
| **TOTAL CB2 BUILDERS INCORPORATED** | | **$835,368** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 271 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 723  CDI FAIRFIELD CA<br>ATTN: TRISTAN RUIZ<br>490 CHADBOURNE RD STE C<br>FAIRFIELD, CA 94534 | 1/14/2019 | $65,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CDI FAIRFIELD CA | | $65,377 | |
| 3. 724  CDSA COUNTY OF YUBA<br>915 8TH ST STE 123<br>MARYSVILLE, CA 95901 | 1/8/2019<br>1/10/2019 | $4,386<br>$2,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL CDSA COUNTY OF YUBA | | $7,311 | |
| 3. 725  CEATI INTERNATIONAL INC<br>1010 SHERBROOKE ST WEST STE 2500<br>MONTREAL, PQ | 12/24/2018<br>1/2/2019 | $16,000<br>$10,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CEATI INTERNATIONAL INC | | $26,550 | |
| 3. 726  CEB INC<br>1919 N LYNN ST<br>ARLINGTON, VA 22209 | 11/17/2018<br>1/11/2019 | $24,500<br>$98,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CEB INC | | $122,885 | |
| 3. 727  CECIL WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CECIL WILLIAMS | | $8,120 | |
| 3. 728  CEDAR MILL FARMS LLC<br>968 SIERRA ST #250<br>KINGSBURG, CA 93631 | 12/26/2018 | $19,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CEDAR MILL FARMS LLC | | $19,500 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 729    CELERITY CONSULTING GROUP INC<br>2 GOUGH ST STE 300<br>SAN FRANCISCO, CA 94103 | 11/6/2018 | $2,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $3,875 | |
| | 11/9/2018 | $1,000 | |
| | 11/15/2018 | $500 | |
| | 11/20/2018 | $23,920 | |
| | 11/21/2018 | $37,881 | |
| | 11/22/2018 | $2,399 | |
| | 11/24/2018 | $20,718 | |
| | 11/28/2018 | $32,232 | |
| | 12/11/2018 | $1,500 | |
| | 12/13/2018 | $17,915 | |
| | 12/14/2018 | $203,260 | |
| | 12/15/2018 | $377,003 | |
| | 12/18/2018 | $35,725 | |
| | 12/20/2018 | $374,003 | |
| | 12/21/2018 | $2,408 | |
| | 12/22/2018 | $185,368 | |
| | 12/25/2018 | $379,452 | |
| | 12/29/2018 | $33,688 | |
| | 1/1/2019 | $66,810 | |
| | 1/5/2019 | $10,099 | |
| | 1/10/2019 | $1,500 | |
| | 1/10/2019 | $3,734 | |
| | 1/11/2019 | $17,640 | |
| | 1/17/2019 | $14,925 | |
| | 1/22/2019 | $463,794 | |
| | 1/25/2019 | $874 | |
| | 1/26/2019 | $1,500 | |
| | **TOTAL CELERITY CONSULTING GROUP INC** | **$2,316,077** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 730   CELLULAR ACCESSORIES FOR LESS<br>2110 ARTESIA BLVD STE B707<br>REDONDO BEACH, CA 90278 | 10/31/2018 | $9,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 10/31/2018 | ($63) | |
| | 11/1/2018 | $2,275 | |
| | 11/2/2018 | $1,033 | |
| | 11/3/2018 | ($38) | |
| | 11/3/2018 | $10,924 | |
| | 11/7/2018 | $7,818 | |
| | 11/8/2018 | $5,010 | |
| | 11/9/2018 | ($173) | |
| | 11/9/2018 | $3,584 | |
| | 11/10/2018 | $5,075 | |
| | 11/14/2018 | $8,494 | |
| | 11/15/2018 | $3,951 | |
| | 11/16/2018 | $2,818 | |
| | 11/17/2018 | $6,055 | |
| | 11/21/2018 | $6,703 | |
| | 11/22/2018 | $5,073 | |
| | 11/23/2018 | $5,306 | |
| | 11/24/2018 | $3,758 | |
| | 11/28/2018 | $9,496 | |
| | 11/29/2018 | $4,584 | |
| | 11/30/2018 | $3,557 | |
| | 12/1/2018 | $3,663 | |
| | 12/4/2018 | $2,494 | |
| | 12/5/2018 | $2,319 | |
| | 12/6/2018 | $2,311 | |
| | 12/12/2018 | $7,099 | |
| | 12/13/2018 | $11,268 | |
| | 12/14/2018 | $3,743 | |
| | 12/15/2018 | $6,046 | |
| | 12/19/2018 | $8,023 | |
| | 12/20/2018 | $4,414 | |
| | 12/21/2018 | $4,368 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $5,904 | |
| | 12/26/2018 | $13,733 | |
| | 12/27/2018 | $3,168 | |
| | 12/28/2018 | $5,158 | |
| | 12/29/2018 | $4,204 | |
| | 1/2/2019 | $9,732 | |
| | 1/3/2019 | $4,637 | |
| | 1/4/2019 | $4,132 | |
| | 1/5/2019 | $4,928 | |
| **TOTAL CELLULAR ACCESSORIES FOR LESS** | | **$215,828** | |
| 3. 731  CEMEX CONST MATERIALS PACIFIC LLC<br>2365 IRON POINT RD #120<br>FOLSOM, CA | 12/21/2018<br>1/8/2019 | $31,976<br>$3,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CEMEX CONST MATERIALS PACIFIC LLC** | | **$35,904** | |
| 3. 732  CEMEX CORPORATION<br>700 COAST HIGHWAY<br>DAVENPORT, CA 95017 | 11/5/2018 | $10,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CEMEX CORPORATION** | | **$10,183** | |
| 3. 733  CEMTEK ENVIRONMENTAL INC<br>3041 S ORANGE AVE<br>SANTA ANA, CA 92707 | 11/8/2018<br>11/10/2018<br>1/9/2019 | $773<br>$2,432<br>$7,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CEMTEK ENVIRONMENTAL INC** | | **$10,514** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 734  CENTAURUS CAPITAL LP<br>ATTN: TAWNA SPOOR | 1/2/2019<br>1/2/2019<br>1/2/2019 | $719,064<br>$255,191<br>$78,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CENTAURUS CAPITAL LP** | | **$1,052,854** | |
| 3. 735  CENTAURUS CAPITAL, LP<br>PO BOX 2576<br>BOISE, ID 83701 | 12/6/2018<br>12/6/2018 | $12,351,224<br>$7,750,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CENTAURUS CAPITAL, LP** | | **$20,101,481** | |
| 3. 736  CENTER FOR ACCESSIBLE TECHNOLOGY<br>3075 ADELINE ST STE 220<br>BERKELEY, CA 94703 | 12/5/2018 | $15,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CENTER FOR ACCESSIBLE TECHNOLOGY** | | **$15,329** | |
| 3. 737  CENTER FOR ENERGY EFFICIENCY &<br>1100 11TH ST SUITE 321<br>SACRAMENTO, CA 95814 | 11/26/2018 | $75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CENTER FOR ENERGY EFFICIENCY &** | | **$75,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 738  CENTER FOR INTERVENTIONAL SPINE<br>2424 ARDEN WAY STE 301<br>SACRAMENTO, CA | 10/31/2018 | $102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/5/2018 | $102 | |
| | 11/8/2018 | $374 | |
| | 11/9/2018 | $789 | |
| | 11/13/2018 | $102 | |
| | 11/16/2018 | $334 | |
| | 11/19/2018 | $102 | |
| | 11/21/2018 | $133 | |
| | 11/23/2018 | $102 | |
| | 11/27/2018 | $374 | |
| | 11/28/2018 | $102 | |
| | 11/29/2018 | $102 | |
| | 11/30/2018 | $376 | |
| | 12/6/2018 | $631 | |
| | 12/10/2018 | $237 | |
| | 12/11/2018 | $102 | |
| | 12/13/2018 | $102 | |
| | 12/14/2018 | $102 | |
| | 12/19/2018 | $67 | |
| | 12/21/2018 | $155 | |
| | 12/24/2018 | $102 | |
| | 1/7/2019 | $205 | |
| | 1/9/2019 | $67 | |
| | 1/10/2019 | $246 | |
| | 1/11/2019 | $410 | |
| | 1/14/2019 | $205 | |
| | 1/15/2019 | $305 | |
| | 1/18/2019 | $226 | |
| | 1/22/2019 | $273 | |
| | 1/23/2019 | $237 | |
| | 1/25/2019 | $102 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL CENTER FOR INTERVENTIONAL SPINE** | | $6,872 | |
| 3. 739  CENTER FOR PERSONAL PROTECTION & <br> 1775 TYSONS BLVD 5TH FL <br> TYSONS, VA 22102 | 11/8/2018 | $35,189 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |
| **TOTAL CENTER FOR PERSONAL PROTECTION &** | | $35,189 | |
| 3. 740  CENTER FOR RESOURCE SOLUTIONS <br> 1012 TORNEY AVE 2ND FLR <br> SAN FRANCISCO, CA 94129 | 12/21/2018 | $21,600 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| **TOTAL CENTER FOR RESOURCE SOLUTIONS** | | $21,600 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 741　CENTERPOINT ENERGY SERVICES INC<br>1111 LOUISIANA ST 20TH FL<br>HOUSTON, TX 77002 | 10/31/2018 | $16,826 | ☐ Secured debt |
| | 11/1/2018 | $8,363 | ☐ Unsecured loan repayment |
| | 11/2/2018 | $9,076 | ☐ Suppliers or vendors |
| | 11/3/2018 | $9,499 | ☐ Services |
| | 11/6/2018 | $10,761 | ☑ Other　Customer-Related |
| | 11/7/2018 | $20,237 | |
| | 11/8/2018 | $13,502 | |
| | 11/9/2018 | $9,191 | |
| | 11/10/2018 | $9,706 | |
| | 11/13/2018 | $8,138 | |
| | 11/15/2018 | $20,859 | |
| | 11/16/2018 | $14,488 | |
| | 11/17/2018 | $9,096 | |
| | 11/20/2018 | $12,515 | |
| | 11/21/2018 | $14,815 | |
| | 11/22/2018 | $12,561 | |
| | 11/23/2018 | $11,205 | |
| | 11/28/2018 | $31,574 | |
| | 11/29/2018 | $9,803 | |
| | 11/30/2018 | $8,922 | |
| | 12/4/2018 | $1,449 | |
| | 12/5/2018 | $24,165 | |
| | 12/6/2018 | $17,155 | |
| | 12/7/2018 | $15,409 | |
| | 12/8/2018 | $13,138 | |
| | 12/11/2018 | $19,937 | |
| | 12/13/2018 | $33,137 | |
| | 12/14/2018 | $20,223 | |
| | 12/15/2018 | $15,698 | |
| | 12/18/2018 | $16,131 | |
| | 12/19/2018 | $26,774 | |
| | 12/20/2018 | $18,653 | |
| | 12/21/2018 | $16,071 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $18,674 | |
| | 12/25/2018 | $16,972 | |
| | 12/26/2018 | $20,856 | |
| | 12/28/2018 | $26,997 | |
| | 12/29/2018 | $14,181 | |
| | 1/1/2019 | $17,352 | |
| | 1/2/2019 | $34,018 | |
| | 1/4/2019 | $30,139 | |
| | 1/5/2019 | $25,620 | |
| | 1/8/2019 | $28,719 | |
| | 1/9/2019 | $34,215 | |
| | 1/10/2019 | $29,777 | |
| | 1/11/2019 | $35,693 | |
| | 1/12/2019 | $23,470 | |
| | 1/15/2019 | $27,526 | |
| | 1/16/2019 | $32,354 | |
| | 1/17/2019 | $24,567 | |
| | 1/18/2019 | $21,463 | |
| | 1/19/2019 | $22,917 | |
| | 1/22/2019 | $29,220 | |
| | 1/24/2019 | $45,454 | |
| | 1/25/2019 | $33,838 | |
| | 1/26/2019 | $27,936 | |
| **TOTAL CENTERPOINT ENERGY SERVICES INC** | | **$1,121,034** | |
| 3. 742  CENTERPOINT PROPERTIES<br>ATTN JOHN LASS<br>2226 ROTH RD<br>MANTECA, CA 90017 | 1/4/2019 | $23,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CENTERPOINT PROPERTIES** | | **$23,929** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 743  CENTRAL CALIFORNIA FLUID SYSTEM<br>325 BALBOA CIR<br>CAMARILLO, CA 93012 | 11/8/2018 | $3,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $4,299 | |
| | 11/16/2018 | $472 | |
| | 11/22/2018 | $161 | |
| | 11/24/2018 | $749 | |
| | 12/1/2018 | $334 | |
| | 12/8/2018 | $396 | |
| **TOTAL CENTRAL CALIFORNIA FLUID SYSTEM** | | **$9,724** | |
| 3. 744  CENTRAL CALIFORNIA IRRIGATION DIST<br>LOS BANOS, CA | 11/30/2018 | $22,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $18,402 | |
| | 1/25/2019 | $3,598 | |
| | 1/28/2019 | ($3,598) | |
| **TOTAL CENTRAL CALIFORNIA IRRIGATION DIST** | | **$40,787** | |
| 3. 745  CENTRAL COAST LAND SERVICES INC<br>CAPITOLA, CA | 11/9/2018 | $5,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $34,457 | |
| | 12/1/2018 | $9,302 | |
| | 12/13/2018 | $98,313 | |
| | 12/25/2018 | $1,953 | |
| | 12/27/2018 | $40,734 | |
| | 1/5/2019 | $17,576 | |
| | 1/10/2019 | $8,769 | |
| **TOTAL CENTRAL COAST LAND SERVICES INC** | | **$216,495** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 746　CENTRAL COAST MARKETING TEAM<br>1441 SCHILLING PLACE N<br>SALINAS, CA 93901 | 12/7/2018 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CENTRAL COAST MARKETING TEAM | | $11,000 | |
| 3. 747　CENTRAL COAST TRAIL MANAGEMENT<br>1654 RED ADMIRAL CT<br>NIPOMO, CA 93444 | 11/9/2018<br>12/20/2018 | $10,285<br>$9,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CENTRAL COAST TRAIL MANAGEMENT | | $20,233 | |
| 3. 748　CENTRAL ELECTRIC COMPANY<br>7911 OLD US HWY 54<br>FULTON, MO 65251 | 11/30/2018 | $164,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CENTRAL ELECTRIC COMPANY | | $164,345 | |
| 3. 749　CENTRAL PARK WEST<br>100 N HOPE AVE STE 1<br>SANTA BARBARA, CA 93110-1686 | 11/2/2018 | $12,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CENTRAL PARK WEST | | $12,456 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 750   CENTRAL SIERRA PEST CONTROL INC<br>OAKHURST, CA | 11/1/2018 | $7,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $42,961 | |
| | 11/8/2018 | $47,998 | |
| | 11/9/2018 | $2,423 | |
| | 11/10/2018 | ($4,686) | |
| | 11/10/2018 | $7,426 | |
| | 11/14/2018 | $7,727 | |
| | 11/24/2018 | $65 | |
| | 11/27/2018 | $2,675 | |
| | 11/29/2018 | $2,516 | |
| | 11/30/2018 | $20,528 | |
| | 12/1/2018 | $280 | |
| | 12/6/2018 | $4,998 | |
| | 12/12/2018 | $6,047 | |
| | 12/14/2018 | $19,788 | |
| | 12/15/2018 | $44,301 | |
| | 12/18/2018 | $61,241 | |
| | 12/25/2018 | $73,801 | |
| | 12/26/2018 | $3,401 | |
| | 12/27/2018 | $5,956 | |
| | 12/29/2018 | $3,243 | |
| | 1/2/2019 | $95,060 | |
| | 1/10/2019 | $105,465 | |
| | 1/11/2019 | $31,425 | |
| **TOTAL CENTRAL SIERRA PEST CONTROL INC** | | **$592,064** | |
| 3. 751   CENTRAL VALLEY ASSOCIATES<br>2222 E SEVENTEETH ST<br>SANTA ANA, CA 92705 | 11/25/2018 | $5,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $5,153 | |
| **TOTAL CENTRAL VALLEY ASSOCIATES** | | **$10,306** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 283 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 752    CENTRAL VALLEY CONCRETE INC<br>3823 N HWY 59<br>MERCED, CA 95348 | 11/1/2018 | $3,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $3,274 |  |
|  | 11/5/2018 | $3,209 |  |
|  | 11/6/2018 | $529 |  |
|  | 11/7/2018 | $7,400 |  |
|  | 11/8/2018 | $2,115 |  |
|  | 11/9/2018 | $1,583 |  |
|  | 11/12/2018 | $2,368 |  |
|  | 11/13/2018 | $4,206 |  |
|  | 11/14/2018 | $3,570 |  |
|  | 11/15/2018 | $21,851 |  |
|  | 11/16/2018 | $4,756 |  |
|  | 12/6/2018 | $4,538 |  |
|  | 12/17/2018 | $1,175 |  |
|  | 12/19/2018 | $7,437 |  |
|  | 1/2/2019 | $12,835 |  |
|  | 1/3/2019 | $5,664 |  |
|  | 1/4/2019 | $1,573 |  |
|  | 1/7/2019 | $6,456 |  |
|  | 1/10/2019 | $4,206 |  |
|  | 1/14/2019 | $21,915 |  |
|  | 1/14/2019 | $801 |  |
| **TOTAL CENTRAL VALLEY CONCRETE INC** | | **$124,781** | |
| 3. 753    CENTURY HOMES COMMUNITIES<br>7815 N PALM 101<br>FRESNO, CA 93711 | 1/8/2019 | $49,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 1/17/2019 | $10,404 |  |
| **TOTAL CENTURY HOMES COMMUNITIES** | | **$60,158** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 284 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 754    CENTURY LIGHTING & ELECTRIC<br>12820 EARHART AVE<br>AUBURN, CA 95602 | 11/1/2018 | $1,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/5/2018 | $1,120 | |
| | 11/19/2018 | $670 | |
| | 12/11/2018 | $2,720 | |
| | 12/14/2018 | $2,825 | |
| | 12/20/2018 | $1,155 | |
| | 12/31/2018 | $11,320 | |
| | 1/3/2019 | $7,480 | |
| | 1/4/2019 | $5,170 | |
| | 1/14/2019 | $651 | |
| | 1/18/2019 | $1,760 | |
| | 1/25/2019 | $484 | |
| **TOTAL CENTURY LIGHTING & ELECTRIC** | | **$37,115** | |
| 3. 755    CENTURY LIGHTING & ELECTRIC AUBURN CA<br>ATTN: KEITH ESTES<br>12820 EARHART AVE<br>AUBURN, CA 95602 | 11/29/2018 | $12,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/27/2018 | $19,110 | |
| **TOTAL CENTURY LIGHTING & ELECTRIC AUBURN CA** | | **$31,626** | |
| 3. 756    CENTURY PLAZA DEVELOPMENT CORPCONCORD CA<br>ATTN: DOUGLAS W MESSNER<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520-1012 | 11/6/2018 | $7,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 1/4/2019 | $26,228 | |
| **TOTAL CENTURY PLAZA DEVELOPMENT CORPCONCORD CA** | | **$34,198** | |
| 3. 757    CENTURY THEATRES INC.<br>3900 DALLAS PARKWAY,STE 500<br>PLANO, TX 75093 | 12/4/2018 | $53,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CENTURY THEATRES INC.** | | **$53,817** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 758   CENVEO CORPORATION<br>200 FIRST STAMFORD PL<br>STAMFORD, CT | 11/1/2018 | $20,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $39,565 | |
| | 11/6/2018 | $4,038 | |
| | 11/7/2018 | $212 | |
| | 11/8/2018 | $467 | |
| | 11/9/2018 | $1,691 | |
| | 11/10/2018 | $44,862 | |
| | 11/13/2018 | $26,424 | |
| | 11/15/2018 | $1,526 | |
| | 11/17/2018 | $28,924 | |
| | 11/23/2018 | $28,218 | |
| | 11/24/2018 | $28,100 | |
| | 11/30/2018 | $4,880 | |
| | 12/4/2018 | $2,064 | |
| | 12/6/2018 | $25,196 | |
| | 12/12/2018 | $30,480 | |
| | 12/14/2018 | $26,199 | |
| | 12/15/2018 | $3,697 | |
| | 12/19/2018 | $4,850 | |
| | 12/20/2018 | $25,925 | |
| | 12/21/2018 | $44,707 | |
| | 12/26/2018 | $91,828 | |
| | 12/29/2018 | $38,775 | |
| | 1/1/2019 | $1,711 | |
| | 1/5/2019 | $31,893 | |
| | 1/12/2019 | $52,735 | |
| | **TOTAL CENVEO CORPORATION** | **$609,670** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 759    CERTIFIED SPECIALTY GASES INC<br>135 CATRON DR<br>RENO, NV 89513 | 11/3/2018 | $3,536 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $10,354 | |
| | 11/22/2018 | $2,358 | |
| | 12/8/2018 | $7,073 | |
| | 12/15/2018 | $9,430 | |
| | 1/1/2019 | $2,939 | |
| | 1/5/2019 | $13,866 | |
| | 1/12/2019 | $2,358 | |
| | 1/18/2019 | $988 | |
| **TOTAL CERTIFIED SPECIALTY GASES INC** | | **$52,901** | |
| 3. 760    CF LIMITED GROUP LLC<br>26906 MOSSY LEAF LANE<br>CYPRESS, TX 77433 | 12/19/2018 | $17,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/9/2019 | $7,350 | |
| **TOTAL CF LIMITED GROUP LLC** | | **$25,070** | |
| 3. 761    CH REYNOLDS ELECTRIC INC<br>1281 WAYNE AVE<br>SAN JOSE, CA 95131 | 12/25/2018 | $12,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CH REYNOLDS ELECTRIC INC** | | **$12,983** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 762  CH2M HILL ENGINEERS INC<br>9191 SO JAMAICA ST<br>ENGLEWOOD, CO 80112 | 10/31/2018 | $126,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $365,604 | |
| | 11/14/2018 | $22,894 | |
| | 11/17/2018 | $1,872 | |
| | 11/21/2018 | $160,114 | |
| | 11/22/2018 | $247,248 | |
| | 11/24/2018 | $6,060 | |
| | 11/28/2018 | $4,378 | |
| | 11/29/2018 | $38,344 | |
| | 12/5/2018 | $28,507 | |
| | 12/6/2018 | $4,326 | |
| | 12/11/2018 | $104,032 | |
| | 12/20/2018 | $179,939 | |
| | 12/25/2018 | $38,607 | |
| | 12/26/2018 | $99,210 | |
| | 12/27/2018 | $852,575 | |
| | 12/28/2018 | $337,153 | |
| | 12/29/2018 | $5,907,664 | |
| | 1/1/2019 | $592,292 | |
| | 1/2/2019 | $938,968 | |
| | 1/4/2019 | $400,866 | |
| | 1/5/2019 | $45,623 | |
| | **TOTAL CH2M HILL ENGINEERS INC** | **$10,502,852** | |
| 3. 763  CH2M HILL INC<br>700 CLEARWATER LN<br>BOISE, ID | 11/17/2018 | $19,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $23,920 | |
| | **TOTAL CH2M HILL INC** | **$43,343** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 764   CHA CONSULTING INC<br>III WINNERS CIR<br>ALBANY, NY 12205 | 11/2/2018 | $61,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/6/2018 | $72,321 |  |
|  | 12/7/2018 | $151,308 |  |
|  | 12/11/2018 | $59,311 |  |
|  | 12/14/2018 | $125,064 |  |
|  | 12/21/2018 | $55,887 |  |
|  | 12/27/2018 | $47,530 |  |
| **TOTAL CHA CONSULTING INC** | | **$573,210** | |
| 3. 765   CHABOT LAS POSITAS CCD<br>ATTN JEFFREY KINGSTON PRJ-01014738<br>7600 DUBLIN BLVD.<br>DUBLIN, CA 94568 | 1/7/2019 | $35,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHABOT LAS POSITAS CCD** | | **$35,022** | |
| 3. 766   CHAD MICHAEL PREVOSTINI<br>GROVER BEACH, CA | 11/9/2018 | $46,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/15/2018 | $4,200 |  |
|  | 11/29/2018 | $30,000 |  |
|  | 12/19/2018 | $5,660 |  |
|  | 1/4/2019 | $6,000 |  |
|  | 1/10/2019 | $93,276 |  |
|  | 1/12/2019 | $11,500 |  |
| **TOTAL CHAD MICHAEL PREVOSTINI** | | **$196,636** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 289 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 767   CHAIN LINK FENCE & SUPPLY INC<br>7650 HAWTHORNE AVE STE 2<br>LIVERMORE, CA 94550 | 11/2/2018 | $8,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $387,532 | |
| | 12/1/2018 | $11,433 | |
| | 12/15/2018 | $279,888 | |
| | 12/22/2018 | $339,246 | |
| | 12/25/2018 | $4,163 | |
| | 1/8/2019 | $272,424 | |
| | 1/11/2019 | $75,102 | |
| TOTAL CHAIN LINK FENCE & SUPPLY INC | | $1,378,277 | |
| 3. 768   CHALK CLIFF LIMITED<br>1 BANK ONE PLAZA MAIL CODE ILI-0126<br>CHICAGO, IL | 11/24/2018 | $288,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $280,977 | |
| | 1/25/2019 | $360,384 | |
| TOTAL CHALK CLIFF LIMITED | | $930,280 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 290 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 769  CHAMPION CLEANING SPECIALIST INC<br>8391 BLUE ASH RD<br>CINCINNATI, OH 45236 | 10/31/2018 | $33,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $214,699 |  |
|  | 11/9/2018 | $240,787 |  |
|  | 11/15/2018 | $80,203 |  |
|  | 11/16/2018 | $170,152 |  |
|  | 11/23/2018 | $238,755 |  |
|  | 12/1/2018 | $231,160 |  |
|  | 12/11/2018 | $228,328 |  |
|  | 12/12/2018 | $17,017 |  |
|  | 12/13/2018 | $193,832 |  |
|  | 12/14/2018 | $163,091 |  |
|  | 12/22/2018 | $285,378 |  |
|  | 12/27/2018 | $330,194 |  |
|  | 1/4/2019 | $219,945 |  |
|  | 1/5/2019 | $15,734 |  |
|  | 1/11/2019 | $400,126 |  |
| **TOTAL CHAMPION CLEANING SPECIALIST INC** |  | **$3,062,829** |  |
| 3. 770  CHAMPION PROCESS INC<br>5171 ASHLEY CT<br>HOUSTON, TX 77041 | 12/13/2018 | $162,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/4/2019 | $171,576 |  |
| **TOTAL CHAMPION PROCESS INC** |  | **$334,221** |  |
| 3. 771  CHANNEL LUMBER COMPANY INC<br>100 W CUTTING BLVD<br>RICHMOND, CA 94804 | 11/17/2018 | $74,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHANNEL LUMBER COMPANY INC** |  | **$74,344** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 772　CHARBONNEAU INDUSTRIES INC<br>DALLAS, TX | 11/28/2018<br>1/19/2019<br>1/25/2019 | $30,262<br>$65,559<br>$61,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHARBONNEAU INDUSTRIES INC | | $157,476 | |
| 3. 773　CHARGE ACROSS TOWN<br>912 COLE ST STE 189<br>SAN FRANCISCO, CA 94117 | 11/2/2018<br>11/16/2018<br>12/21/2018 | $18,000<br>$7,500<br>$4,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CHARGE ACROSS TOWN | | $29,621 | |
| 3. 774　CHARLES D WARNER<br>547 W NORTH ST<br>HEALDSBURG, CA 95448 | 12/11/2018 | $9,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CHARLES D WARNER | | $9,084 | |
| 3. 775　CHARLES DOUGLAS ANDERS<br>1886 DEER CANYON RD<br>ARROYO GRANDE, CA 93420 | 11/8/2018<br>12/6/2018<br>1/4/2019 | $19,525<br>$17,637<br>$14,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHARLES DOUGLAS ANDERS | | $51,628 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 776  CHARLES GRUNSKY CO<br>936 FOXHILL CIRCLE<br>HOLLISTER, CA | 11/2/2018 | $404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $2,036 | |
| | 11/9/2018 | $2,845 | |
| | 11/13/2018 | $3,075 | |
| | 11/14/2018 | $1,163 | |
| | 11/16/2018 | $903 | |
| | 11/23/2018 | $8,206 | |
| | 12/7/2018 | $1,307 | |
| | 12/14/2018 | $9,049 | |
| | 1/3/2019 | $5,263 | |
| | 1/14/2019 | $285 | |
| | 1/25/2019 | $4,807 | |
| | 1/28/2019 | ($4,807) | |
| | **TOTAL CHARLES GRUNSKY CO** | **$34,535** | |
| 3. 777  CHARLES P CROWLEY CO INC<br>15861 BUSINESS CENTER DR<br>IRWINDALE, CA 91706 | 11/17/2018 | $3,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $1,539 | |
| | 11/29/2018 | $212,790 | |
| | 12/1/2018 | $6,888 | |
| | 12/22/2018 | $792 | |
| | 12/28/2018 | $49,567 | |
| | 12/29/2018 | $14,306 | |
| | 1/25/2019 | $1,985 | |
| | **TOTAL CHARLES P CROWLEY CO INC** | **$291,246** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 778  CHARLES SCHWAB & CO INC<br>9601 E PANORAMA CIRCLE<br>ENGLEWOOD, CO 80112 | 11/14/2018 | $9,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARLES SCHWAB & CO INC** | | **$9,050** | |
| 3. 779  CHARLES THORNTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CHARLES THORNTON** | | **$9,280** | |
| 3. 780  CHART INC<br>407 7TH ST NW<br>NEW PRAGUE, MN 56071 | 12/19/2018<br>1/11/2019<br>1/18/2019 | $315,440<br>$788,600<br>$236,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHART INC** | | **$1,340,620** | |
| 3. 781  CHARTER COMMUNICATIONS<br>LOS ANGELES, CA | 11/2/2018<br>11/8/2018<br>12/3/2018<br>12/13/2018<br>12/31/2018<br>1/9/2019 | $30<br>$12,740<br>$30<br>$12,783<br>$30<br>$12,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARTER COMMUNICATIONS** | | **$38,418** | |
| 3. 782  CHARTWELL INC<br>2970 PEACHTREE RD NW STE 250<br>ATLANTA, GA 30305 | 11/27/2018 | $29,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARTWELL INC** | | **$29,495** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 783 CHAWANAKEE UNIFIED SCHOOL DISTRICT<br>P.O. BOX 400<br>NORTH FORK, CA 93643 | 11/5/2018<br>11/6/2018<br>12/4/2018<br>12/10/2018<br>12/14/2018 | $423<br>$1,264<br>$6,531<br>$11,998<br>$24,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHAWANAKEE UNIFIED SCHOOL DISTRICT** | | **$44,924** | |
| 3. 784 CHECKFREEPAY CORPORATION<br>15 STERLING DR<br>WALLINGFORD, CT | 11/22/2018<br>12/15/2018 | $116,337<br>$107,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CHECKFREEPAY CORPORATION** | | **$223,562** | |
| 3. 785 CHEMEHUEVI INDIAN TRIBE<br>HAVASU LAKE, CA | 11/1/2018<br>12/7/2018<br>12/20/2018 | $35,235<br>$15,571<br>$10,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CHEMEHUEVI INDIAN TRIBE** | | **$61,428** | |
| 3. 786 CHEMSTAFF INC<br>3180 THEODORE ST STE 205<br>JOLIET, IL 60435 | 12/13/2018 | $20,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CHEMSTAFF INC** | | **$20,254** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 787  CHEMTREAT INC<br>5640 COX RD<br>GLEN ALLEN, VA 23060 | 11/3/2018 | $1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $6,044 | |
| | 11/30/2018 | $3,401 | |
| | 12/20/2018 | $1,457 | |
| | 12/28/2018 | $4,421 | |
| | 12/29/2018 | $1,191 | |
| | 1/18/2019 | $1,575 | |
| **TOTAL CHEMTREAT INC** | | **$19,290** | |
| 3. 788  CHERIE BLATT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHERIE BLATT** | | **$9,280** | |
| 3. 789  CHEVRON NATURAL GAS<br>1500 LOUISIANA ST 3RD FL<br>HOUSTON, TX | 11/8/2018 | $7,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $357,789 | |
| | 12/26/2018 | $1,380,753 | |
| | 1/14/2019 | $6,100,000 | |
| | 1/24/2019 | $4,250,560 | |
| | 1/25/2019 | $307 | |
| **TOTAL CHEVRON NATURAL GAS** | | **$12,097,208** | |
| 3. 790  CHEVRON POWER HOLDING INC<br>6001 BOLLINGER CANYON RD<br>SAN RAMON, CA 94583 | 11/24/2018 | $4,172,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $4,247,557 | |
| | 1/25/2019 | $5,044,678 | |
| **TOTAL CHEVRON POWER HOLDING INC** | | **$13,465,062** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 791 CHEVRON PRODUCTS COMPANY<br>ATTN TIM SAKATANI<br>1500 LOUISIANA STREET<br>HOUSTON, TX 77002 | 12/24/2018 | $37,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHEVRON PRODUCTS COMPANY** | | **$37,103** | |
| 3. 792 CHEVRON U S A INC<br>9525 CAMINO MEDIA<br>BAKERSFIELD, CA 93311 | 1/11/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHEVRON U S A INC** | | **$40,000** | |
| 3. 793 CHEVRON U S A INC - RICHMOND<br>RICHMOND, CA | 11/15/2018<br>11/30/2018 | $60,000<br>$12,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CHEVRON U S A INC - RICHMOND** | | **$72,770** | |
| 3. 794 CHEVRON U.S.A. INC<br>ADDRESS AVAILABLE UPON REQUEST | 11/28/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHEVRON U.S.A. INC** | | **$20,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 795  CHEVRON USA INC<br>9525 CAMINO MEDIA<br>BAKERSFIELD, CA 93311 | 11/2/2018 | $3,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $241,528 | |
| | 11/30/2018 | $87,879 | |
| | 12/4/2018 | $75,574 | |
| | 12/4/2018 | $257,719 | |
| | 12/18/2018 | $30,788 | |
| | 12/28/2018 | $93,833 | |
| | 1/3/2019 | $152,675 | |
| | 1/3/2019 | $48,967 | |
| | 1/25/2019 | $112,091 | |
| | 1/25/2019 | $403,383 | |
| **TOTAL CHEVRON USA INC** | | **$1,507,945** | |
| 3. 796  CHHP L P<br>ATTN LINDA MANDOLINI<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 11/16/2018 | $21,834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHHP L P** | | **$21,834** | |
| 3. 797  CHICO HOTEL LP<br>6030 HELLYER AVE STE 150<br>SAN JOSE, CA 95138 | 1/8/2019 | $20,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CHICO HOTEL LP** | | **$20,133** | |
| 3. 798  CHILDREN AND THE COUNTRY LIFE<br>2579 BRIDLE PATH DR<br>GILROY, CA 95020 | 12/26/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHILDREN AND THE COUNTRY LIFE** | | **$20,000** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 298 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 799  CHINA BASIN BALLPARK COMPANY LLC<br>24 WILLIE MAYS PLZ<br>SAN FRANCISCO, CA 94107 | 11/21/2018<br><br>12/28/2018 | $1,598<br><br>$55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHINA BASIN BALLPARK COMPANY LLC** | | **$56,598** | |
| 3. 800  CHINCHEN ELECTRIC<br>6029 HWY 99<br>OROVILLE, CA 95965 | 12/14/2018<br><br>1/11/2019 | $30,830<br><br>$49,529 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHINCHEN ELECTRIC** | | **$80,359** | |
| 3. 801  CHINESE CHAMBER OF COMMERCE<br>730 SACRAMENTO ST<br>SAN FRANCISCO, CA 94108 | 12/10/2018 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHINESE CHAMBER OF COMMERCE** | | **$30,000** | |
| 3. 802  CHOU,RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/21/2018<br><br>12/14/2018 | $648<br><br>$13,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CHOU,RYAN** | | **$13,802** | |
| 3. 803  CHOW ENGINEERING INC<br>7770 PARDEE LN<br>OAKLAND, CA | 11/24/2018<br>11/30/2018<br>12/20/2018<br>12/29/2018<br>1/8/2019 | $15,996<br>$285<br>$13,627<br>$26,072<br>$6,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHOW ENGINEERING INC** | | **$62,850** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 804　CHOWCHILLA UNION HIGH<br>805 HUMBOLDT AVE<br>CHOWCHILLA, CA 93610 | 12/4/2018 | $33,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CHOWCHILLA UNION HIGH | | $33,363 | |
| 3. 805　CHRIS H FARLEY<br>1452 N VASCO RD #365<br>LIVERMORE, CA 94551 | 11/28/2018<br>12/1/2018<br>1/5/2019<br>1/17/2019 | $7,839<br>$38,475<br>$53,214<br>$4,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CHRIS H FARLEY | | $104,183 | |
| 3. 806　CHRIS SNOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CHRIS SNOW | | $9,280 | |
| 3. 807　CHRISTIAN CURUTCHAGUE<br>BAKERSFIELD, CA | 12/19/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CHRISTIAN CURUTCHAGUE | | $7,500 | |
| 3. 808　CHRISTINA WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/5/2018 | $11,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CHRISTINA WILLIAMS | | $11,922 | |
| 3. 809　CHRISTOPHER CORRIGAN FAMILY TRUST<br>REDDING, CA | 11/25/2018<br>12/25/2018 | $3,923<br>$3,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CHRISTOPHER CORRIGAN FAMILY TRUST | | $7,845 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 810　CHRISTOPHER J GONZALEZ<br>200 PRINGLE AVE STE 400<br>WALNUT CREEK, CA 94596 | 10/31/2018<br>11/2/2018<br>11/5/2018<br>11/23/2018<br>11/29/2018<br>12/7/2018<br>12/20/2018<br>12/24/2018 | $2,028<br>$5,246<br>$503<br>$5,069<br>$17,914<br>$803<br>$110,794<br>$9,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CHRISTOPHER J GONZALEZ | | $151,550 | |
| 3. 811　CHRISTOPHER SORK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CHRISTOPHER SORK | | $9,280 | |
| 3. 812　CHROMA SYSTEMS SOLUTIONS INC<br>19772 PAULING<br>FOOTHILL RANCH, CA 92610 | 12/20/2018 | $37,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHROMA SYSTEMS SOLUTIONS INC | | $37,455 | |
| 3. 813　CHUN-CHIH CHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/14/2019 | $7,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CHUN-CHIH CHENG | | $7,482 | |
| 3. 814　CIANCIARULO, RONALDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018<br>12/11/2018 | $13,560<br>$26,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CIANCIARULO, RONALDO | | $40,149 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 301
of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 815　CIMA ENERGY LTD<br>100 WAUGH DR STE 500<br>HOUSTON, TX 77007 | 11/6/2018<br>11/24/2018<br>12/26/2018 | $0<br>$172,317<br>$157,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CIMA ENERGY LTD | | $329,517 | |
| 3. 816　CIMCON LIGHTING INC<br>600 TECHNOLOGY PARK DR<br>BILLERICA, MA | 11/20/2018<br>12/13/2018 | $355<br>$86,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CIMCON LIGHTING INC | | $86,530 | |
| 3. 817　CINEMARK USA,INC.<br>20915 GULF FREEWAY<br>WEBSTER, TX 77598 | 12/14/2018<br>12/18/2018 | $50,231<br>$8,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CINEMARK USA,INC. | | $58,687 | |
| 3. 818　CIOSE LLC<br>4500 E PALM VALLEY BLVD STE 10<br>ROUND ROCK, TX 78665 | 1/15/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CIOSE LLC | | $40,000 | |
| 3. 819　CIRCOR RELIABILITY SERVICES<br>3713 PROGRESS ST NE<br>CANTON, OH 44705 | 1/7/2019<br>1/10/2019 | $36,767<br>$37,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CIRCOR RELIABILITY SERVICES | | $74,285 | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 302 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 820   CISCO AIR SYSTEMS INC<br>214 27TH STREET<br>SACRAMENTO, CA 95816 | 11/15/2018<br>1/2/2019 | $3,144<br>$8,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CISCO AIR SYSTEMS INC** | **$12,101** | |
| 3. 821   CISCO SYSTEMS INC<br>ATTN NED BAGNO (SJC 16 LAB CONTROLS)<br>285 W TASMAN DRIVE, M/S I/1<br>SAN JOSE, CA 95134 | 12/27/2018<br>12/27/2018<br>12/28/2018<br>12/28/2018 | $28,271<br>$23,233<br>$70,848<br>$35,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL CISCO SYSTEMS INC** | **$157,634** | |
| 3. 822   CISCO SYSTEMS INC.<br>ATTN NED BAGNO (WINDOW FILM L)<br>285 W. TASMAN DR. M/S SJCI/1<br>SAN JOSE, CA 99513 | 11/15/2018<br>12/28/2018<br>12/28/2018<br>12/28/2018<br>12/28/2018<br>12/31/2018<br>12/31/2018 | $14,513<br>$8,160<br>$40,507<br>$51,161<br>$65,094<br>$329,626<br>$30,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL CISCO SYSTEMS INC.** | **$539,159** | |
| 3. 823   CISCO SYSTEMS, INC<br>ATTN NED BAGNO (WINDOW FILM K)<br>285 W. TASMAN DR., M/S SJCI/1<br>SAN JOSE, CA 95134 | 11/20/2018 | $19,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL CISCO SYSTEMS, INC** | **$19,119** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 824 CISCO SYSTEMS, INC.<br>ATTN NED BAGNO (WINDOW FILM P)<br>285 W. TASMAN DR., M/S SJCI/1<br>SAN JOSE, CA 95134 | 11/15/2018 | $11,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL CISCO SYSTEMS, INC. | | $11,719 | |
| 3. 825 CITADEL ENERGY MARKETING LLC<br>131 S DEARBORN ST 32ND FL<br>CHICAGO, IL 60603 | 11/26/2018 | $6,161,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/10/2018 | $8,973,880 | |
| | 12/26/2018 | $3,349,058 | |
| | 1/9/2019 | $7,700,000 | |
| | 1/24/2019 | $2,622,900 | |
| TOTAL CITADEL ENERGY MARKETING LLC | | $28,806,937 | |
| 3. 826 CITIBANK NA NY<br>333 WEST 34TH ST<br>NEW YORK, NY 10001 | 11/8/2018 | $4,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/13/2018 | $573,139 | |
| | 11/24/2018 | $268,468 | |
| | 12/15/2018 | $20,880 | |
| | 12/20/2018 | $5,003 | |
| | 1/11/2019 | $4,397 | |
| TOTAL CITIBANK NA NY | | $876,264 | |
| 3. 827 CITICORP NORTH AMERICA INC<br>399 PARK AVE 16TH FL 1<br>NEW YORK, NY 10043 | 12/17/2018 | $9,113,023 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 1/16/2019 | $3,911,016 | |
| | 1/17/2019 | $9,278,881 | |
| TOTAL CITICORP NORTH AMERICA INC | | $22,302,920 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 828　CITIGREEN INC<br>ATTN PRICILLA MILLER<br>11812 KEMPER ROAD<br>AUBURN, CA 95603 | 11/1/2018 | $10,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CITIGREEN INC | | $10,193 | |
| 3. 829　CITIGREEN INC AUBURN CA<br>ATTN: PRICILLA MILLER<br>11812 KEMPER ROAD<br>AUBURN, CA 95603 | 11/28/2018<br>12/3/2018 | $53,692<br>$68,681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CITIGREEN INC AUBURN CA | | $122,373 | |
| 3. 830　CITIGREEN INC. AUBURN CA<br>ATTN: PRICILLA MILLER<br>11812 KEMPER RD<br>AUBURN, CA 95603 | 12/11/2018 | $21,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CITIGREEN INC. AUBURN CA | | $21,851 | |
| 3. 831　CITIGROUP ENERGY INC<br>2800 POST OAK BLVD STE 500<br>HOUSTON, TX 77056 | 11/23/2018<br>12/5/2018<br>12/26/2018<br>1/10/2019<br>1/24/2019 | $649,770<br>$6,325,652<br>$972,606<br>$5,460,000<br>$2,687,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CITIGROUP ENERGY INC | | $16,095,624 | |
| 3. 832　CITIZENS BUSINESS BANK<br>701 N HAVEN AVE STE 210<br>ONTARIO, CA 91764-4925 | 1/7/2019 | $30,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL CITIZENS BUSINESS BANK | | $30,318 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 833  CITIZENS TELECOM OF CALIFORNIA INC<br>3 HIGH RIDGE PARK<br>STAMFORD, CT | 11/14/2018 | $3,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/25/2018 | $1,614 |  |
|  | 12/11/2018 | $3,848 |  |
|  | 1/9/2019 | $1,679 |  |
| **TOTAL CITIZENS TELECOM OF CALIFORNIA INC** |  | **$10,989** |  |
| 3. 834  CITY & COUNTY OF SAN FRANCISCO<br>SAN FRANCISCO, CA | 10/31/2018 | $2,796,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|  | 11/5/2018 | $177,451 |  |
|  | 11/21/2018 | $3,221 |  |
|  | 11/30/2018 | $3,050,854 |  |
|  | 12/7/2018 | $14,921,291 |  |
|  | 12/17/2018 | $743 |  |
|  | 12/19/2018 | $3,221 |  |
|  | 12/21/2018 | $2,898,482 |  |
|  | 1/18/2019 | $3,208 |  |
|  | 1/25/2019 | $2,462,578 |  |
| **TOTAL CITY & COUNTY OF SAN FRANCISCO** |  | **$26,317,888** |  |
| 3. 835  CITY & COUNTY SAN FRANCISCO<br>525 GOLDEN GATE AVE 4TH FL<br>SAN FRANCISCO, CA 94102 | 11/2/2018 | $3,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|  | 11/15/2018 | $1,725 |  |
|  | 11/20/2018 | $1,600 |  |
|  | 12/4/2018 | $3,033 |  |
|  | 12/31/2018 | $7,070 |  |
|  | 1/3/2019 | $3,033 |  |
| **TOTAL CITY & COUNTY SAN FRANCISCO** |  | **$19,493** |  |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 306 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 836  CITY AND COUNTY OF SAN FRANCISCO<br>525 GOLDEN GATE AVE<br>SAN FRANCISCO, CA 94102 | 10/31/2018 | $1,720,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 10/31/2018 | $26,533 | |
| | 10/31/2018 | $3,543 | |
| | 10/31/2018 | $217,748 | |
| | 11/1/2018 | $1,230,873 | |
| | 11/2/2018 | $644,148 | |
| | 11/3/2018 | $551,641 | |
| | 11/5/2018 | $2,806 | |
| | 11/6/2018 | $547,714 | |
| | 11/6/2018 | $1,073 | |
| | 11/7/2018 | $1,064,171 | |
| | 11/8/2018 | $631,673 | |
| | 11/9/2018 | $325,295 | |
| | 11/10/2018 | $542,419 | |
| | 11/13/2018 | $276,170 | |
| | 11/13/2018 | $914 | |
| | 11/14/2018 | $73,595 | |
| | 11/15/2018 | $1,003,612 | |
| | 11/16/2018 | $579,999 | |
| | 11/17/2018 | $553,378 | |
| | 11/19/2018 | $4,570 | |
| | 11/20/2018 | $759,168 | |
| | 11/20/2018 | $2,742 | |
| | 11/21/2018 | $683,482 | |
| | 11/22/2018 | $556,376 | |
| | 11/23/2018 | $656,553 | |
| | 11/23/2018 | $548,390 | |
| | 11/28/2018 | $1,780,926 | |
| | 11/29/2018 | $1,141,126 | |
| | 11/30/2018 | $915,695 | |
| | 11/30/2018 | $18,445 | |
| | 12/3/2018 | $1,828 | |
| | 12/4/2018 | $6,420 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/4/2018 | $2,742 | |
| | 12/4/2018 | $9,286 | |
| | 12/5/2018 | $1,301,093 | |
| | 12/5/2018 | $914 | |
| | 12/6/2018 | $1,009,192 | |
| | 12/6/2018 | $629 | |
| | 12/7/2018 | $1,044,607 | |
| | 12/7/2018 | $823 | |
| | 12/8/2018 | $461,548 | |
| | 12/10/2018 | $9,092 | |
| | 12/10/2018 | $4,508 | |
| | 12/11/2018 | $466,594 | |
| | 12/12/2018 | $557 | |
| | 12/13/2018 | $1,274,001 | |
| | 12/13/2018 | $12,091 | |
| | 12/14/2018 | $703,066 | |
| | 12/15/2018 | $356,711 | |
| | 12/18/2018 | $5,250 | |
| | 12/18/2018 | $426,178 | |
| | 12/18/2018 | $27,537 | |
| | 12/19/2018 | $587,309 | |
| | 12/19/2018 | $104,956 | |
| | 12/20/2018 | $357,271 | |
| | 12/21/2018 | $416,812 | |
| | 12/22/2018 | $635,447 | |
| | 12/24/2018 | $975 | |
| | 12/24/2018 | $8,638 | |
| | 12/25/2018 | $404,734 | |
| | 12/26/2018 | $1,070,399 | |
| | 12/28/2018 | $75,007 | |
| | 12/28/2018 | $653,077 | |
| | 12/28/2018 | $59,850 | |
| | 12/29/2018 | $1,159,705 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $20,290 | |
| | 1/1/2019 | $883,177 | |
| | 1/2/2019 | $1,243,511 | |
| | 1/2/2019 | $42 | |
| | 1/2/2019 | $3,045 | |
| | 1/4/2019 | $756,073 | |
| | 1/5/2019 | $393,022 | |
| | 1/7/2019 | $3,634 | |
| | 1/8/2019 | $469,471 | |
| | 1/9/2019 | $432,575 | |
| | 1/10/2019 | $465,210 | |
| | 1/10/2019 | $340,268 | |
| | 1/11/2019 | $246,195 | |
| | 1/11/2019 | $122,186 | |
| | 1/11/2019 | $1,766 | |
| | 1/12/2019 | $436,285 | |
| | 1/14/2019 | $27,406 | |
| | 1/14/2019 | $2,551 | |
| | 1/15/2019 | $242,914 | |
| | 1/15/2019 | $157,066 | |
| | 1/16/2019 | $520,762 | |
| | 1/16/2019 | $124,348 | |
| | 1/16/2019 | $7,880 | |
| | 1/17/2019 | $295,822 | |
| | 1/17/2019 | $74,767 | |
| | 1/17/2019 | $3,478 | |
| | 1/18/2019 | $476,490 | |
| | 1/18/2019 | $25,959 | |
| | 1/18/2019 | $605 | |
| | 1/19/2019 | $371,761 | |
| | 1/22/2019 | $294,271 | |
| | 1/22/2019 | $245,087 | |
| | 1/23/2019 | $315,152 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/23/2019 | $2,551 | |
| | 1/24/2019 | $565,411 | |
| | 1/24/2019 | $113,556 | |
| | 1/24/2019 | $50,000 | |
| | 1/25/2019 | $488,771 | |
| | 1/25/2019 | $1,100 | |
| | 1/25/2019 | $40,000 | |
| | 1/26/2019 | $572,387 | |
| | 1/28/2019 | $1,655 | |
| | 1/28/2019 | ($423,242) | |
| | 1/28/2019 | ($48,932) | |
| | 1/28/2019 | $541 | |
| **TOTAL CITY AND COUNTY OF SAN FRANCISCO** | | **$40,091,307** | |

| 3. 837 | CITY MACHINE & WELDING INC OF AMA<br>9701 INTERCHANGE 552<br>AMARILLO, TX 79124 | 12/31/2018 | $49,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITY MACHINE & WELDING INC OF AMA** | | **$49,282** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 310 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 838   CITY OF ALAMEDA<br>OAK & SANTA CLARA AVE<br>ALAMEDA, CA 94501 | 10/31/2018 | $3,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 10/31/2018 | $70,783 |  |
|  | 11/5/2018 | $907 |  |
|  | 11/20/2018 | $4,537 |  |
|  | 11/29/2018 | $907 |  |
|  | 11/30/2018 | $3,338 |  |
|  | 12/21/2018 | $132,006 |  |
|  | 1/11/2019 | $907 |  |
|  | 1/14/2019 | $907 |  |
|  | 1/16/2019 | $907 |  |
|  | 1/23/2019 | $907 |  |
|  | 1/25/2019 | $173,115 |  |
|  | 1/28/2019 | $3,434 |  |
| **TOTAL CITY OF ALAMEDA** |  | **$396,092** |  |
| 3. 839   CITY OF ALBANY<br>1000 SAN PABLO AVE<br>ALBANY, CA 94706 | 10/31/2018 | $54,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/15/2018 | $292 |  |
|  | 11/30/2018 | $30,055 |  |
|  | 12/8/2018 | $293,581 |  |
|  | 12/21/2018 | $65,884 |  |
|  | 12/24/2018 | $438 |  |
|  | 1/15/2019 | $146 |  |
|  | 1/23/2019 | $438 |  |
|  | 1/25/2019 | $71,273 |  |
|  | 1/28/2019 | $568 |  |
| **TOTAL CITY OF ALBANY** |  | **$517,148** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 311 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 840　CITY OF ANTIOCH<br>ANTIOCH, CA 11111 | 11/28/2018<br>11/30/2018<br>12/4/2018<br>1/9/2019 | $408<br>$4,596<br>$20,120<br>$28,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITY OF ANTIOCH** | **$53,289** | |
| 3. 841　CITY OF ARCATA<br>736 F ST<br>ARCATA, CA 95521 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>12/28/2018<br>1/25/2019 | $20,399<br>$23,888<br>$25,971<br>$6,284<br>$38,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF ARCATA** | **$115,023** | |
| 3. 842　CITY OF ARROYO GRANDE<br>214 E. BRANCH ST<br>ARROYO GRANDE, CA 94321 | 12/13/2018<br>12/24/2018 | $1<br>$16,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF ARROYO GRANDE** | **$16,967** | |
| 3. 843　CITY OF AUBURN<br>1225 LINCOLN WAY<br>AUBURN, CA 95603 | 11/2/2018<br>11/25/2018<br>11/25/2018<br>12/21/2018<br>12/25/2018 | $150<br>$12,654<br>$150<br>$150<br>$12,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF AUBURN** | **$25,758** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 844   CITY OF AVENAL<br>919 SKYLINE BLVD<br>AVENAL, CA 93204 | 11/1/2018 | $2,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $124 |  |
|  | 12/1/2018 | $0 |  |
|  | 12/3/2018 | $2,216 |  |
|  | 12/14/2018 | $1,858 |  |
|  | 12/17/2018 | $126 |  |
|  | 1/2/2019 | $396 |  |
|  | **TOTAL CITY OF AVENAL** | **$6,924** |  |
| 3. 845   CITY OF BAKERSFIELD<br>1715 CHESTER AVE<br>BAKERSFIELD, CA 93303 | 11/13/2018 | $8,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/29/2018 | $2,726 |  |
|  | 12/5/2018 | $5,805 |  |
|  | 12/10/2018 | $1,978 |  |
|  | 12/11/2018 | $587 |  |
|  | 1/2/2019 | $6,048 |  |
|  | 1/4/2019 | $1,667 |  |
|  | 1/7/2019 | $1,517 |  |
|  | 1/18/2019 | $2,565 |  |
|  | **TOTAL CITY OF BAKERSFIELD** | **$31,733** |  |
| 3. 846   CITY OF BAKERSFIELD - A<br>GOVERNMENTAL AGENCY | 11/5/2018 | $23,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL CITY OF BAKERSFIELD - A** | **$23,305** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 313 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 847  CITY OF BELMONT<br>ONE TWIN PINES LN<br>BELMONT, CA 94002 | 11/9/2018 | $1,804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 11/16/2018 | $1,804 |  |
|  | 12/6/2018 | $1,036 |  |
|  | 12/13/2018 | $1,237 |  |
|  | 1/17/2019 | $768 |  |
|  | 1/22/2019 | $4,546 |  |
|  | **TOTAL CITY OF BELMONT** | **$11,195** |  |
| 3. 848  CITY OF BERKELEY<br>2180 MILVIA<br>BERKELEY, CA 94704 | 10/31/2018 | $449,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 11/8/2018 | $19,186 |  |
|  | 11/9/2018 | $18,764 |  |
|  | 11/20/2018 | $306 |  |
|  | 11/30/2018 | $384,250 |  |
|  | 12/21/2018 | $574,595 |  |
|  | 1/4/2019 | $26,908 |  |
|  | 1/16/2019 | $35,670 |  |
|  | 1/18/2019 | $41,272 |  |
|  | 1/25/2019 | $652,144 |  |
|  | 1/28/2019 | ($34,830) |  |
|  | **TOTAL CITY OF BERKELEY** | **$2,167,840** |  |
| 3. 849  CITY OF BRENTWOOD<br>150 CITY PARK WAY<br>BRENTWOOD, CA | 11/28/2018 | $3,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 11/30/2018 | $0 |  |
|  | 12/6/2018 | $6,395 |  |
|  | 1/22/2019 | $24,372 |  |
|  | 1/28/2019 | ($24,372) |  |
|  | **TOTAL CITY OF BRENTWOOD** | **$9,488** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 314 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 850  CITY OF BURLINGAME<br>501 PRIMROSE RD<br>BURLINGAME, CA 94010 | 11/2/2018 | $324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ____Taxes____ |
| | 11/5/2018 | $398 | |
| | 12/13/2018 | $398 | |
| | 12/27/2018 | $796 | |
| | 1/8/2019 | $217 | |
| | 1/10/2019 | $796 | |
| | 1/15/2019 | $423 | |
| | 1/23/2019 | $615 | |
| | 1/28/2019 | $20,662 | |
| | **TOTAL CITY OF BURLINGAME** | **$24,629** | |
| 3. 851  CITY OF CAMPBELL<br>70 N FIRST ST<br>CAMPBELL, CA 95008 | 11/5/2018 | $25,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $47,378 | |
| | 11/30/2018 | $875 | |
| | 12/13/2018 | $0 | |
| | 1/28/2019 | $9,700 | |
| | **TOTAL CITY OF CAMPBELL** | **$83,329** | |
| 3. 852  CITY OF CAPITOLA<br>420 CAPITOLA AVE<br>CAPITOLA, CA 95010 | 12/5/2018 | $3,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ____Taxes____ |
| | 12/13/2018 | $0 | |
| | 1/4/2019 | $2,291 | |
| | 1/9/2019 | $2,291 | |
| | **TOTAL CITY OF CAPITOLA** | **$8,321** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 853    CITY OF CERES<br>2720 SECOND ST<br>CERES, CA | 10/31/2018 | $7,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
|  | 11/6/2018 | $1,750 |  |
|  | 11/27/2018 | $1,110 |  |
|  | 12/11/2018 | $3,160 |  |
|  | 12/19/2018 | $790 |  |
|  | 12/21/2018 | $6,275 |  |
|  | 1/11/2019 | $790 |  |
|  | 1/16/2019 | $790 |  |
|  | 1/25/2019 | $24,990 |  |
|  | **TOTAL CITY OF CERES** | **$47,439** |  |
| 3. 854    CITY OF CHICO<br>411 MAIN ST<br>CHICO, CA 95928 | 10/31/2018 | $477,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
|  | 11/20/2018 | $244 |  |
|  | 11/27/2018 | $121,035 |  |
|  | 11/30/2018 | $310,003 |  |
|  | 12/1/2018 | $1,747 |  |
|  | 12/12/2018 | $50,000 |  |
|  | 12/21/2018 | $332,988 |  |
|  | 1/17/2019 | $845 |  |
|  | 1/25/2019 | $505,639 |  |
|  | **TOTAL CITY OF CHICO** | **$1,800,104** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 855   CITY OF CITRUS HEIGHTS<br>6360 FOUNTAIN SQUARE DR<br>CITRUS HEIGHTS, CA 95621 | 10/31/2018<br>11/1/2018<br>12/14/2018<br>12/22/2018<br>1/25/2019 | $4,002<br>$1,991<br>$6,500<br>$1,500<br>$13,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Taxes___ |
| | **TOTAL CITY OF CITRUS HEIGHTS** | **$27,655** | |
| 3. 856   CITY OF CLOVERDALE<br>124 N CLOVERDALE BLVD<br>CLOVERDALE, CA 95425 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $18,071<br>$7,685<br>$15,031<br>$20,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Taxes___ |
| | **TOTAL CITY OF CLOVERDALE** | **$61,356** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 857   CITY OF CLOVIS<br>1033 FIFTH ST<br>CLOVIS, CA 93612 | 11/6/2018 | $4,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/25/2018 | $4,700 |  |
|  | 11/27/2018 | $3,993 |  |
|  | 11/29/2018 | $32 |  |
|  | 11/30/2018 | $77 |  |
|  | 12/6/2018 | $1,075 |  |
|  | 12/18/2018 | $10,000 |  |
|  | 12/25/2018 | $4,700 |  |
|  | 1/2/2019 | $165 |  |
|  | 1/3/2019 | $2,638 |  |
|  | 1/4/2019 | $23,068 |  |
|  | 1/10/2019 | $305 |  |
|  | 1/14/2019 | $2,573 |  |
|  | 1/28/2019 | ($2,573) |  |
|  | **TOTAL CITY OF CLOVIS** | **$55,706** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 858　CITY OF CONCORD<br>1950 PARKSIDE DR MS/09<br>CONCORD, CA 94519 | 11/6/2018 | $8,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $7,963 | |
| | 11/8/2018 | $9,582 | |
| | 11/9/2018 | $35,844 | |
| | 11/13/2018 | $5,477 | |
| | 11/14/2018 | $5,274 | |
| | 11/15/2018 | $5,039 | |
| | 11/20/2018 | $5,942 | |
| | 11/21/2018 | $29,262 | |
| | 11/23/2018 | $7,461 | |
| | 11/28/2018 | $18,265 | |
| | 12/4/2018 | $370 | |
| | 12/20/2018 | $16,700 | |
| | 12/24/2018 | $18,365 | |
| | **TOTAL CITY OF CONCORD** | **$174,481** | |
| 3. 859　CITY OF CORCORAN<br>832 WHITLEY AVENUE<br>CORCORAN, CA 93212 | 12/14/2018 | $5,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 12/18/2018 | $545 | |
| | **TOTAL CITY OF CORCORAN** | **$6,427** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3. 860  CITY OF COTATI<br>201 WEST SIERRA AVE<br>COTATI, CA 94928 | 10/31/2018 | $770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $770 |  |
|  | 11/28/2018 | $1,895 |  |
|  | 12/11/2018 | $770 |  |
|  | 12/14/2018 | $94 |  |
|  | 12/14/2018 | $700 |  |
|  | 12/17/2018 | $700 |  |
|  | 12/24/2018 | $385 |  |
|  | 1/11/2019 | $1,400 |  |
|  | 1/15/2019 | $2,100 |  |
|  | 1/22/2019 | $700 |  |
|  | 1/28/2019 | ($1,400) |  |
|  | **TOTAL CITY OF COTATI** | **$8,884** |  |
| 3. 861  CITY OF CUPERTINO<br>10300 TORRE AVE<br>CUPERTINO, CA | 10/31/2018 | $114,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|  | 11/30/2018 | $91,767 |  |
|  | 12/21/2018 | $128,598 |  |
|  | 1/22/2019 | $654 |  |
|  | 1/25/2019 | $130,776 |  |
|  | 1/28/2019 | ($654) |  |
|  | **TOTAL CITY OF CUPERTINO** | **$465,287** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 862  CITY OF DALY CITY<br>333 90TH ST<br>DALY CITY, CA | 10/31/2018 | $184,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 11/5/2018 | $2,254 | |
| | 11/13/2018 | $6,360 | |
| | 11/14/2018 | $1,414 | |
| | 11/20/2018 | $2,923 | |
| | 11/21/2018 | $3,017 | |
| | 11/29/2018 | $43 | |
| | 11/29/2018 | $2,254 | |
| | 11/30/2018 | $101,546 | |
| | 11/30/2018 | $1,414 | |
| | 12/7/2018 | $2,923 | |
| | 12/13/2018 | $2,923 | |
| | 12/14/2018 | $5,525 | |
| | 12/17/2018 | $509 | |
| | 12/18/2018 | $1,884 | |
| | 12/21/2018 | $196,495 | |
| | 12/24/2018 | $160 | |
| | 12/24/2018 | $1,636 | |
| | 1/7/2019 | $3,043 | |
| | 1/7/2019 | $100 | |
| | 1/17/2019 | $2,923 | |
| | 1/22/2019 | $6,266 | |
| | 1/25/2019 | $239,003 | |
| | 1/28/2019 | ($9,189) | |

|  | **TOTAL CITY OF DALY CITY** | **$760,023** |
|--|------------------------------|--------------|

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 321 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 863  CITY OF DAVIS<br>23 RUSSELL BOULEVARD<br>DAVIS, CA 95616 | 11/8/2018 | $283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/13/2018 | $4,776 |  |
|  | 1/4/2019 | $4,269 |  |
|  | 1/7/2019 | $372 |  |
|  | 1/14/2019 | $4,104 |  |
|  | 1/16/2019 | $384 |  |
|  | 1/16/2019 | $15,513 |  |
|  | **TOTAL CITY OF DAVIS** | **$29,700** |  |
| 3. 864  CITY OF DINUBA<br>405 E EL MONTE<br>DINUBA, CA 93618 | 10/31/2018 | $103,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/13/2018 | $117 |  |
|  | 11/30/2018 | $58,995 |  |
|  | 12/12/2018 | $113 |  |
|  | 12/21/2018 | $60,714 |  |
|  | 1/12/2019 | $500 |  |
|  | 1/19/2019 | $113 |  |
|  | 1/25/2019 | $58,641 |  |
|  | **TOTAL CITY OF DINUBA** | **$282,391** |  |
| 3. 865  CITY OF DUBLIN<br>100 CIVIC PLAZA<br>DUBLIN, CA 94568 | 11/5/2018 | $3,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/1/2018 | $0 |  |
|  | 1/28/2019 | $5,701 |  |
|  | **TOTAL CITY OF DUBLIN** | **$9,358** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 866   CITY OF EAST PALO ALTO<br>2415 UNIVERSITY AVE<br>EAST PALO ALTO, CA 94303 | 10/31/2018 | $1,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/31/2018 | $45,479 | |
| | 11/2/2018 | $2,716 | |
| | 11/9/2018 | $4,642 | |
| | 11/30/2018 | $25,418 | |
| | 12/21/2018 | $49,349 | |
| | 1/8/2019 | $2,526 | |
| | 1/16/2019 | $2,526 | |
| | 1/16/2019 | $10,881 | |
| | 1/25/2019 | $1,349 | |
| | 1/25/2019 | $38,179 | |
| | 1/28/2019 | ($1,349) | |
| **TOTAL CITY OF EAST PALO ALTO** | | **$183,580** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 867　CITY OF EL CERRITO<br>10890 SAN PABLO AVE<br>EL CERRITO, CA 94530 | 10/31/2018 | $86,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | 11/7/2018 | $184 | |
| | 11/28/2018 | $1,230 | |
| | 11/30/2018 | $37,185 | |
| | 12/5/2018 | $3,624 | |
| | 12/6/2018 | $2,647 | |
| | 12/20/2018 | $776 | |
| | 12/21/2018 | $93,141 | |
| | 12/26/2018 | $388 | |
| | 1/2/2019 | $3,035 | |
| | 1/9/2019 | $2,259 | |
| | 1/14/2019 | $8,959 | |
| | 1/16/2019 | $388 | |
| | 1/23/2019 | $364 | |
| | 1/24/2019 | $2,936 | |
| | 1/25/2019 | $124,342 | |
| | 1/28/2019 | ($752) | |
| **TOTAL CITY OF EL CERRITO** | | **$367,180** | |
| 3. 868　CITY OF ELK GROVE<br>8401 LAGUNA PALMS WAY<br>ELK GROVE, CA 95758 | 10/31/2018 | $27,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | 12/11/2018 | $256 | |
| | 12/12/2018 | $2,000 | |
| | 12/21/2018 | $39,806 | |
| | 1/16/2019 | $2,000 | |
| | 1/17/2019 | $2,000 | |
| | 1/18/2019 | $31,291 | |
| | 1/25/2019 | $109,185 | |
| | 1/28/2019 | ($2,000) | |
| **TOTAL CITY OF ELK GROVE** | | **$212,167** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 869　CITY OF EMERYVILLE<br>1333 PARK AVE<br>EMERYVILLE, CA 94608 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $143,045<br>$124,625<br>$139,075<br>$142,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF EMERYVILLE** | **$549,574** | |
| 3. 870　CITY OF FAIRFIELD<br>1000 WEBSTER ST<br>FAIRFIELD, CA 94533 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $201,679<br>$145,282<br>$190,306<br>$211,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF FAIRFIELD** | **$748,624** | |
| 3. 871　CITY OF FIREBAUGH<br>1575 ELEVENTH ST<br>FIREBAUGH, CA 93622 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $135,355<br>$110,312<br>$47,833<br>$35,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF FIREBAUGH** | **$328,611** | |
| 3. 872　CITY OF FOLSOM<br>50 NATOMA ST<br>FOLSOM, CA 95630 | 10/31/2018<br>12/11/2018<br>12/13/2018<br>1/4/2019<br>1/17/2019<br>1/23/2019<br>1/28/2019 | $11,266<br>$187<br>$2,699<br>$109<br>$132<br>$100<br>($100) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF FOLSOM** | **$14,392** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 873　CITY OF FOSTER CITY<br>610 FOSTER CITY BLVD<br>FOSTER CITY, CA 94404 | 11/1/2018<br>11/7/2018<br>11/7/2018<br>1/4/2019 | $570<br>($3,220)<br>$3,220<br>$9,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF FOSTER CITY** | **$10,356** | |
| 3. 874　CITY OF FOWLER<br>128 SO 5TH ST<br>FOWLER, CA 93625 | 10/31/2018<br>11/7/2018<br>11/9/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $39,454<br>$44<br>$291<br>$26,467<br>$27,998<br>$31,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | **TOTAL CITY OF FOWLER** | **$125,805** | |
| 3. 875　CITY OF FREMONT<br>39550 LIBERTY ST<br>FREMONT, CA | 11/20/2018<br>11/27/2018<br>1/9/2019<br>1/11/2019<br>1/18/2019<br>1/23/2019<br>1/24/2019<br>1/28/2019 | $11,659<br>$11,808<br>$9,365<br>$6,846<br>$42<br>$2,189<br>$1,500<br>($6,846) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CITY OF FREMONT** | **$36,563** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 876   CITY OF FRESNO<br>2600 FRESNO ST RM 3065<br>FRESNO, CA | 10/31/2018 | $7,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/7/2018 | $3,049 | |
| | 11/9/2018 | $1,654,976 | |
| | 11/13/2018 | $18,725 | |
| | 11/16/2018 | $718 | |
| | 11/21/2018 | $14,505 | |
| | 11/21/2018 | $5,928 | |
| | 11/28/2018 | $575 | |
| | 11/29/2018 | $2,453 | |
| | 12/6/2018 | $11,316 | |
| | 12/10/2018 | $3,323 | |
| | 12/17/2018 | $706 | |
| | 12/21/2018 | $7,353 | |
| | 1/3/2019 | $740 | |
| | 1/4/2019 | $880 | |
| | 1/7/2019 | $354 | |
| | 1/18/2019 | $1,568 | |
| | 1/24/2019 | $1,011 | |
| | 1/28/2019 | $14,885 | |
| | **TOTAL CITY OF FRESNO** | **$1,750,499** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 877　CITY OF GILROY<br>　　　　7351 ROSANNA ST<br>　　　　GILROY, CA 95020 | 10/31/2018 | $78 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 10/31/2018 | $191,172 |  |
|  | 11/8/2018 | $2,625 |  |
|  | 11/13/2018 | $650 |  |
|  | 11/16/2018 | $1,015 |  |
|  | 11/17/2018 | $86 |  |
|  | 11/30/2018 | $145,519 |  |
|  | 12/6/2018 | $3,577 |  |
|  | 12/21/2018 | $182,414 |  |
|  | 12/25/2018 | $78 |  |
|  | 12/27/2018 | $283 |  |
|  | 1/4/2019 | $535 |  |
|  | 1/11/2019 | $509 |  |
|  | 1/16/2019 | $2,019 |  |
|  | 1/25/2019 | $203,801 |  |
|  | 1/28/2019 | $171 |  |
|  | 1/28/2019 | ($2,019) |  |
| TOTAL CITY OF GILROY | | $732,513 | |
| 3. 878　CITY OF GONZALES<br>　　　　GONZALES, CA 11111 | 10/31/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
|  | 11/29/2018 | $121 |  |
|  | 11/30/2018 | $6,319 |  |
|  | 12/6/2018 | $484 |  |
|  | 12/21/2018 | $11,278 |  |
|  | 1/25/2019 | $11,649 |  |
| TOTAL CITY OF GONZALES | | $41,851 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 879 CITY OF GREENFIELD<br>599 EL CAMINO REAL<br>GREENFIELD, CA 93927 | 11/26/2018<br>12/21/2018 | $5,241<br>$14,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL CITY OF GREENFIELD** | | **$19,623** | |
| 3. 880 CITY OF GROVER BEACH<br>154 S 8TH ST<br>GROVER BEACH, CA 93433 | 10/31/2018<br>11/30/2018<br>12/6/2018<br>12/21/2018<br>1/25/2019 | $6,513<br>$4,587<br>$3,000<br>$6,226<br>$6,419 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL CITY OF GROVER BEACH** | | **$26,746** | |
| 3. 881 CITY OF GUADALUPE<br>918 OBISPO ST<br>GUADALUPE, CA | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $20,454<br>$24,875<br>$16,736<br>$19,138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL CITY OF GUADALUPE** | | **$81,203** | |
| 3. 882 CITY OF GUSTINE<br>352 FIFTH STREET<br>GUSTINE, CA 95322 | 10/31/2018<br>11/28/2018<br>11/30/2018<br>12/13/2018<br>12/21/2018<br>1/9/2019<br>1/25/2019 | $12,153<br>$176<br>$9,004<br>$177<br>$11,598<br>$176<br>$12,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL CITY OF GUSTINE** | | **$45,783** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 883　CITY OF HALF MOON BAY<br>501 MAIN ST<br>HALF MOON BAY, CA 94019 | 11/5/2018 | $410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $700 | |
| | 11/30/2018 | $410 | |
| | 12/4/2018 | $410 | |
| | 12/14/2018 | $410 | |
| | 12/19/2018 | $820 | |
| | 12/21/2018 | $410 | |
| | 12/27/2018 | $4,101 | |
| | 1/24/2019 | $410 | |
| **TOTAL CITY OF HALF MOON BAY** | | **$8,081** | |
| 3. 884　CITY OF HAYWARD<br>777 B STREET<br>HAYWARD, CA | 10/31/2018 | $742,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | 11/7/2018 | $4,000 | |
| | 11/21/2018 | $0 | |
| | 11/30/2018 | $510,192 | |
| | 12/21/2018 | $723,149 | |
| | 1/4/2019 | $4,397 | |
| | 1/10/2019 | $147 | |
| | 1/10/2019 | $25,227 | |
| | 1/15/2019 | $147 | |
| | 1/23/2019 | $17,240 | |
| | 1/25/2019 | $703,062 | |
| | 1/28/2019 | $562,071 | |
| | 1/28/2019 | ($5,643) | |
| **TOTAL CITY OF HAYWARD** | | **$3,286,887** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 330 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 885  CITY OF HERCULES<br>111 CIVIC DR<br>HERCULES, CA 94547 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $126,313<br>$80,495<br>$115,908<br>$148,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | **TOTAL CITY OF HERCULES** | **$470,881** | |
| 3. 886  CITY OF HURON<br>36311 LASSEN AVE<br>HURON, CA 93234 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $14,360<br>$6,215<br>$10,319<br>$10,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | **TOTAL CITY OF HURON** | **$41,417** | |
| 3. 887  CITY OF KING CITY<br>212 SOUTH VANDERHURST<br>KING CITY, CA 93930 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $11,446<br>$6,978<br>$10,791<br>$11,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | **TOTAL CITY OF KING CITY** | **$40,234** | |
| 3. 888  CITY OF LAFAYETTE<br>3675 MT DIABLO BLVD #210<br>LAFAYETTE, CA 94549 | 11/13/2018<br>11/29/2018<br>12/20/2018 | $3,465<br>$2,310<br>$2,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CITY OF LAFAYETTE** | **$8,003** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 331 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 889  CITY OF LATHROP<br>390 TOWN CENTRE DR<br>LATHROP, CA | 11/7/2018 | $129,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/29/2018 | $4,120 |  |
|  | 1/16/2019 | $5,995 |  |
|  | 1/17/2019 | $13,298 |  |
|  | 1/23/2019 | $907 |  |
|  | 1/25/2019 | $2,253 |  |
|  | 1/28/2019 | $3,210 |  |
|  | **TOTAL CITY OF LATHROP** | **$158,894** |  |
| 3. 890  CITY OF LIVERMORE<br>1052 SO LIVERMORE AVE<br>LIVERMORE, CA | 10/31/2018 | $1,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/5/2018 | $2,473 |  |
|  | 11/13/2018 | $94 |  |
|  | 11/28/2018 | $7,902 |  |
|  | 12/5/2018 | $708 |  |
|  | 12/6/2018 | $4,251 |  |
|  | 12/20/2018 | $558 |  |
|  | 12/28/2018 | $100 |  |
|  | 1/4/2019 | $33 |  |
|  | 1/9/2019 | $1,020 |  |
|  | 1/15/2019 | $1,168 |  |
|  | **TOTAL CITY OF LIVERMORE** | **$19,964** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 332 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 891   CITY OF LODI<br>LODI, CA | 11/2/2018 | $189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/13/2018 | $561 | |
| | 11/15/2018 | $13,514 | |
| | 11/16/2018 | $598 | |
| | 11/16/2018 | $608 | |
| | 11/28/2018 | $134 | |
| | 11/30/2018 | $936 | |
| | 12/6/2018 | $208 | |
| | 12/22/2018 | $0 | |
| | 1/3/2019 | $183 | |
| | 1/7/2019 | $504 | |
| | 1/14/2019 | $10,239 | |
| | 1/24/2019 | $608 | |
| | **TOTAL CITY OF LODI** | **$28,282** | |
| 3. 892   CITY OF LOS ALTOS<br>1 N. SAN ANTONIO RD<br>LOS ALTOS, CA 94022 | 10/31/2018 | $72,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/17/2018 | $3,506 | |
| | 11/20/2018 | $8,876 | |
| | 11/30/2018 | $51,890 | |
| | 12/5/2018 | $79 | |
| | 12/19/2018 | $13,080 | |
| | 12/21/2018 | $83,684 | |
| | 1/15/2019 | $7,501 | |
| | 1/25/2019 | $112,667 | |
| | **TOTAL CITY OF LOS ALTOS** | **$353,468** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 893  CITY OF MADERA<br>205 W FOURTH ST<br>MADERA, CA 93637 | 11/13/2018 | $1,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/4/2018 | $0 |  |
|  | 12/14/2018 | $3,189 |  |
|  | 12/17/2018 | $1,203 |  |
|  | 1/10/2019 | $4,434 |  |
|  | 1/24/2019 | $603 |  |
|  | 1/28/2019 | $10 |  |
|  | **TOTAL CITY OF MADERA** | **$10,445** |  |
| 3. 894  CITY OF MANTECA<br>1001 W CENTER ST<br>MANTECA, CA 95337 | 11/13/2018 | $638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/29/2018 | $124 |  |
|  | 11/30/2018 | $9,854 |  |
|  | 12/7/2018 | $2,806 |  |
|  | 12/13/2018 | $0 |  |
|  | 1/7/2019 | $231 |  |
|  | 1/16/2019 | $483 |  |
|  | 1/17/2019 | $3,462 |  |
|  | 1/24/2019 | $305 |  |
|  | 1/28/2019 | ($1,977) |  |
|  | 1/28/2019 | $5,000 |  |
|  | **TOTAL CITY OF MANTECA** | **$20,925** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 895  CITY OF MARTINEZ<br>525 HENRIETTA ST<br>MARTINEZ, CA 94553 | 11/28/2018<br>12/1/2018<br>12/18/2018<br>12/27/2018<br>1/4/2019 | $7,752<br>$137<br>$105<br>$8,664<br>$6,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | **TOTAL CITY OF MARTINEZ** | $23,499 | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 335 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 896  CITY OF MENLO PARK<br>701 LAUREL ST<br>MENLO PARK, CA 94025 | 10/31/2018 | $36,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 10/31/2018 | $683 | |
| | 11/1/2018 | $683 | |
| | 11/13/2018 | $26 | |
| | 11/15/2018 | $75,118 | |
| | 11/16/2018 | $683 | |
| | 11/17/2018 | $138 | |
| | 11/29/2018 | $683 | |
| | 11/30/2018 | $26 | |
| | 11/30/2018 | $2,796 | |
| | 11/30/2018 | $30,325 | |
| | 12/7/2018 | $683 | |
| | 12/13/2018 | $11,854 | |
| | 12/19/2018 | $168 | |
| | 12/19/2018 | $683 | |
| | 12/20/2018 | $2,049 | |
| | 12/21/2018 | $41,153 | |
| | 12/24/2018 | $683 | |
| | 12/27/2018 | $1,366 | |
| | 1/2/2019 | $1,366 | |
| | 1/8/2019 | $25 | |
| | 1/15/2019 | $683 | |
| | 1/17/2019 | $683 | |
| | 1/23/2019 | $683 | |
| | 1/24/2019 | $64 | |
| | 1/25/2019 | $138 | |
| | 1/25/2019 | $45,730 | |
| | 1/28/2019 | ($683) | |
| | **TOTAL CITY OF MENLO PARK** | **$255,232** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 897  CITY OF MODESTO<br>MODESTO, CA | 10/31/2018 | $850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 10/31/2018 | $75,777 | |
| | 11/13/2018 | $99 | |
| | 11/30/2018 | $777 | |
| | 12/6/2018 | $115 | |
| | 12/14/2018 | $1,000 | |
| | 12/20/2018 | $273 | |
| | 12/21/2018 | $149,998 | |
| | 1/5/2019 | $479 | |
| | 1/8/2019 | $110 | |
| | 1/25/2019 | $359,668 | |
| | 1/28/2019 | $336 | |
| | **TOTAL CITY OF MODESTO** | **$589,480** | |
| 3. 898  CITY OF MONTEREY<br>735 PACIFIC ST STE A<br>MONTEREY, CA 93940 | 10/31/2018 | $109,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 11/30/2018 | $104,349 | |
| | 12/7/2018 | $3,345 | |
| | 12/12/2018 | $232 | |
| | 12/21/2018 | $113,364 | |
| | 1/4/2019 | $2,753 | |
| | 1/25/2019 | $120,664 | |
| | **TOTAL CITY OF MONTEREY** | **$454,114** | |
| 3. 899  CITY OF MORGAN HILL<br>17575 PEAK AVE<br>MORGAN HILL, CA 95037 | 11/13/2018 | $12,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| | **TOTAL CITY OF MORGAN HILL** | **$12,123** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 337 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 900 CITY OF MOUNTAIN VIEW<br>500 CASTRO ST<br>MOUNTAIN VIEW, CA 94041 | 11/26/2018<br>12/21/2018<br>1/15/2019 | $176,013<br>$265,666<br>$43,882 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL CITY OF MOUNTAIN VIEW** | | **$485,561** | |
| 3. 901 CITY OF NAPA<br>NAPA, CA | 11/20/2018<br>11/27/2018<br>1/25/2019<br>1/28/2019 | $48,623<br>$14,590<br>$6,975<br>($4,475) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CITY OF NAPA** | | **$65,713** | |
| 3. 902 CITY OF NEWARK<br>37101 NEWARK BLVD<br>NEWARK, CA 94560 | 10/31/2018<br>11/9/2018<br>11/30/2018<br>12/3/2018<br>12/21/2018<br>12/24/2018<br>1/25/2019 | $182,592<br>$6,770<br>$177,972<br>$7,429<br>$183,087<br>$10<br>$168,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL CITY OF NEWARK** | | **$725,971** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 903  CITY OF OAKDALE<br>280 N THIRD AVE<br>OAKDALE, CA 95361 | 11/1/2018 | $95 | ☐ Secured debt |
| | 11/13/2018 | $253 | ☐ Unsecured loan repayment |
| | 11/21/2018 | $7,075 | ☐ Suppliers or vendors |
| | 12/17/2018 | $290 | ☑ Services |
| | 1/11/2019 | $1,180 | ☐ Other _____ |
| | 1/22/2019 | $715 | |
| | 1/24/2019 | $231 | |
| | **TOTAL CITY OF OAKDALE** | **$9,839** | |
| 3. 904  CITY OF OAKLAND<br>150 FRANK H OGAWA PLZ #5330<br>OAKLAND, CA | 10/31/2018 | $1,879,032 | ☐ Secured debt |
| | 11/30/2018 | $1,292,137 | ☐ Unsecured loan repayment |
| | 12/18/2018 | $0 | ☐ Suppliers or vendors |
| | 12/21/2018 | $1,999,245 | ☐ Services |
| | 12/24/2018 | $40,041 | ☑ Other  Taxes |
| | 12/24/2018 | $1,366 | |
| | 1/10/2019 | $49,999 | |
| | 1/15/2019 | $15,554 | |
| | 1/18/2019 | $75,536 | |
| | 1/23/2019 | $17,608 | |
| | 1/25/2019 | $2,170,072 | |
| | 1/28/2019 | $34,092 | |
| | **TOTAL CITY OF OAKLAND** | **$7,574,681** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 905  CITY OF OAKLEY<br>3231 MAIN ST<br>OAKLEY, CA 94561 | 11/28/2018 | $11,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
|  | 12/4/2018 | $2,132 |  |
|  | 12/20/2018 | $1,916 |  |
|  | 12/21/2018 | $9,838 |  |
|  | 1/28/2019 | $5 |  |
|  | **TOTAL CITY OF OAKLEY** | **$25,291** |  |
| 3. 906  CITY OF ORANGE COVE<br>633 6TH ST<br>ORANGE COVE, CA 93646 | 10/31/2018 | $36,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
|  | 11/30/2018 | $20,056 |  |
|  | 12/21/2018 | $21,157 |  |
|  | 1/8/2019 | $604 |  |
|  | 1/25/2019 | $18,872 |  |
|  | **TOTAL CITY OF ORANGE COVE** | **$96,791** |  |
| 3. 907  CITY OF OROVILLE<br>1735 MONTGOMERY ST<br>OROVILLE, CA 95965 | 10/31/2018 | $67,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 10/31/2018 | $1,275 |  |
|  | 11/15/2018 | $1,118 |  |
|  | 11/30/2018 | $87,043 |  |
|  | 12/1/2018 | $327 |  |
|  | 12/21/2018 | $67,070 |  |
|  | 12/25/2018 | $339 |  |
|  | 1/8/2019 | $339 |  |
|  | 1/12/2019 | $687 |  |
|  | 1/15/2019 | $1,238 |  |
|  | 1/18/2019 | $343 |  |
|  | 1/25/2019 | $82,177 |  |
|  | **TOTAL CITY OF OROVILLE** | **$309,493** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 908  CITY OF PACIFIC GROVE<br>300 FOREST AVE<br>PACIFIC GROVE, CA 93950 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $31,387<br>$27,262<br>$42,062<br>$58,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL CITY OF PACIFIC GROVE** | | **$159,671** | |
| 3. 909  CITY OF PACIFICA<br>170 SANTA MARIA AVE<br>PACIFICA, CA 94044 | 11/26/2018<br>12/21/2018 | $42,084<br>$108,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL CITY OF PACIFICA** | | **$150,139** | |
| 3. 910  CITY OF PETALUMA<br>PETALUMA, CA | 11/14/2018<br>1/16/2019<br>1/22/2019<br>1/28/2019 | $17,000<br>$2,843<br>$1,353<br>($9,882) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL CITY OF PETALUMA** | | **$11,314** | |
| 3. 911  CITY OF PIEDMONT<br>120 VISTA AVE<br>PIEDMONT, CA 94611 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $55,095<br>$32,142<br>$55,738<br>$80,349 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL CITY OF PIEDMONT** | | **$223,324** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 912 CITY OF PINOLE<br>2131 PEAR ST<br>PINOLE, CA 94564 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $76,806<br>$50,062<br>$81,799<br>$99,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Taxes___ |
| | **TOTAL CITY OF PINOLE** | **$308,490** | |
| 3. 913 CITY OF PISMO BEACH<br>760 MATTIE RD<br>PISMO BEACH, CA | 11/13/2018<br>12/3/2018<br>12/19/2018<br>12/28/2018 | $396<br>$200<br>$469,329<br>$314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CITY OF PISMO BEACH** | **$470,239** | |
| 3. 914 CITY OF PITTSBURG<br>65 CIVIC AVE<br>PITTSBURG, CA 94565 | 11/5/2018<br>11/20/2018<br>12/20/2018<br>12/26/2018 | $5,000<br>$15,000<br>$15,000<br>$16,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CITY OF PITTSBURG** | **$51,956** | |
| 3. 915 CITY OF PLEASANT HILL<br>100 GREGORY LN<br>PLEASANT HILL, CA | 12/24/2018<br>1/28/2019 | $50,857<br>$9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Taxes___ |
| | **TOTAL CITY OF PLEASANT HILL** | **$59,857** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 342 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 916    CITY OF RANCHO CORDOVA<br>2729 PROSPECT PARK DR<br>RANCHO CORDOVA, CA 95670 | 10/31/2018 | $7,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 11/15/2018 | $3,000 |  |
|  | 12/1/2018 | $5,709 |  |
|  | 12/21/2018 | $893 |  |
|  | 1/5/2019 | $4,525 |  |
|  | 1/10/2019 | $6,000 |  |
|  | 1/25/2019 | $20,275 |  |
| **TOTAL CITY OF RANCHO CORDOVA** |  | **$47,440** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 343 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 917  CITY OF REDDING<br>REDDING, CA | 10/31/2018 | $348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $35,751 | |
| | 11/5/2018 | $304 | |
| | 11/7/2018 | $5,320 | |
| | 11/8/2018 | $25 | |
| | 11/9/2018 | $25 | |
| | 11/13/2018 | $8,873 | |
| | 11/15/2018 | $257 | |
| | 11/19/2018 | $120 | |
| | 11/20/2018 | $30 | |
| | 11/21/2018 | $112 | |
| | 11/29/2018 | $384 | |
| | 11/30/2018 | $1,029 | |
| | 12/3/2018 | $1,709 | |
| | 12/6/2018 | $30 | |
| | 12/10/2018 | $26 | |
| | 12/13/2018 | $9,114 | |
| | 12/17/2018 | $1,992 | |
| | 12/18/2018 | $30 | |
| | 12/26/2018 | $303 | |
| | 1/2/2019 | $14 | |
| | 1/4/2019 | $202 | |
| | 1/8/2019 | $30 | |
| | 1/9/2019 | $629 | |
| | 1/14/2019 | $25 | |
| | 1/17/2019 | $43 | |
| | 1/18/2019 | $227 | |
| | 1/22/2019 | $129 | |
| | 1/23/2019 | $30 | |
| | 1/24/2019 | $83 | |
| | 1/25/2019 | $8,927 | |
| | 1/28/2019 | ($26,869) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL CITY OF REDDING** | | **$49,249** | |
| 3. 918  CITY OF REDWOOD CITY  REDWOOD CITY, CA | 10/31/2018 | $326,113 | ☐ Secured debt |
| | 11/7/2018 | $2,424 | ☐ Unsecured loan repayment |
| | 11/16/2018 | $606 | ☐ Suppliers or vendors |
| | 11/30/2018 | $243,620 | ☐ Services |
| | 11/30/2018 | $606 | ☑ Other   Taxes |
| | 12/11/2018 | $1,975,883 | |
| | 12/11/2018 | $606 | |
| | 12/14/2018 | $5,000 | |
| | 12/18/2018 | $10,000 | |
| | 12/20/2018 | $14,750 | |
| | 12/20/2018 | $606 | |
| | 12/21/2018 | $329,423 | |
| | 12/24/2018 | $606 | |
| | 12/27/2018 | $683 | |
| | 1/10/2019 | $606 | |
| | 1/17/2019 | $1,212 | |
| | 1/23/2019 | $606 | |
| | 1/25/2019 | $378,340 | |
| | 1/28/2019 | ($1,818) | |
| **TOTAL CITY OF REDWOOD CITY** | | **$3,289,872** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 919  CITY OF RICHMOND<br>RICHMOND, CA | 10/31/2018 | $656,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
|  | 10/31/2018 | $20 |  |
|  | 11/5/2018 | $954 |  |
|  | 11/30/2018 | $437,434 |  |
|  | 12/21/2018 | $698,123 |  |
|  | 1/7/2019 | $488 |  |
|  | 1/9/2019 | $40 |  |
|  | 1/23/2019 | $19,583 |  |
|  | 1/25/2019 | $755,506 |  |
|  | 1/28/2019 | $45,488 |  |
|  | **TOTAL CITY OF RICHMOND** | **$2,613,767** |  |
| 3. 920  CITY OF RIPON<br>259 N. WILMA<br>RIPON, CA 95366 | 10/31/2018 | $3,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
|  | 11/6/2018 | $4,337 |  |
|  | 11/7/2018 | $355 |  |
|  | 11/8/2018 | $902 |  |
|  | 11/9/2018 | $7,894 |  |
|  | 11/19/2018 | $6,234 |  |
|  | 11/30/2018 | $1,370 |  |
|  | **TOTAL CITY OF RIPON** | **$24,293** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 921　CITY OF ROHNERT PARK<br>130 AVRAM AVE<br>ROHNERT PARK, CA 94928 | 10/31/2018 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $1,312 | |
| | 11/30/2018 | $328 | |
| | 12/11/2018 | $984 | |
| | 12/13/2018 | $5,328 | |
| | 1/8/2019 | $328 | |
| | 1/11/2019 | $656 | |
| | 1/15/2019 | $1,312 | |
| | 1/24/2019 | $656 | |
| | 1/28/2019 | ($328) | |
| **TOTAL CITY OF ROHNERT PARK** | | **$15,576** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 922  CITY OF ROSEVILLE<br>311 VERNON ST<br>ROSEVILLE, CA | 11/13/2018 | $2,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/16/2018 | $195 | |
| | 11/19/2018 | $109 | |
| | 11/23/2018 | $19,797 | |
| | 11/26/2018 | $148 | |
| | 11/28/2018 | $1,569 | |
| | 11/29/2018 | $182 | |
| | 12/11/2018 | $116 | |
| | 12/13/2018 | $2,347 | |
| | 12/18/2018 | $181 | |
| | 12/19/2018 | $95 | |
| | 12/28/2018 | $20 | |
| | 1/3/2019 | $1,442 | |
| | 1/4/2019 | $664 | |
| | 1/10/2019 | $53 | |
| | 1/25/2019 | $69 | |
| | 1/28/2019 | ($69) | |
| | **TOTAL CITY OF ROSEVILLE** | **$29,294** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 923   CITY OF SACRAMENTO<br>915 I ST RM 1201<br>SACRAMENTO, CA 95814 | 10/31/2018 | $218,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/3/2018 | $298 | |
| | 11/8/2018 | $13 | |
| | 11/13/2018 | $2,967 | |
| | 11/16/2018 | $1,524 | |
| | 11/22/2018 | $46 | |
| | 11/24/2018 | $12 | |
| | 11/26/2018 | $2,551 | |
| | 11/28/2018 | $404 | |
| | 11/29/2018 | $42 | |
| | 11/30/2018 | $27,673 | |
| | 11/30/2018 | $497 | |
| | 12/4/2018 | $298 | |
| | 12/5/2018 | $1,060 | |
| | 12/6/2018 | $1 | |
| | 12/10/2018 | $1,826 | |
| | 12/13/2018 | $21 | |
| | 12/17/2018 | $58 | |
| | 12/20/2018 | $65,359 | |
| | 12/21/2018 | $510,003 | |
| | 12/22/2018 | $46 | |
| | 12/24/2018 | $12 | |
| | 12/24/2018 | $1,594 | |
| | 12/24/2018 | $6,854 | |
| | 12/28/2018 | $106,630 | |
| | 12/31/2018 | $120,640 | |
| | 1/4/2019 | $639 | |
| | 1/7/2019 | $4,576 | |
| | 1/14/2019 | $4,205 | |
| | 1/23/2019 | $47,797 | |
| | 1/25/2019 | $943,104 | |
| | 1/28/2019 | ($47,797) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL CITY OF SACRAMENTO** | | **$2,021,890** | |
| 3. 924   CITY OF SALINAS<br>CITY HALL<br>SALINAS, CA 93901 | 10/31/2018 | $310,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| | 10/31/2018 | $1,030 | |
| | 11/2/2018 | $405 | |
| | 11/7/2018 | $1,648 | |
| | 11/9/2018 | $2,249 | |
| | 11/14/2018 | $405 | |
| | 11/29/2018 | $3,528 | |
| | 11/30/2018 | $204,434 | |
| | 11/30/2018 | $1,020 | |
| | 12/11/2018 | $16,309 | |
| | 12/13/2018 | $1,194 | |
| | 12/21/2018 | $336,042 | |
| | 1/3/2019 | $476 | |
| | 1/7/2019 | $135 | |
| | 1/8/2019 | $3,388 | |
| | 1/9/2019 | $2,934 | |
| | 1/10/2019 | $1,855 | |
| | 1/11/2019 | $6,077 | |
| | 1/22/2019 | $734 | |
| | 1/25/2019 | $382,967 | |
| | 1/25/2019 | $183 | |
| | 1/28/2019 | ($6,995) | |
| **TOTAL CITY OF SALINAS** | | **$1,270,896** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 350 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|---------------------------------|
| 3. 925   CITY OF SAN CARLOS<br>600 ELM ST<br>SAN CARLOS, CA 94070 | 11/5/2018 | $1,547 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $1,275 | |
| | 11/8/2018 | $774 | |
| | 11/9/2018 | $1,408 | |
| | 11/15/2018 | $1,547 | |
| | 11/16/2018 | $774 | |
| | 11/27/2018 | $774 | |
| | 11/29/2018 | $774 | |
| | 11/30/2018 | $774 | |
| | 12/1/2018 | $0 | |
| | 12/3/2018 | $501 | |
| | 12/4/2018 | $774 | |
| | 12/6/2018 | $10,000 | |
| | 12/11/2018 | $1,775 | |
| | 12/13/2018 | $1,000 | |
| | 12/14/2018 | $774 | |
| | 12/19/2018 | $774 | |
| | 12/20/2018 | $774 | |
| | 12/21/2018 | $501 | |
| | 12/27/2018 | $1,800 | |
| | 1/4/2019 | $5,326 | |
| | 1/22/2019 | $2,048 | |
| | 1/23/2019 | $3,323 | |
| | 1/25/2019 | $501 | |
| | 1/28/2019 | ($4,616) | |
| | **TOTAL CITY OF SAN CARLOS** | **$34,900** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 926   CITY OF SAN JOSE<br>200 E SANTA CLARA ST 14TH FL<br>SAN JOSE, CA 95113 | 11/1/2018 | $13,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $93,554 | |
| | 11/8/2018 | $106,331 | |
| | 11/9/2018 | $44 | |
| | 11/10/2018 | $100 | |
| | 11/13/2018 | $1,880 | |
| | 11/15/2018 | $187 | |
| | 11/15/2018 | $19,053 | |
| | 11/16/2018 | $16,409 | |
| | 11/16/2018 | $24,209 | |
| | 11/16/2018 | $400 | |
| | 11/17/2018 | $5,108 | |
| | 11/20/2018 | $6,735,547 | |
| | 11/21/2018 | $98,846 | |
| | 11/22/2018 | $124 | |
| | 11/23/2018 | $29 | |
| | 11/23/2018 | $3,603,557 | |
| | 11/28/2018 | $15,465 | |
| | 11/29/2018 | $1,972 | |
| | 11/29/2018 | $6,180 | |
| | 11/29/2018 | $116,997 | |
| | 11/30/2018 | $115,689 | |
| | 11/30/2018 | $28,810 | |
| | 12/3/2018 | $74,205 | |
| | 12/4/2018 | $61,785 | |
| | 12/5/2018 | $371,544 | |
| | 12/6/2018 | $7,487 | |
| | 12/7/2018 | $133,412 | |
| | 12/8/2018 | $14 | |
| | 12/11/2018 | $151 | |
| | 12/13/2018 | $424,222 | |
| | 12/14/2018 | $1,438 | |
| | 12/18/2018 | $681 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 352 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 12/19/2018 | $41,255 | |
| | 12/19/2018 | $31,763 | |
| | 12/19/2018 | $174 | |
| | 12/20/2018 | $5,613 | |
| | 12/21/2018 | $4,972 | |
| | 12/21/2018 | $4,131,383 | |
| | 12/22/2018 | $132,683 | |
| | 12/25/2018 | $1,481 | |
| | 12/26/2018 | $1,671 | |
| | 12/28/2018 | $196,480 | |
| | 12/29/2018 | $3,534 | |
| | 1/4/2019 | $58,606 | |
| | 1/4/2019 | $560 | |
| | 1/7/2019 | $43,087 | |
| | 1/8/2019 | $15 | |
| | 1/9/2019 | $109 | |
| | 1/10/2019 | $149,128 | |
| | 1/10/2019 | $1,320 | |
| | 1/11/2019 | $90 | |
| | 1/15/2019 | $63,275 | |
| | 1/17/2019 | $2,237 | |
| | 1/17/2019 | $170,560 | |
| | 1/18/2019 | $37,369 | |
| | 1/19/2019 | $184,903 | |
| | 1/22/2019 | $25,284 | |
| | 1/24/2019 | $1,233 | |
| | 1/24/2019 | $19,870 | |
| | 1/25/2019 | $29,367 | |
| | 1/25/2019 | $4,408,392 | |
| | 1/26/2019 | $15,027 | |
| | 1/28/2019 | $51,055 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | | | |
| **TOTAL CITY OF SAN JOSE** | | **$21,891,013** | |
| 3. 927   CITY OF SAN JOSE PUBLIC WORKS<br>ATTN ANDREA CASE<br>200 E SANTA CLARA ST 6TH FLOOR<br>SAN JOSE, CA 95113 | 11/7/2018<br>11/7/2018<br>11/7/2018 | $20,665<br>$4,000<br>$62,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CITY OF SAN JOSE PUBLIC WORKS** | | **$87,115** | |
| 3. 928   CITY OF SAN LEANDRO<br>835 E 14TH ST<br>SAN LEANDRO, CA 94577 | 10/31/2018<br>11/23/2018<br>11/30/2018<br>12/4/2018<br>12/17/2018<br>12/21/2018<br>12/26/2018<br>1/19/2019<br>1/25/2019 | $295,570<br>$3,887<br>$382,037<br>$3,887<br>$0<br>$379,252<br>$287<br>$2,825<br>$446,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL CITY OF SAN LEANDRO** | | **$1,514,686** | |
| 3. 929   CITY OF SAN LUIS OBISPO<br>990 PALM ST<br>SAN LUIS OBISPO, CA 93401 | 10/31/2018<br>11/30/2018<br>12/10/2018<br>12/21/2018<br>1/10/2019<br>1/25/2019<br>1/28/2019 | $210,495<br>$172,743<br>$9,012<br>$193,829<br>$2,284<br>$182,280<br>$2,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL CITY OF SAN LUIS OBISPO** | | **$773,498** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3. 930   CITY OF SAN MATEO<br>330 W 20TH AVE<br>SAN MATEO, CA | 12/6/2018<br>12/11/2018<br>12/21/2018<br>12/27/2018<br>1/15/2019<br>1/23/2019<br>1/28/2019 | $20,700<br>$1,000<br>$5,000<br>$348<br>$5,000<br>$23,808<br>($28,808) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CITY OF SAN MATEO** | **$27,048** | |
| 3. 931   CITY OF SAN PABLO<br>1 ALVARADO SQ<br>SAN PABLO, CA 94806 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $76,036<br>$30,744<br>$80,141<br>$93,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | **TOTAL CITY OF SAN PABLO** | **$280,559** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 355 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 932  CITY OF SAN RAFAEL<br>SAN RAFAEL, CA | 10/31/2018 | $2,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $2,757 | |
| | 11/9/2018 | $2,757 | |
| | 11/14/2018 | $919 | |
| | 11/15/2018 | $1,838 | |
| | 11/19/2018 | $919 | |
| | 11/19/2018 | $39,204 | |
| | 11/20/2018 | $919 | |
| | 11/27/2018 | $8,271 | |
| | 11/29/2018 | $919 | |
| | 12/6/2018 | $919 | |
| | 12/7/2018 | $3,676 | |
| | 12/10/2018 | $1,838 | |
| | 12/11/2018 | $2,757 | |
| | 12/13/2018 | $4,595 | |
| | 12/14/2018 | $919 | |
| | 12/17/2018 | $919 | |
| | 12/18/2018 | $6,433 | |
| | 12/20/2018 | $919 | |
| | 12/27/2018 | $4,595 | |
| | 1/8/2019 | $919 | |
| | 1/10/2019 | $919 | |
| | 1/15/2019 | $919 | |
| | 1/23/2019 | $919 | |
| | 1/24/2019 | $919 | |
| | 1/28/2019 | $1,838 | |

|  | **TOTAL CITY OF SAN RAFAEL** | **$95,263** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 933  CITY OF SAND CITY<br>1 SYLVAN AVE<br>SAND CITY, CA 93955 | 11/26/2018<br>12/21/2018 | $9,120<br>$8,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL CITY OF SAND CITY** | | **$18,070** | |
| 3. 934  CITY OF SANGER<br>1700 7TH ST<br>SANGER, CA 93657 | 10/31/2018<br>10/31/2018<br>11/15/2018<br>11/16/2018<br>11/30/2018<br>12/4/2018<br>12/15/2018<br>12/21/2018<br>12/28/2018<br>1/10/2019<br>1/25/2019<br>1/25/2019 | $100,193<br>$75<br>$75<br>$75<br>$62,703<br>$75<br>$75<br>$70,335<br>$75<br>$75<br>$78,002<br>$75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL CITY OF SANGER** | | **$311,834** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 357 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 935   CITY OF SANTA CLARA<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | 10/31/2018 | $7,264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $49 | |
| | 11/7/2018 | $42,203 | |
| | 11/20/2018 | $17,009 | |
| | 11/21/2018 | $1,312 | |
| | 11/28/2018 | $1,459 | |
| | 12/6/2018 | $36,461 | |
| | 12/11/2018 | $13,548 | |
| | 12/17/2018 | $9,745 | |
| | 12/18/2018 | $11,709 | |
| | 12/27/2018 | $8,906 | |
| | 1/17/2019 | $17,250 | |
| | 1/18/2019 | $2,985 | |
| | 1/28/2019 | ($17,250) | |
| **TOTAL CITY OF SANTA CLARA** | | **$152,650** | |
| 3. 936   CITY OF SANTA CRUZ<br>877 CEDAR ST STE 100<br>SANTA CRUZ, CA 95060 | 10/31/2018 | $213,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/20/2018 | $10,584 | |
| | 11/30/2018 | $145,259 | |
| | 12/19/2018 | $35,250 | |
| | 12/21/2018 | $248,306 | |
| | 1/7/2019 | $22,600 | |
| | 1/16/2019 | $3 | |
| | 1/16/2019 | $3 | |
| | 1/25/2019 | $301,871 | |
| | 1/28/2019 | ($3) | |
| **TOTAL CITY OF SANTA CRUZ** | | **$977,180** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 358 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 937　CITY OF SANTA ROSA<br>SANTA ROSA, CA | 10/31/2018 | $283,878 | ☐ Secured debt |
| | 11/23/2018 | $15,260 | ☐ Unsecured loan repayment |
| | 11/25/2018 | $1,167 | ☐ Suppliers or vendors |
| | 11/30/2018 | $262,934 | ☐ Services |
| | 12/6/2018 | $0 | ☑ Other　Taxes |
| | 12/14/2018 | $9,635 | |
| | 12/21/2018 | $418,781 | |
| | 12/25/2018 | $1,167 | |
| | 1/11/2019 | $11,000 | |
| | 1/17/2019 | $6,035 | |
| | 1/24/2019 | $2,768 | |
| | 1/25/2019 | $543,635 | |
| | 1/25/2019 | $1,043 | |
| | 1/28/2019 | ($7,078) | |
| **TOTAL CITY OF SANTA ROSA** | | **$1,550,225** | |
| 3. 938　CITY OF SARATOGA<br>13777 FRUITVALE AVENUE<br>SARATOGA, CA 95070 | 12/19/2018 | $5,000 | ☐ Secured debt |
| | 1/11/2019 | $39,000 | ☐ Unsecured loan repayment |
| | 1/22/2019 | $14,000 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |
| **TOTAL CITY OF SARATOGA** | | **$58,000** | |
| 3. 939　CITY OF SCOTTS VALLEY CITY HALL<br>ONE CIVIC CENTER DR<br>SCOTTS VALLEY, CA 95066 | 10/31/2018 | $43,073 | ☐ Secured debt |
| | 11/30/2018 | $30,281 | ☐ Unsecured loan repayment |
| | 12/21/2018 | $35,305 | ☐ Suppliers or vendors |
| | 1/25/2019 | $49,872 | ☐ Services |
| | | | ☑ Other　Taxes |
| **TOTAL CITY OF SCOTTS VALLEY CITY HALL** | | **$158,531** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 940    CITY OF SEASIDE<br>440 HARCOURT AVE<br>SEASIDE, CA 93955 | 10/31/2018 | $68,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Taxes___ |
| | 11/15/2018 | $750 | |
| | 11/28/2018 | $795 | |
| | 11/30/2018 | $30,065 | |
| | 12/7/2018 | $858 | |
| | 12/12/2018 | $286 | |
| | 12/19/2018 | $795 | |
| | 12/21/2018 | $73,005 | |
| | 12/25/2018 | $1,590 | |
| | 1/4/2019 | $998 | |
| | 1/5/2019 | $90 | |
| | 1/9/2019 | $45 | |
| | 1/12/2019 | $286 | |
| | 1/18/2019 | $1,367 | |
| | 1/19/2019 | $1,144 | |
| | 1/22/2019 | $286 | |
| | 1/25/2019 | $84,989 | |
| | **TOTAL CITY OF SEASIDE** | **$265,383** | |
| 3. 941    CITY OF SEBASTOPOL<br>SEBASTOPOL, CA | 10/31/2018 | $20,362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Taxes___ |
| | 11/30/2018 | $15,202 | |
| | 12/21/2018 | $23,526 | |
| | 1/25/2019 | $30,448 | |
| | **TOTAL CITY OF SEBASTOPOL** | **$89,537** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 942  CITY OF SELMA<br>1710 TUCKER ST<br>SELMA, CA 93622 | 11/8/2018 | $57,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  **TOTAL CITY OF SELMA** | | **$57,215** | |
| 3. 943  CITY OF SOLEDAD FINANCE DIRECTOR<br>248 MAIN ST<br>SOLEDAD, CA 93960 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $27,541<br>$13,917<br>$26,564<br>$29,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|  **TOTAL CITY OF SOLEDAD FINANCE DIRECTOR** | | **$97,660** | |
| 3. 944  CITY OF SOUTH SAN FRANCISCO<br>315 MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | 10/31/2018<br>11/2/2018<br>11/5/2018<br>11/7/2018<br>11/8/2018<br>11/20/2018<br>11/21/2018<br>12/3/2018<br>12/6/2018<br>12/14/2018<br>12/18/2018<br>1/15/2019<br>1/22/2019<br>1/23/2019<br>1/28/2019 | $1<br>$314<br>$628<br>$3,140<br>$2,512<br>$314<br>$314<br>$1,884<br>$314<br>$314<br>$314<br>$628<br>$314<br>$628<br>($321) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  **TOTAL CITY OF SOUTH SAN FRANCISCO** | | **$11,298** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 361 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 945　CITY OF STOCKTON<br>425 N EL DORADO ST<br>STOCKTON, CA 95202 | 11/7/2018 | $42 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/13/2018 | $5,068 | |
| | 11/19/2018 | $992 | |
| | 11/21/2018 | $42 | |
| | 11/23/2018 | $1,389,456 | |
| | 11/28/2018 | $1,836 | |
| | 11/30/2018 | $232 | |
| | 12/6/2018 | $15,194 | |
| | 12/17/2018 | $478 | |
| | 12/18/2018 | $866 | |
| | 12/19/2018 | $2,415 | |
| | 12/19/2018 | $126 | |
| | 12/21/2018 | $19,814 | |
| | 12/21/2018 | $42 | |
| | 12/21/2018 | $1,479,471 | |
| | 1/8/2019 | $2,548 | |
| | 1/9/2019 | $126 | |
| | 1/14/2019 | $3,098 | |
| | 1/25/2019 | $1,606,247 | |
| | **TOTAL CITY OF STOCKTON** | **$4,528,093** | |
| 3. 946　CITY OF SUNNYVALE<br>SUNNYVALE, CA | 10/31/2018 | $228,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | 11/30/2018 | $254,143 | |
| | 12/7/2018 | $12,642 | |
| | 12/21/2018 | $258,788 | |
| | 1/22/2019 | $23,706 | |
| | 1/25/2019 | $337,215 | |
| | 1/28/2019 | ($23,706) | |
| | **TOTAL CITY OF SUNNYVALE** | **$1,091,242** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 362 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 947  CITY OF TRACY<br>333 CIVIC CENTER PLZ<br>TRACY, CA 95376 | 11/14/2018 | $1,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/16/2018 | $10,529 | |
| | 12/12/2018 | $7,280 | |
| | 12/13/2018 | $10 | |
| | 12/14/2018 | $1,584 | |
| | 12/24/2018 | $295 | |
| | 1/4/2019 | $0 | |
| | 1/14/2019 | $1,040 | |
| **TOTAL CITY OF TRACY** | | **$22,187** | |
| 3. 948  CITY OF VACAVILLE<br>650 MERCHANT ST<br>VACAVILLE, CA 95688 | 11/13/2018 | $589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/23/2018 | $22,605 | |
| | 11/27/2018 | $3,808 | |
| | 11/28/2018 | $2,136 | |
| | 12/5/2018 | $3,067 | |
| | 12/7/2018 | $11,228 | |
| | 12/10/2018 | $1,089 | |
| | 12/14/2018 | $14,018 | |
| | 12/17/2018 | $1,787 | |
| | 12/24/2018 | $16,969 | |
| | 12/26/2018 | $16,675 | |
| **TOTAL CITY OF VACAVILLE** | | **$93,971** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 363 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 949   CITY OF VALLEJO<br>VALLEJO, CA | 10/31/2018 | $499,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| | 11/5/2018 | $20,000 | |
| | 11/7/2018 | $1,945 | |
| | 11/9/2018 | $3,763 | |
| | 11/13/2018 | $273 | |
| | 11/14/2018 | $606 | |
| | 11/16/2018 | $5,102 | |
| | 11/20/2018 | $1,212 | |
| | 11/21/2018 | $1,212 | |
| | 11/27/2018 | $10,827 | |
| | 11/28/2018 | $329 | |
| | 11/30/2018 | $386,295 | |
| | 12/6/2018 | $4,040 | |
| | 12/14/2018 | $1,945 | |
| | 12/21/2018 | $522,933 | |
| | 12/24/2018 | $3,030 | |
| | 12/27/2018 | $3,763 | |
| | 12/28/2018 | $28,680 | |
| | 1/3/2019 | $3,636 | |
| | 1/8/2019 | $1,212 | |
| | 1/8/2019 | $282 | |
| | 1/10/2019 | $3,636 | |
| | 1/15/2019 | $1,339 | |
| | 1/22/2019 | $1,945 | |
| | 1/23/2019 | $606 | |
| | 1/25/2019 | $656,118 | |
| | 1/28/2019 | $3,059 | |

|  | **TOTAL CITY OF VALLEJO** | **$2,167,588** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 950  CITY OF WALNUT CREEK<br>1666 N MAIN ST<br>WALNUT CREEK, CA 94596 | 12/4/2018<br>12/6/2018<br>1/10/2019<br>1/11/2019 | $6,300<br>$5,775<br>$7,875<br>$5,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | **TOTAL CITY OF WALNUT CREEK** | $25,725 | |
| 3. 951  CITY OF WATERFORD<br>WATERFORD, CA | 10/31/2018<br>12/21/2018<br>1/8/2019<br>1/25/2019 | $2,369<br>$3,449<br>$950<br>$9,181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | **TOTAL CITY OF WATERFORD** | $15,949 | |
| 3. 952  CITY OF WATSONVILLE<br>275 MAIN ST 4TH FLR<br>WATSONVILLE, CA 95076 | 11/13/2018<br>11/26/2018<br>11/29/2018<br>12/5/2018<br>12/6/2018<br>12/17/2018<br>12/21/2018<br>1/3/2019<br>1/28/2019 | $2,009<br>$93,475<br>$1,443<br>$3,542<br>$9,108<br>$401<br>$110,607<br>$2,880<br>$8,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CITY OF WATSONVILLE** | $231,561 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 953  CITY OF WEST SACRAMENTO<br>1110 WEST CAPITOL AVE<br>WEST SACRAMENTO, CA 95691 | 11/2/2018 | $9,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 11/7/2018 | $6,883 | |
| | 11/13/2018 | $39 | |
| | 11/14/2018 | $1,313 | |
| | 11/26/2018 | $16,124 | |
| | 11/29/2018 | $681 | |
| | 11/30/2018 | $2,098 | |
| | 12/6/2018 | $80 | |
| | 12/11/2018 | $5,000 | |
| | 12/14/2018 | $25,252 | |
| | 12/18/2018 | $473 | |
| | 12/24/2018 | $5 | |
| | 1/7/2019 | $5 | |
| | 1/7/2019 | $10,442 | |
| | 1/8/2019 | $2,644 | |
| **TOTAL CITY OF WEST SACRAMENTO** | | **$80,349** | |
| 3. 954  CITY OF WINTERS<br>318 FIRST ST<br>WINTERS, CA 95694 | 10/31/2018 | $46,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/7/2018 | $45 | |
| | 11/17/2018 | $1,782 | |
| | 11/30/2018 | $31,260 | |
| | 12/21/2018 | $36,638 | |
| | 12/25/2018 | $1,990 | |
| | 1/15/2019 | $45 | |
| | 1/25/2019 | $42,430 | |
| | 1/25/2019 | $401 | |
| | 1/28/2019 | ($45) | |
| **TOTAL CITY OF WINTERS** | | **$160,634** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 366 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 955    CITY OF WOODLAND<br>300 FIRST ST<br>WOODLAND, CA 95695 | 11/14/2018<br>12/5/2018<br>1/16/2019<br>1/28/2019 | $3,443<br>$2,905<br>$1,099<br>$7,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CITY OF WOODLAND | | $14,501 | |
| 3. 956    CITY OF YUBA CITY<br>1201 CIVIC CENTER BLVD<br>YUBA CITY, CA 95993 | 10/31/2018<br>11/2/2018<br>11/7/2018<br>11/9/2018<br>11/16/2018<br>1/28/2019 | $157<br>$313<br>$626<br>$14,778<br>$6,211<br>$1,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL CITY OF YUBA CITY | | $23,651 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 957   CITY VENTURES HOMEBUILDING, LLC<br>444 SPEAR ST., SUITE 200<br>SAN FRANCISCO, CA 94105 | 11/7/2018 | $1,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/14/2018 | $932 | |
| | 11/14/2018 | $1,921 | |
| | 11/29/2018 | $2,561 | |
| | 11/29/2018 | $1,863 | |
| | 12/10/2018 | $5,010 | |
| | 12/10/2018 | $1,281 | |
| | 12/18/2018 | $2,290 | |
| | 12/18/2018 | $2,212 | |
| | 12/18/2018 | $932 | |
| | 12/21/2018 | $4,580 | |
| | 12/21/2018 | $932 | |
| | 12/21/2018 | $1,921 | |
| | 1/17/2019 | $311 | |
| **TOTAL CITY VENTURES HOMEBUILDING, LLC** | | **$28,666** | |
| 3. 958   CITY/COUNTY ASSN OF GOVERNMENTS<br>555 COUNTY CENTER 5TH FL<br>REDWOOD CITY, CA 94063 | 11/16/2018 | $180,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 1/18/2019 | $63,803 | |
| | 1/28/2019 | $117,654 | |
| **TOTAL CITY/COUNTY ASSN OF GOVERNMENTS** | | **$362,003** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 959  CIVIC CENTER SQUARE INC<br>906 N ST STE 200<br>FRESNO, CA 93721 | 11/13/2018 | $799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/25/2018 | $6,530 |  |
|  | 12/4/2018 | $279 |  |
|  | 12/25/2018 | $6,530 |  |
|  | 12/28/2018 | $684 |  |
|  | 1/25/2019 | $624 |  |
|  | 1/28/2019 | ($624) |  |
| **TOTAL CIVIC CENTER SQUARE INC** |  | **$14,822** |  |
| 3. 960  CIVTEL INC<br>3501 SUNRISE BLVD STE 15<br>RANCHO CORDOVA, CA 95670 | 11/7/2018 | $8,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/29/2018 | $187,472 |  |
|  | 12/6/2018 | $46,658 |  |
|  | 12/12/2018 | $82,234 |  |
|  | 12/15/2018 | $6,431 |  |
|  | 1/2/2019 | $252,438 |  |
| **TOTAL CIVTEL INC** |  | **$583,681** |  |
| 3. 961  CK BUILDERS INC<br>14455 MORNINGSIDE<br>ATASCADERO, CA 93422 | 11/17/2018 | $17,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/15/2018 | $22,804 |  |
|  | 1/11/2019 | $20,555 |  |
| **TOTAL CK BUILDERS INC** |  | **$60,804** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 369 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 962   CLARENCE DYER & COHEN LLP<br>899 ELLIS ST<br>SAN FRANCISCO, CA 94109 | 10/31/2018 | $6,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/2/2018 | $82,901 |  |
|  | 11/5/2018 | $98,931 |  |
|  | 11/9/2018 | $2,904 |  |
|  | 11/23/2018 | $1,040 |  |
|  | 11/28/2018 | $103,741 |  |
|  | 12/14/2018 | $759,854 |  |
|  | 12/24/2018 | $12,451 |  |
|  | 1/16/2019 | $13,724 |  |
|  | 1/22/2019 | $148,460 |  |
| **TOTAL CLARENCE DYER & COHEN LLP** |  | **$1,230,292** |  |
| 3. 963   CLARK COUNTY PUBLIC UTILITY<br>1200 FORT VANCOUVER WAY<br>VANCOUVER, WA 98663 | 11/2/2018 | $158,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLARK COUNTY PUBLIC UTILITY** |  | **$158,774** |  |
| 3. 964   CLARK PEST CONTROL<br>LODI, CA | 11/10/2018 | $42,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/23/2018 | $27,421 |  |
|  | 12/1/2018 | $10,313 |  |
|  | 12/12/2018 | $19,812 |  |
|  | 12/13/2018 | $20,401 |  |
|  | 12/21/2018 | $1,571 |  |
|  | 12/29/2018 | $7,135 |  |
|  | 1/17/2019 | $1,820 |  |
| **TOTAL CLARK PEST CONTROL** |  | **$130,920** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 965 CLASSIC 1122 ASTER, L.P 1068 E. MEADOW CIRCLE E PALO ALTO, CA 94303 | 11/29/2018 12/18/2018 12/21/2018 12/21/2018 12/26/2018 12/31/2018 | $1,573 $3,147 $58,849 $2,360 $2,192 $3,288 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Customer-Related |
| | TOTAL CLASSIC 1122 ASTER, L.P | $71,409 | |
| 3. 966 CLAUDIA G STETLER 4800 KOKOMO DR STE 1913 SACRAMENTO, CA 95835 | 11/17/2018 11/23/2018 11/24/2018 12/13/2018 12/22/2018 | $573 $2,484 $4,778 $12,422 $435 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| | TOTAL CLAUDIA G STETLER | $20,691 | |
| 3. 967 CLAWSON HONDA CORP 6334 N BLACKSTONE AVE FRESNO, CA 93710-5014 | 1/16/2019 | $7,578 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Customer-Related |
| | TOTAL CLAWSON HONDA CORP | $7,578 | |
| 3. 968 CLAY LLC 1600 LOMBARD ST SAN FRANCISCO, CA 94123 | 11/25/2018 12/25/2018 | $4,920 $5,018 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| | TOTAL CLAY LLC | $9,938 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 969  CLEAN ENERGY<br>4675 MACARTHUR CT STE 800<br>NEWPORT BEACH, CA 92660 | 11/7/2018<br>11/21/2018<br>12/18/2018 | $36,653<br>$192,406<br>$26,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL CLEAN ENERGY** | $256,056 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 970   CLEAN HARBORS ENVIRONMENTAL<br>42 LONGWATER DR<br>NORWELL, MA | 11/1/2018 | $6,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | ($2,207) | |
| | 11/2/2018 | $12,466 | |
| | 11/3/2018 | $2,685 | |
| | 11/6/2018 | $14,929 | |
| | 11/7/2018 | $46,925 | |
| | 11/8/2018 | $5,810 | |
| | 11/9/2018 | $29,371 | |
| | 11/10/2018 | $97 | |
| | 11/13/2018 | $2,814 | |
| | 11/14/2018 | $15,832 | |
| | 11/15/2018 | $13,093 | |
| | 11/16/2018 | $27,915 | |
| | 11/17/2018 | $29,926 | |
| | 11/20/2018 | $29,294 | |
| | 11/21/2018 | $12,050 | |
| | 11/23/2018 | $3,620 | |
| | 11/24/2018 | $8,644 | |
| | 11/29/2018 | ($1,274) | |
| | 11/29/2018 | $2,438 | |
| | 11/30/2018 | $1,354 | |
| | 11/30/2018 | ($288) | |
| | 12/4/2018 | $314,319 | |
| | 12/5/2018 | $117,511 | |
| | 12/6/2018 | $164 | |
| | 12/7/2018 | $1,283 | |
| | 12/8/2018 | $9,947 | |
| | 12/12/2018 | $5,025 | |
| | 12/13/2018 | $13,692 | |
| | 12/14/2018 | $24,948 | |
| | 12/14/2018 | $6,996 | |
| | 12/15/2018 | $30,469 | |
| | 12/18/2018 | $2,428 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/19/2018 | $29,905 | |
| | 12/20/2018 | $5,430 | |
| | 12/21/2018 | $10,010 | |
| | 12/22/2018 | $10,172 | |
| | 12/26/2018 | $68,132 | |
| | 12/27/2018 | $128,249 | |
| | 12/28/2018 | $154,275 | |
| | 12/29/2018 | $31,656 | |
| | 1/1/2019 | $9,219 | |
| | 1/2/2019 | $10 | |
| | 1/3/2019 | $13,137 | |
| | 1/4/2019 | $21,442 | |
| | 1/5/2019 | $3,611 | |
| | 1/10/2019 | $8,753 | |
| | 1/11/2019 | $17,606 | |
| **TOTAL CLEAN HARBORS ENVIRONMENTAL** | | **$1,300,356** | |
| 3. 971   CLEAN HARBORS INC<br>PO BOX 9149<br>NORWELL, MA 02061-9149 | 10/31/2018 | $201,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL CLEAN HARBORS INC** | | **$201,034** | ☑ Other   Customer-Related |
| 3. 972   CLEAN POWER ALLIANCE<br>555 W 5TH ST 35TH FL<br>LOS ANGELES, CA 90013 | 11/20/2018 | $79,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services |
| **TOTAL CLEAN POWER ALLIANCE** | | **$79,101** | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 973  CLEAN POWER RESEARCH LLC<br>1541 THIRD ST<br>NAPA, CA | 12/1/2018<br>1/3/2019<br>1/4/2019 | $120,750<br>$4,250<br>$80,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| **TOTAL CLEAN POWER RESEARCH LLC** | | **$205,654** | |
| 3. 974  CLEAN SOLAR INC<br>1445 KOLL CIRCLE #109<br>SAN JOSE, CA 95112 | 12/4/2018<br>12/14/2018 | $13,920<br>$4,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CLEAN SOLAR INC** | | **$18,560** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 975  CLEAR PATH UTILITY SOLUTIONS LLC<br>612 LAKERIDGE DR<br>AUBURN, CA 95603 | 10/31/2018 | $14,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $19,793 | |
| | 11/7/2018 | $16,399 | |
| | 11/10/2018 | $42,913 | |
| | 11/14/2018 | $19,936 | |
| | 11/15/2018 | $12,450 | |
| | 11/17/2018 | $4,500 | |
| | 11/20/2018 | $9,436 | |
| | 11/22/2018 | $8,205 | |
| | 11/24/2018 | $10,979 | |
| | 11/27/2018 | $3,681 | |
| | 12/1/2018 | $6,019 | |
| | 12/4/2018 | $15,580 | |
| | 12/8/2018 | $6,670 | |
| | 12/8/2018 | $375 | |
| | 12/15/2018 | $23,649 | |
| | 12/19/2018 | $15,563 | |
| | 12/20/2018 | $625 | |
| | 12/22/2018 | $14,625 | |
| | 12/25/2018 | $55,540 | |
| | 1/2/2019 | $41,353 | |
| | 1/9/2019 | $21,513 | |
| | 1/10/2019 | $9,531 | |
| | 1/22/2019 | $19,838 | |
| | 1/26/2019 | $9,789 | |
| **TOTAL CLEAR PATH UTILITY SOLUTIONS LLC** | | $403,095 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 976  CLEARESULT<br>P.O. BOX 732986<br>DALLAS, TX 75373 | 10/31/2018 | $6,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 10/31/2018 | $5,430 | |
| | 11/2/2018 | $14,115 | |
| | 11/5/2018 | $8,189 | |
| | 11/5/2018 | $60,696 | |
| | 11/9/2018 | $7,061 | |
| | 11/9/2018 | $49,135 | |
| | 11/14/2018 | $537 | |
| | 11/14/2018 | $750 | |
| | 11/23/2018 | $95,746 | |
| | 11/28/2018 | $54,261 | |
| | 11/28/2018 | $3,000 | |
| | 11/29/2018 | $65,627 | |
| | 11/29/2018 | $10,298 | |
| | 11/30/2018 | $17,864 | |
| | 11/30/2018 | $594 | |
| | 11/30/2018 | $16,697 | |
| | 12/6/2018 | $10,580 | |
| | 12/6/2018 | $8,624 | |
| | 12/10/2018 | $30,314 | |
| | 12/10/2018 | $9,939 | |
| | 12/11/2018 | $47,089 | |
| | 12/13/2018 | $2,025 | |
| | 12/17/2018 | $800 | |
| | 12/17/2018 | $36,007 | |
| | 12/17/2018 | $82,939 | |
| | 12/18/2018 | $1,660 | |
| | 12/19/2018 | $11,948 | |
| | 12/19/2018 | $9,676 | |
| | 12/24/2018 | $4,609 | |
| | 12/24/2018 | $4,620 | |
| | 12/27/2018 | $184,000 | |
| | 12/28/2018 | $54,465 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 12/28/2018 | $177,758 | |
| | 12/28/2018 | $6,700 | |
| | 12/28/2018 | $65,056 | |
| | 12/31/2018 | $391,940 | |
| | 1/2/2019 | $112,194 | |
| | 1/2/2019 | $106,574 | |
| | 1/2/2019 | $29,130 | |
| | 1/4/2019 | $27,455 | |
| | 1/7/2019 | $16,646 | |
| | 1/8/2019 | $23,078 | |
| | 1/10/2019 | $22,672 | |
| | 1/10/2019 | $3,803 | |
| | 1/10/2019 | $98,374 | |
| | 1/10/2019 | $3,417 | |
| | 1/10/2019 | $250 | |
| | 1/10/2019 | $23 | |
| | 1/10/2019 | $21,494 | |
| | 1/15/2019 | $4,174 | |
| | 1/17/2019 | $15,325 | |
| | 1/17/2019 | $15,055 | |
| | 1/18/2019 | $1,294 | |
| | 1/18/2019 | $30,498 | |
| | 1/22/2019 | $4,015 | |
| | 1/23/2019 | $3,860 | |
| | 1/25/2019 | $300 | |
| | **TOTAL CLEARESULT** | **$2,097,116** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 977   CLEARESULT CONSULTING INC<br>4301 WESTBANK DR STE 300A<br>AUSTIN, TX 78746 | 10/31/2018 | $225,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $25,435 | |
| | 11/9/2018 | $202,869 | |
| | 11/15/2018 | $37,241 | |
| | 11/22/2018 | $9,869 | |
| | 11/24/2018 | $70,246 | |
| | 11/29/2018 | $85,912 | |
| | 11/30/2018 | $43,375 | |
| | 12/4/2018 | $5,694 | |
| | 12/13/2018 | $670,181 | |
| | 12/14/2018 | $18,794 | |
| | 12/20/2018 | $10,954 | |
| | 12/26/2018 | $25,774 | |
| **TOTAL CLEARESULT CONSULTING INC** | | **$1,432,329** | |
| 3. 978   CLEAVELAND/PRICE INC<br>853 A COTTING CT<br>VACAVILLE, CA 95688 | 1/2/2019 | $8,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/8/2019 | $36,461 | |
| | 1/17/2019 | $39,083 | |
| | 1/26/2019 | $5,036 | |
| **TOTAL CLEAVELAND/PRICE INC** | | **$89,403** | |
| 3. 979   CLEMMER SERVICES INC<br>200 N SECOND AVE<br>BARSTOW, CA 92311 | 11/23/2018 | $22,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLEMMER SERVICES INC** | | **$22,156** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 379 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 980　CLICKFOX INC<br>5575 DTC PKWY STE 300<br>GREENWOOD VILLAGE, CO 80111 | 12/8/2018<br>1/12/2019 | $421<br>$30,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CLICKFOX INC** | **$31,291** | |
| 3. 981　CLICKTALE INC<br>2 EMBARCADERO CENTER<br>SAN FRANCISCO, CA 94111 | 11/13/2018<br>12/18/2018 | $82,578<br>$82,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CLICKTALE INC** | **$165,155** | |
| 3. 982　CLIENT TRUST ACCT COZEN O'CONNOR<br>#C069882CA17<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | 12/6/2018 | $82,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| | **TOTAL CLIENT TRUST ACCT COZEN O'CONNOR** | **$82,463** | |
| 3. 983　CLIFFORD MAPES INC.<br>14 GRASS VALLEY COURT<br>OAKLAND, CA 94605 | 1/11/2019 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | **TOTAL CLIFFORD MAPES INC.** | **$8,000** | |
| 3. 984　CLIMATE AND ENERGY SOLUTIONS<br>185 EAST AVENUE<br>CHICO, CA 95926 | 11/5/2018<br>11/6/2018<br>11/9/2018<br>11/28/2018<br>12/18/2018<br>1/2/2019<br>1/14/2019<br>1/18/2019 | $10,085<br>$15,152<br>$3,539<br>$17,347<br>$10,631<br>$4,816<br>$4,783<br>$3,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | **TOTAL CLIMATE AND ENERGY SOLUTIONS** | **$70,270** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 985  CLIMATE CONTROL,INC.<br>3213 ORANGE GROVE AVENUE,SUITE A<br>NORTH HIGHLANDS,, CA 95660 | 11/5/2018<br>11/14/2018<br>11/19/2018 | $6,302<br>$54,750<br>$3,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL CLIMATE CONTROL,INC. | | $64,524 | |
| 3. 986  CLIMATEC LLC<br>ATTN CHARLIE WHITTENTON<br>2851 W KATHLEEN RD<br>PHEONIX, CA 85053 | 12/24/2018 | $213,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL CLIMATEC LLC | | $213,015 | |
| 3. 987  CLIPPER CONTROLS INC<br>660 BERCUT DR<br>SACRAMENTO, CA 95811 | 11/21/2018 | $10,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CLIPPER CONTROLS INC | | $10,845 | |
| 3. 988  CLIPPERCREEK INC<br>11850 KEMPER RD STE E<br>AUBURN, CA 95603 | 1/18/2019 | $20,314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CLIPPERCREEK INC | | $20,314 | |
| 3. 989  CLOVIS COMMUNITY HOSPITAL<br>SAN FRANCISCO, CA | 11/16/2018 | $7,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| TOTAL CLOVIS COMMUNITY HOSPITAL | | $7,538 | |
| 3. 990  CLOVIS UNIFIED SCHOOL DISTRICT<br>1470 HERNDON AVE<br>CLOVIS, CA 93611 | 11/7/2018<br>11/9/2018<br>12/4/2018 | $28,628<br>$13,071<br>$64,605 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL CLOVIS UNIFIED SCHOOL DISTRICT | | $106,305 | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 381 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 991  CLPF - ARQUES, L.P.<br>3350 THOMAS RD STE 201<br>SANTA CLARA, CA 95054-2066 | 11/29/2018 | $33,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CLPF - ARQUES, L.P. | | $33,024 | |
| 3. 992  CLPF- 475 BRANNAN ST LP<br>ATTN JACKIE HOLLAND<br>475 BRANNAN ST. #124<br>SAN FRANCISCO, CA 94107 | 12/18/2018 | $18,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CLPF- 475 BRANNAN ST LP | | $18,432 | |
| 3. 993  CLUB SPORT OF FREMONT<br>46650 LANDING PARKWAY<br>FREMONT, CA 94538 | 12/4/2018<br>12/10/2018 | $13,439<br>$10,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CLUB SPORT OF FREMONT | | $24,435 | |
| 3. 994  CM DISTRIBUTORS INC<br>118 S HALE AVE<br>ESCONDIDO, CA 92029 | 10/31/2018<br>11/1/2018<br>11/3/2018<br>11/7/2018<br>11/28/2018<br>12/1/2018<br>12/7/2018<br>12/8/2018<br>12/12/2018<br>12/15/2018<br>12/29/2018 | $29,561<br>$25,629<br>$94,850<br>$27,455<br>$36,463<br>$13,989<br>$3,442<br>$10,400<br>$13,080<br>$133,110<br>$440,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CM DISTRIBUTORS INC | | $828,634 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 995 CN UTILITY CONSULTING INC<br>DES MOINES, IA | 11/2/2018 | $33,632 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $149,736 | |
| | 11/14/2018 | $200,952 | |
| | 11/16/2018 | $9,250 | |
| | 11/19/2018 | $21,682 | |
| | 11/21/2018 | $1,176 | |
| | 11/23/2018 | $11 | |
| | 11/26/2018 | $37,078 | |
| | 11/27/2018 | $8,223 | |
| | 11/30/2018 | $19,322 | |
| | 11/30/2018 | $63,531 | |
| | 12/6/2018 | $56,921 | |
| | 12/6/2018 | $15,603 | |
| | 12/12/2018 | $10,072 | |
| | 12/18/2018 | $97,520 | |
| | 12/18/2018 | $10,973 | |
| | 12/21/2018 | $66,598 | |
| | 12/21/2018 | $38,826 | |
| | 12/28/2018 | $101,099 | |
| | 1/4/2019 | $7,940 | |
| | 1/11/2019 | $9,775 | |
| | 1/14/2019 | $9,713 | |
| | 1/17/2019 | $7,877 | |
| | 1/17/2019 | $60,040 | |
| | 1/18/2019 | $80,852 | |
| | 1/24/2019 | $329 | |
| **TOTAL CN UTILITY CONSULTING INC** | | **$1,118,731** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 996　COACHES HVAC EXTRAORDINAIR<br>　　　　10 W DOWNS ST<br>　　　　STOCKTON, CA 95204 | 11/5/2018 | $5,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/6/2018 | $290 | |
| | 11/9/2018 | $430 | |
| | 11/16/2018 | $1,720 | |
| | 11/20/2018 | $430 | |
| | 11/29/2018 | $5,590 | |
| | 11/30/2018 | $430 | |
| | 12/6/2018 | $1,720 | |
| | 12/10/2018 | $290 | |
| | 12/18/2018 | $1,290 | |
| | 12/31/2018 | $4,730 | |
| | 1/2/2019 | $1,580 | |
| | 1/10/2019 | $1,720 | |
| | 1/14/2019 | $2,150 | |
| **TOTAL COACHES HVAC EXTRAORDINAIR** | | **$27,960** | |
| 3. 997　COALITION NETWORKS<br>　　　　1250-A FAIRMONT DR #452<br>　　　　SAN LEANDRO, CA 94578 | 11/16/2018 | $34,398 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/30/2018 | $35,280 | |
| | 12/26/2018 | $19,894 | |
| **TOTAL COALITION NETWORKS** | | **$89,572** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 384 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 998   COAST NUT & BOLT INC<br>3468 SACRAMENTO DR UNIT E<br>SAN LUIS OBISPO, CA 93401 | 11/1/2018 | $1,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/3/2018 | $314 |  |
|  | 11/8/2018 | $2,629 |  |
|  | 11/9/2018 | $3,472 |  |
|  | 11/15/2018 | $253 |  |
|  | 11/17/2018 | $165 |  |
|  | 11/29/2018 | $631 |  |
|  | 12/18/2018 | $552 |  |
|  | 12/20/2018 | $19 |  |
|  | 12/26/2018 | $810 |  |
|  | 12/29/2018 | $1,056 |  |
|  | 1/2/2019 | $19 |  |
|  | 1/18/2019 | $382 |  |
| **TOTAL COAST NUT & BOLT INC** |  | **$11,566** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 999   COAST TO COAST INSPECTION SERVICES<br>13239 MORROW LN<br>TURNER, OR 97383 | 11/3/2018 | $112,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $662 |  |
|  | 11/13/2018 | $4,763 |  |
|  | 11/15/2018 | $1,436 |  |
|  | 11/20/2018 | $23,125 |  |
|  | 11/21/2018 | $15,741 |  |
|  | 11/23/2018 | $8,628 |  |
|  | 11/28/2018 | $4,496 |  |
|  | 11/29/2018 | $11,325 |  |
|  | 12/1/2018 | $14,745 |  |
|  | 12/12/2018 | $2,836 |  |
|  | 12/21/2018 | $3,721 |  |
|  | 12/22/2018 | $17,052 |  |
|  | 1/2/2019 | $5,882 |  |
|  | 1/8/2019 | $9,649 |  |
| **TOTAL COAST TO COAST INSPECTION SERVICES** |  | **$236,065** |  |
| 3. 1000   COASTAL CHEMICAL COMPANY LLC<br>3520 VETERANS MEMORIAL DR<br>ABBEVILLE, LA 70510 | 11/7/2018 | $15,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/8/2018 | $194,085 |  |
|  | 11/17/2018 | $1,567 |  |
|  | 11/23/2018 | $207,205 |  |
|  | 11/28/2018 | $15,962 |  |
|  | 11/30/2018 | $38,514 |  |
|  | 12/5/2018 | $170,699 |  |
|  | 12/11/2018 | $127,398 |  |
|  | 12/29/2018 | $29,960 |  |
|  | 1/26/2019 | $76,880 |  |
| **TOTAL COASTAL CHEMICAL COMPANY LLC** |  | **$877,687** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 386 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1001   COASTAL PAVING INC<br>1295 NORMAN AVE<br>SANTA CLARA, CA 95054 | 10/31/2018 | $59,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $81,324 | |
| | 11/6/2018 | $77,466 | |
| | 11/8/2018 | $15,976 | |
| | 11/10/2018 | $16,194 | |
| | 11/13/2018 | $321 | |
| | 11/15/2018 | $1,462 | |
| | 11/16/2018 | $43,691 | |
| | 11/23/2018 | $20,007 | |
| | 11/24/2018 | $140,803 | |
| | 12/1/2018 | $13,725 | |
| | 12/1/2018 | ($2,276) | |
| | 12/8/2018 | $10,595 | |
| | 12/13/2018 | $4,717 | |
| | 12/22/2018 | $161 | |
| | 12/27/2018 | $738 | |
| | 1/4/2019 | $5,360 | |
| **TOTAL COASTAL PAVING INC** | | **$489,789** | |
| 3. 1002   COATES FIELD SERVICE INC<br>4800 N SANTA FE<br>OKLAHOMA CITY, OK 73118 | 11/3/2018 | $13,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/4/2018 | $76,400 | |
| | 12/26/2018 | $37,557 | |
| **TOTAL COATES FIELD SERVICE INC** | | **$127,775** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1003  COATING SPECIALISTS AND INSPECTION<br>SANTA CLARITA, CA | 11/3/2018 | $34,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/17/2018 | $9,825 |  |
|  | 12/8/2018 | $5,280 |  |
|  | 1/1/2019 | $28,538 |  |
|  | 1/12/2019 | $33,115 |  |
| **TOTAL COATING SPECIALISTS AND INSPECTION** |  | **$111,360** |  |
| 3. 1004  COATINGS & SUNDRIES INC<br>257 WALNUT ST<br>NAPA, CA 94559 | 11/2/2018 | $216,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $75,017 |  |
|  | 11/23/2018 | $14,849 |  |
|  | 12/20/2018 | $37,715 |  |
| **TOTAL COATINGS & SUNDRIES INC** |  | **$343,617** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1005  COBLENTZ PATCH DUFFY & BASS LLP<br>ONE MONTGOMERY ST STE 3000<br>SAN FRANCISCO, CA | 10/31/2018 | $46,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| | 11/2/2018 | $20,392 | |
| | 11/5/2018 | $34,820 | |
| | 11/8/2018 | $6,430 | |
| | 11/9/2018 | $103,676 | |
| | 11/21/2018 | $19,636 | |
| | 11/23/2018 | $19,501 | |
| | 11/28/2018 | $171,822 | |
| | 12/4/2018 | $4,004 | |
| | 12/7/2018 | $25,080 | |
| | 12/14/2018 | $83,986 | |
| | 12/20/2018 | $56,067 | |
| | 12/24/2018 | $163,781 | |
| | 1/17/2019 | $4,433 | |
| | 1/22/2019 | $8,000 | |
| | 1/24/2019 | $1,719 | |
| | 1/25/2019 | $29,435 | |
| | 1/28/2019 | ($29,435) | |

| | | |
|---|---|---|
| **TOTAL COBLENTZ PATCH DUFFY & BASS LLP** | $770,024 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1006  COGNIZANT WORLDWIDE LIMITED<br>1 KINGDOM STREET PADDINGTON CE<br>LONDON | 10/31/2018 | $546,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $8,609 | |
| | 11/14/2018 | $4,666 | |
| | 11/17/2018 | $814,480 | |
| | 11/22/2018 | $230,426 | |
| | 11/24/2018 | $38,500 | |
| | 11/30/2018 | $28,000 | |
| | 12/1/2018 | $92,371 | |
| | 12/4/2018 | $152,736 | |
| | 12/6/2018 | $10,216 | |
| | 12/7/2018 | $4,000 | |
| | 12/8/2018 | $541,772 | |
| | 12/15/2018 | $196,025 | |
| | 12/22/2018 | $104,371 | |
| | 12/27/2018 | $14,818 | |
| | 12/28/2018 | $3,867 | |
| | 12/29/2018 | $88,915 | |
| | 1/1/2019 | $2,067 | |
| **TOTAL COGNIZANT WORLDWIDE LIMITED** | | **$2,882,474** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1007   COHEN VENTURES INC<br>449 15TH ST STE 400<br>OAKLAND, CA 94612 | 11/2/2018 | $137,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/14/2018 | $18,143 | |
| | 11/16/2018 | $97,293 | |
| | 11/17/2018 | $3,950 | |
| | 11/20/2018 | $4,360 | |
| | 11/22/2018 | $58,605 | |
| | 11/28/2018 | $371,297 | |
| | 11/29/2018 | $96,348 | |
| | 12/1/2018 | $35,931 | |
| | 12/6/2018 | $135,863 | |
| | 12/12/2018 | $225,449 | |
| | 12/13/2018 | $35,729 | |
| | 12/14/2018 | $67,091 | |
| | 12/15/2018 | $592 | |
| | 12/18/2018 | $145,901 | |
| | 12/19/2018 | $44,461 | |
| | 12/20/2018 | $164,404 | |
| | 12/22/2018 | $179,458 | |
| | 12/26/2018 | $60,973 | |
| | 1/1/2019 | $93,220 | |
| | 1/11/2019 | $2,139 | |
| | 1/12/2019 | $117,885 | |
| | **TOTAL COHEN VENTURES INC** | **$2,096,122** | |
| 3. 1008   COLE FISHER BOSQUEZ<br>FRESNO, CA | 12/14/2018 | $12,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | **TOTAL COLE FISHER BOSQUEZ** | **$12,653** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1009  COLEMAN CHAVEZ & ASSOCIATES LLP<br>1731 E ROSEVILLE PKWY STE 200<br>ROSEVILLE, CA 95661 | 12/14/2018<br>12/24/2018<br>1/22/2019 | $52,815<br>$48,643<br>$53,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLEMAN CHAVEZ & ASSOCIATES LLP** | | **$154,805** | |
| 3. 1010  COLETTE J JOYCE<br>1384 IRONBARK ST<br>SAN LUIS OBISPO, CA 93401 | 11/28/2018<br>12/13/2018 | $15,487<br>$2,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLETTE J JOYCE** | | **$17,665** | |
| 3. 1011  COLETTE STRATMAN<br>1871 ORANGE GROVE DR<br>SAN JOSE, CA 95124 | 11/16/2018 | $149,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL COLETTE STRATMAN** | | **$149,810** | |
| 3. 1012  COLIBRI ECOLOGICAL CONSULTING LLC<br>9493 N FORT WASHINGTON RD STE 108<br>FRESNO, CA 93730 | 10/31/2018<br>12/1/2018<br>12/15/2018<br>1/1/2019<br>1/11/2019 | $14,320<br>$6,198<br>$823<br>$1,343<br>$2,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLIBRI ECOLOGICAL CONSULTING LLC** | | **$25,413** | |
| 3. 1013  COLIN HENRY ELLIOTT<br>55 NEW MONTGOMERY ST STE 510<br>SAN FRANCISCO, CA 94105 | 11/6/2018<br>11/17/2018<br>12/6/2018<br>12/19/2018 | $11,747<br>$5,896<br>$12,032<br>$7,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLIN HENRY ELLIOTT** | | **$37,160** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 392 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1014  COLISEUM DEVELOPMENT PARTNERS, LLC<br>405 14TH STREET #800<br>OAKLAND, CA 94612 | 1/8/2019<br>1/8/2019 | $21,041<br>$4,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL COLISEUM DEVELOPMENT PARTNERS, LLC** | | **$25,860** | |
| 3. 1015  COLLABORATION LLC<br>3196 S HIGUERA ST STE D<br>SAN LUIS OBISPO, CA 93401 | 11/13/2018<br>12/8/2018 | $20,976<br>$8,274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COLLABORATION LLC** | | **$29,249** | |
| 3. 1016  COLLECTION BUREAU OF AMERICA LTD<br>25954 EDEN LANDING RD 1ST FLOO<br>HAYWARD, CA | 11/1/2018<br>11/14/2018<br>11/30/2018<br>12/6/2018<br>12/26/2018<br>1/3/2019<br>1/4/2019 | $3,950<br>$5,668<br>$3,957<br>$3,781<br>$4,358<br>$1,920<br>$1,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COLLECTION BUREAU OF AMERICA LTD** | | **$25,539** | |
| 3. 1017  COLLEGE OF THE REDWOODS<br>7351 TOMPKINS HILLS RD<br>EUREKA, CA | 11/25/2018<br>12/25/2018 | $27,519<br>$27,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COLLEGE OF THE REDWOODS** | | **$55,037** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1018  COLLIBRA INC<br>61 BROADWAY STE 2401<br>NEW YORK, NY 10006 | 11/2/2018<br>11/13/2018<br>11/14/2018 | $79,870<br>$107,310<br>$17,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLLIBRA INC** | | **$204,281** | |
| 3. 1019  COLORADO RIVER INDIAN TRIBES<br>26600 MOHAVE RD<br>PARKER, AZ 85344 | 12/7/2018 | $18,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLORADO RIVER INDIAN TRIBES** | | **$18,055** | |
| 3. 1020  COLTEC INDUSTRIES INC<br>5605 CARNEGIE BLVD STE 500<br>CHARLOTTE, NC 28209 | 11/2/2018<br>11/2/2018<br>11/23/2018<br>12/19/2018<br>12/28/2018<br>1/18/2019 | $303<br>$26,441<br>$13,983<br>$135<br>$489<br>$120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLTEC INDUSTRIES INC** | | **$41,471** | |
| 3. 1021  COLTSTON, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/29/2018 | $10,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COLTSTON, ROBERT** | | **$10,675** | |
| 3. 1022  COLUMBIA PROPERTY TRUST UNIVERSITY<br>CIRCLE<br>ATTN MICHELLE GOUDEAUX<br>1900 UNIVERSITY AVE SUITE 106<br>EAST PALO ALTO, CA 94303 | 12/19/2018 | $12,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COLUMBIA PROPERTY TRUST UNIVERSITY** | | **$12,260** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1023  COLUMBUS DISTRIBUTING, INC.<br>30977 SAN ANTONIO ST. STE A<br>HAYWARD, CA 94544 | 11/9/2018 | $15,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COLUMBUS DISTRIBUTING, INC.** | | **$15,006** | |
| 3. 1024  COLUMBUS MANUFACTURING INC.<br>ATTN MICHAEL CHASE<br>3190 CORPORATE PL UNIT A<br>HAYWARD, CA 94545 | 11/16/2018 | $10,066 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COLUMBUS MANUFACTURING INC.** | | **$10,066** | |
| 3. 1025  COLUSA UNIFIED SCHOOL DISTRICT<br>745 TENTH STREET<br>COLUSA, CA 95932 | 11/5/2018<br>11/19/2018<br>12/14/2018 | $6,979<br>$3,767<br>$19,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COLUSA UNIFIED SCHOOL DISTRICT** | | **$30,317** | |
| 3. 1026  COMCAST<br>PHILADELPHIA, PA | 11/13/2018<br>12/11/2018<br>12/18/2018<br>1/7/2019<br>1/9/2019 | $69,403<br>$445<br>$68,726<br>$445<br>$70,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COMCAST** | | **$209,026** | |
| 3. 1027  COMCAST CABLE COMMUNICATIONS MANAGE MENT<br>3055 COMCAST PL<br>LIVERMORE, CA 94551 | 1/2/2019 | $14,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COMCAST CABLE COMMUNICATIONS MANAGE** | | **$14,774** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3. 1028  COMFORT INTERNATIONAL INC<br>2570 N FIRST ST 2ND FL<br>SAN JOSE, CA 95131 | 11/14/2018<br>12/13/2018<br>1/3/2019 | $406,056<br>$202,257<br>$106,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMFORT INTERNATIONAL INC** | | **$714,759** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 396 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1029    COMMERCE ENERGY GROUP INC<br>600 ANTON BLVD #2000<br>COSTA MESA, CA 92626 | 10/31/2018 | $66,854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/1/2018 | $19,298 | |
| | 11/2/2018 | $9,927 | |
| | 11/3/2018 | $31,659 | |
| | 11/6/2018 | $4,315 | |
| | 11/7/2018 | $21,859 | |
| | 11/8/2018 | $22,688 | |
| | 11/9/2018 | $14,000 | |
| | 11/10/2018 | $10,703 | |
| | 11/13/2018 | $114,887 | |
| | 11/15/2018 | $18,668 | |
| | 11/16/2018 | $16,170 | |
| | 11/17/2018 | $8,248 | |
| | 11/20/2018 | $25,914 | |
| | 11/21/2018 | $13,664 | |
| | 11/22/2018 | $30,066 | |
| | 11/23/2018 | $3,217 | |
| | 11/28/2018 | $100,297 | |
| | 11/29/2018 | $12,325 | |
| | 11/30/2018 | $6,966 | |
| | 12/4/2018 | $138 | |
| | 12/5/2018 | $36,407 | |
| | 12/6/2018 | $7,255 | |
| | 12/7/2018 | $7,287 | |
| | 12/8/2018 | $6,033 | |
| | 12/11/2018 | $9,890 | |
| | 12/13/2018 | $26,658 | |
| | 12/14/2018 | $7,036 | |
| | 12/15/2018 | $12,661 | |
| | 12/18/2018 | $16,914 | |
| | 12/19/2018 | $33,127 | |
| | 12/20/2018 | $39,717 | |
| | 12/21/2018 | $4,134 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 12/22/2018 | $6,599 | |
| | 12/25/2018 | $15,193 | |
| | 12/26/2018 | $62,660 | |
| | 12/28/2018 | $30,792 | |
| | 12/29/2018 | $46,473 | |
| | 1/1/2019 | $19,439 | |
| | 1/2/2019 | $29,307 | |
| | 1/4/2019 | $29,945 | |
| | 1/5/2019 | $5,452 | |
| | 1/8/2019 | $9,270 | |
| | 1/9/2019 | $9,670 | |
| | 1/10/2019 | $21,894 | |
| | 1/11/2019 | $8,616 | |
| | 1/12/2019 | $8,937 | |
| | 1/15/2019 | $14,831 | |
| | 1/16/2019 | $9,569 | |
| | 1/17/2019 | $21,655 | |
| | 1/18/2019 | $19,654 | |
| | 1/19/2019 | $16,098 | |
| | 1/22/2019 | $5,166 | |
| | 1/24/2019 | $8,604 | |
| | 1/25/2019 | $34,382 | |
| | 1/26/2019 | $15,151 | |
| **TOTAL COMMERCE ENERGY GROUP INC** | | **$1,208,341** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1030   COMMERCE ENERGY INC<br>600 ANTON BLVD STE 2000<br>COSTA MESA, CA 92626 | 10/31/2018 | $47,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $49,203 | |
| | 11/2/2018 | $45,686 | |
| | 11/3/2018 | $58,800 | |
| | 11/6/2018 | $80,131 | |
| | 11/7/2018 | $68,312 | |
| | 11/8/2018 | $53,326 | |
| | 11/9/2018 | $48,747 | |
| | 11/10/2018 | $41,443 | |
| | 11/13/2018 | $33,948 | |
| | 11/15/2018 | $75,813 | |
| | 11/16/2018 | $37,119 | |
| | 11/17/2018 | $40,054 | |
| | 11/20/2018 | $53,825 | |
| | 11/21/2018 | $53,614 | |
| | 11/22/2018 | $33,053 | |
| | 11/23/2018 | $41,228 | |
| | 11/28/2018 | $88,613 | |
| | 11/29/2018 | $51,922 | |
| | 11/30/2018 | $32,878 | |
| | 12/4/2018 | $3,313 | |
| | 12/5/2018 | $67,429 | |
| | 12/6/2018 | $59,695 | |
| | 12/7/2018 | $55,643 | |
| | 12/8/2018 | $45,215 | |
| | 12/11/2018 | $52,496 | |
| | 12/13/2018 | $120,133 | |
| | 12/14/2018 | $66,340 | |
| | 12/15/2018 | $45,283 | |
| | 12/18/2018 | $59,136 | |
| | 12/19/2018 | $100,760 | |
| | 12/20/2018 | $56,209 | |
| | 12/21/2018 | $51,556 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $56,710 | |
| | 12/25/2018 | $52,021 | |
| | 12/26/2018 | $67,574 | |
| | 12/28/2018 | $74,483 | |
| | 12/29/2018 | $56,054 | |
| | 1/1/2019 | $58,690 | |
| | 1/2/2019 | $94,405 | |
| | 1/4/2019 | $74,312 | |
| | 1/5/2019 | $73,404 | |
| | 1/8/2019 | $72,218 | |
| | 1/9/2019 | $93,459 | |
| | 1/10/2019 | $59,218 | |
| | 1/11/2019 | $53,626 | |
| | 1/12/2019 | $71,697 | |
| | 1/15/2019 | $73,488 | |
| | 1/16/2019 | $101,112 | |
| | 1/17/2019 | $63,180 | |
| | 1/18/2019 | $60,942 | |
| | 1/19/2019 | $54,290 | |
| | 1/22/2019 | $66,227 | |
| | 1/24/2019 | $108,075 | |
| | 1/25/2019 | $67,118 | |
| | 1/26/2019 | $87,934 | |
| **TOTAL COMMERCE ENERGY INC** | | **$3,458,269** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1031  COMMERCIAL ENERGY OF MONTANA INC<br>118 EAST MAIN ST<br>CUT BANK, MT 59427 | 10/31/2018 | $239,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/1/2018 | $179,437 | |
| | 11/2/2018 | $85,233 | |
| | 11/3/2018 | $113,888 | |
| | 11/6/2018 | $166,818 | |
| | 11/7/2018 | $179,931 | |
| | 11/8/2018 | $142,892 | |
| | 11/9/2018 | $75,967 | |
| | 11/10/2018 | $122,721 | |
| | 11/13/2018 | $92,434 | |
| | 11/15/2018 | $266,943 | |
| | 11/16/2018 | $248,794 | |
| | 11/17/2018 | $118,736 | |
| | 11/20/2018 | $185,369 | |
| | 11/20/2018 | $1,525,778 | |
| | 11/21/2018 | $184,804 | |
| | 11/22/2018 | $164,031 | |
| | 11/23/2018 | $115,194 | |
| | 11/24/2018 | $17,796 | |
| | 11/28/2018 | $177,021 | |
| | 11/29/2018 | $172,748 | |
| | 11/30/2018 | $169,244 | |
| | 12/4/2018 | $6,381 | |
| | 12/5/2018 | $177,165 | |
| | 12/6/2018 | $183,055 | |
| | 12/7/2018 | $302,110 | |
| | 12/8/2018 | $113,988 | |
| | 12/11/2018 | $147,480 | |
| | 12/13/2018 | $394,097 | |
| | 12/13/2018 | $2,547,369 | |
| | 12/14/2018 | $267,943 | |
| | 12/15/2018 | $132,071 | |
| | 12/18/2018 | $105,547 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 12/18/2018 | $32,624 | |
| | 12/19/2018 | $242,480 | |
| | 12/20/2018 | $221,876 | |
| | 12/21/2018 | $178,933 | |
| | 12/22/2018 | $139,295 | |
| | 12/25/2018 | $150,477 | |
| | 12/26/2018 | $17,796 | |
| | 12/26/2018 | $250,489 | |
| | 12/28/2018 | $217,221 | |
| | 12/29/2018 | $348,272 | |
| | 1/1/2019 | $190,245 | |
| | 1/2/2019 | $246,756 | |
| | 1/4/2019 | $314,519 | |
| | 1/5/2019 | $188,271 | |
| | 1/8/2019 | $134,602 | |
| | 1/9/2019 | $265,025 | |
| | 1/10/2019 | $214,051 | |
| | 1/11/2019 | $138,382 | |
| | 1/12/2019 | $150,736 | |
| | 1/15/2019 | $131,984 | |
| | 1/16/2019 | $279,305 | |
| | 1/17/2019 | $237,082 | |
| | 1/18/2019 | $293,074 | |
| | 1/19/2019 | $188,486 | |
| | 1/22/2019 | $108,926 | |
| | 1/24/2019 | $17,796 | |
| | 1/24/2019 | $303,867 | |
| | 1/25/2019 | $219,320 | |
| | 1/25/2019 | $17,796 | |
| | 1/26/2019 | $280,818 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL COMMERCIAL ENERGY OF MONTANA INC** | | $14,843,093 | |
| 3. 1032  COMMERCIAL POWER SWEEP INC<br>NAPA, CA | 12/19/2018 | $3,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2018 | $67,670 | |
| | 12/27/2018 | $7,560 | |
| | 12/28/2018 | $7,417 | |
| | 1/4/2019 | $3,752 | |
| | 1/9/2019 | $21,226 | |
| | 1/16/2019 | $2,055 | |
| **TOTAL COMMERCIAL POWER SWEEP INC** | | $113,218 | |
| 3. 1033  COMMITTEE ON JOBS<br>235 MONTGOMERY ST STE 965<br>SAN FRANCISCO, CA 94104 | 12/13/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMITTEE ON JOBS** | | $25,000 | |
| 3. 1034  COMMUNISPACE CORP<br>290 CONGRESS ST<br>BOSTON, MA | 12/26/2018 | $364,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMUNISPACE CORP** | | $364,560 | |
| 3. 1035  COMMUNITY CHRISTIAN CHURCH<br>1527 34TH ST<br>OAKLAND, CA 94608 | 1/7/2019 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMUNITY CHRISTIAN CHURCH** | | $17,500 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 403 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1036   COMMUNITY DEVELOPMENT COMMISSION<br>1076 N STATE ST<br>UKIAH, CA 95482 | 11/14/2018<br>11/23/2018<br>1/18/2019<br>1/28/2019 | $6,380<br>$980<br>$1,525<br>$1,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| **TOTAL COMMUNITY DEVELOPMENT COMMISSION** | | $10,375 | |
| 3. 1037   COMMUNITY HOSPITAL OF<br>SAN FRANCISCO, CA | 11/14/2018<br>11/30/2018<br>12/6/2018<br>12/11/2018<br>12/21/2018<br>1/15/2019 | $82<br>$340<br>$53,065<br>$27<br>$129<br>$82 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| **TOTAL COMMUNITY HOSPITAL OF** | | $53,724 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 1038  COMMUNITY TREE SERVICE INC<br>831 WALKER ST<br>WATSONVILLE, CA 95076 | 11/1/2018 | $70,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $364,218 | |
| | 11/9/2018 | $70,597 | |
| | 11/13/2018 | $12,178 | |
| | 11/14/2018 | $25,167 | |
| | 11/16/2018 | $83,149 | |
| | 11/20/2018 | $76,346 | |
| | 11/21/2018 | $39,914 | |
| | 11/23/2018 | $80,645 | |
| | 11/27/2018 | $35,494 | |
| | 11/29/2018 | $392,576 | |
| | 11/30/2018 | $54,531 | |
| | 12/4/2018 | $54,163 | |
| | 12/6/2018 | $230,856 | |
| | 12/12/2018 | $63,928 | |
| | 12/14/2018 | $56,015 | |
| | 1/8/2019 | $359,746 | |
| | 1/9/2019 | $366,842 | |
| **TOTAL COMMUNITY TREE SERVICE INC** | | **$2,437,319** | |
| 3. 1039  COMPASS LEXECON LLC<br>16071 MELFORD BLVD STE 200<br>BOWIE, MD 20175 | 1/18/2019 | $461,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPASS LEXECON LLC** | | **$461,326** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 405 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1040   COMPLETE DISCOVERY SOURCE INC<br>250 PARK AVE 18TH FL<br>NEW YORK, NY 10177 | 11/3/2018 | $39,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $43,390 | |
| | 11/20/2018 | $50 | |
| | 11/22/2018 | $1,503 | |
| | 11/29/2018 | $383,215 | |
| | 12/8/2018 | $1,488,838 | |
| | 12/11/2018 | $3,038 | |
| | 12/12/2018 | $20,120 | |
| | 12/15/2018 | $793,944 | |
| | 12/18/2018 | $513,351 | |
| | 12/21/2018 | $147,078 | |
| | 12/25/2018 | $2,323 | |
| | 1/17/2019 | $38,608 | |
| | 1/22/2019 | $675,286 | |
| | 1/26/2019 | $487,455 | |
| **TOTAL COMPLETE DISCOVERY SOURCE INC** | | **$4,637,378** | |
| 3. 1041   COMPOUND FOCUS INC<br>303 COLLEGE RD E STE B<br>PRINCETON, NJ 08540-6608 | 1/24/2019 | $54,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL COMPOUND FOCUS INC** | | **$54,544** | |
| 3. 1042   COMPRESSOR ENGINEERING CORP<br>5440 ALDER DR<br>HOUSTON, TX 77081 | 11/28/2018 | $29,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COMPRESSOR ENGINEERING CORP** | | **$29,125** | |
| 3. 1043   COMPUMERIC ENGINEERING INC<br>1390 S MILLIKEN AVE<br>ONTARIO, CA 91761 | 12/26/2018 | $15,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPUMERIC ENGINEERING INC** | | **$15,819** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1044  COMPUTER TRAINING SOURCE INC<br>4900 HOPYARD RD STE 100<br>PLEASANTON, CA 94588 | 11/2/2018 | $5,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $25,125 | |
| | 11/20/2018 | $26,381 | |
| | 12/5/2018 | $4,049 | |
| | 12/13/2018 | $21,070 | |
| | 12/15/2018 | $1,219 | |
| | 12/20/2018 | $8,744 | |
| | 1/8/2019 | $4,864 | |
| **TOTAL COMPUTER TRAINING SOURCE INC** | | **$96,686** | |
| 3. 1045  COMSITES WEST LLC<br>2555 THIRD ST #200<br>SACRAMENTO, CA 95818 | 11/25/2018 | $1,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/11/2018 | $21,510 | |
| | 12/25/2018 | $1,856 | |
| **TOTAL COMSITES WEST LLC** | | **$25,222** | |
| 3. 1046  CONCORD DISPOSAL SERVICE<br>CONCORD, CA | 11/14/2018 | $2,419 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/16/2018 | $5,045 | |
| | 11/30/2018 | $595 | |
| | 12/18/2018 | $258 | |
| | 12/24/2018 | $3,877 | |
| | 12/31/2018 | $671 | |
| | 1/17/2019 | $1,903 | |
| | 1/18/2019 | $258 | |
| | 1/24/2019 | $3,891 | |
| **TOTAL CONCORD DISPOSAL SERVICE** | | **$18,917** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 407 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1047　CONCORD JET SERVICE INC<br>CONCORD, CA | 11/25/2018<br>12/25/2018 | $6,123<br>$6,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONCORD JET SERVICE INC** | | **$12,246** | |
| 3. 1048　CONCORD WEST ROUNDTREE HOMEOWNERS A<br>ATTN VIKKI UNDERWOOD<br>533 MORAGA RD #200<br>MORAGA, CA 94556 | 11/13/2018 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CONCORD WEST ROUNDTREE HOMEOWNERS A** | | **$11,500** | |
| 3. 1049　CONCRETE INC DBA KNIFE RIVER<br>STOCKTON, CA | 11/1/2018<br>11/6/2018<br>11/9/2018<br>11/13/2018<br>11/28/2018<br>11/28/2018<br>11/30/2018<br>12/4/2018<br>12/11/2018<br>12/14/2018<br>12/14/2018<br>12/18/2018<br>12/31/2018<br>1/2/2019<br>1/3/2019<br>1/11/2019 | $3,062<br>$4,355<br>$3,744<br>$1,452<br>$3,114<br>$5,914<br>$5,537<br>$16,858<br>$8,499<br>$705<br>$2,661<br>$2,929<br>$7,664<br>$9,097<br>$2,333<br>$2,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONCRETE INC DBA KNIFE RIVER** | | **$80,775** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 408 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1050  CONCUR TECHNOLOGIES INC<br>601 108TH AVE NE STE 1000<br>BELLEVUE, WA 98004 | 11/2/2018<br>12/5/2018<br>1/4/2019 | $40,621<br>$40,621<br>$40,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| **TOTAL CONCUR TECHNOLOGIES INC** | | **$121,864** | |
| 3. 1051  CONDE GROUP INC<br>4141 JUTLAND DR STE 130<br>SAN DIEGO, CA 92117 | 10/31/2018<br>11/3/2018<br>11/9/2018<br>11/15/2018<br>11/17/2018<br>11/22/2018<br>11/24/2018<br>12/1/2018<br>12/5/2018<br>12/8/2018<br>12/12/2018<br>12/22/2018<br>12/28/2018<br>1/4/2019<br>1/12/2019 | $12,656<br>$5,841<br>$5,841<br>$12,652<br>$5,841<br>$6,295<br>$5,841<br>$5,841<br>$5,841<br>$6,320<br>$3,810<br>$13,461<br>$12,826<br>$13,461<br>$14,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CONDE GROUP INC** | | **$131,259** | |
| 3. 1052  CONEKT2 INC<br>8310 MIRAMAR MALL STE A<br>SAN DIEGO, CA 92121 | 11/20/2018<br>11/21/2018<br>12/29/2018<br>1/11/2019 | $5,199<br>$33,835<br>$18,871<br>$42,937 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CONEKT2 INC** | | **$100,841** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1053    CONFLUENT INCORPORATED<br>101 UNIVERSITY AVE STE 111<br>PALO ALTO, CA 94301 | 11/23/2018 | $132,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CONFLUENT INCORPORATED | | $132,500 | |
| 3. 1054    CONLEY FAMILY LIMITED PARTNERSHIP<br>OAKLAND, CA | 11/30/2018 | $40,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CONLEY FAMILY LIMITED PARTNERSHIP | | $40,650 | |
| 3. 1055    CONNELL APARTMENTS,L.P.<br>ATTN ANDREW WALKER<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 12/10/2018 | $15,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL CONNELL APARTMENTS,L.P. | | $15,400 | |
| 3. 1056    CONOCOPHILLIPS CANADA MARKETING<br>401 9TH AVE S W<br>CALGARY | 11/26/2018<br>12/27/2018<br>1/10/2019<br>1/24/2019 | $1,580,419<br>$2,139,863<br>$4,800,000<br>$1,936,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CONOCOPHILLIPS CANADA MARKETING | | $10,457,056 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1057   CONOCOPHILLIPS COMPANY<br>16930 PARK ROW DR EC4 - 20TH FL<br>HOUSTON, TX 77084 | 11/23/2018<br>11/23/2018<br>11/24/2018<br>11/30/2018<br>12/21/2018<br>12/26/2018<br>12/26/2018<br>1/11/2019<br>1/24/2019<br>1/25/2019 | $6,179,074<br>$87,600<br>$2,602,748<br>$10,000,000<br>$5,367,593<br>$87,600<br>$954,783<br>$11,200,000<br>$13,387,600<br>$87,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONOCOPHILLIPS COMPANY** | | **$49,954,598** | |
| 3. 1058   CONSOLIDATED EDISON<br>100 SUMMIT LAKE DR 2ND FL<br>VALHALLA, NY 10595 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $354,281<br>$197,296<br>$180,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSOLIDATED EDISON** | | **$732,359** | |
| 3. 1059   CONSOLIDATED EDISON DEVELOPMENT<br>100 SUMMIT LAKE DR STE 210<br>VALHALLA, NY 10595 | 1/2/2019<br>1/2/2019<br>1/2/2019 | $81,139<br>$38,041<br>$50,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONSOLIDATED EDISON DEVELOPMENT** | | **$169,533** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 411 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1060  CONSOLIDATED EDISON DEVELOPMENT INC<br>100 SUMMIT LAKE DR STE 410<br>VALHALLA, NY 10595 | 11/26/2018<br>11/26/2018<br>12/26/2018<br>12/26/2018<br>1/25/2019<br>1/25/2019 | $2,978,056<br>$499,726<br>$1,599,650<br>$280,728<br>$1,345,168<br>$192,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSOLIDATED EDISON DEVELOPMENT INC** | | **$6,895,908** | |
| 3. 1061  CONSOLIDATED ELECTRICAL DISTRIBUTOR<br>1210 W 7TH ST<br>CHICO, CA 95928 | 11/13/2018<br>12/11/2018<br>12/18/2018<br>12/21/2018<br>12/28/2018<br>1/4/2019<br>1/8/2019<br>1/10/2019 | $61,157<br>$43,703<br>$19,452<br>$10,991<br>$23,623<br>$31,953<br>$52,666<br>$8,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSOLIDATED ELECTRICAL DISTRIBUTOR** | | **$252,340** | |
| 3. 1062  CONSOLIDATED POWER SUPPLY<br>3556 MARY TAYLOR RD<br>BIRMINGHAM, AL 35235 | 11/16/2018<br>12/18/2018 | $31,850<br>$4,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSOLIDATED POWER SUPPLY** | | **$35,966** | |
| 3. 1063  CONSORTIUM OF ORGANIZATIONS FOR  ST<br>1301 S 46TH ST BLDG 454 RM 121<br>RICHMOND, CA | 11/16/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSORTIUM OF ORGANIZATIONS FOR  ST** | | **$20,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1064　CONSTANCE FAMILY TRUST<br>SANGER, CA | 1/4/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONSTANCE FAMILY TRUST** | | **$40,000** | |
| 3. 1065　CONSTELLATION ENERGY<br>111 MARKET PLACE #500<br>BALTIMORE, MD 21202 | 11/20/2018<br>12/20/2018<br>1/10/2019 | $1,933,449<br>$2,175,602<br>$2,626,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSTELLATION ENERGY** | | **$6,735,794** | |
| 3. 1066　CONSUMER FEDERATION OF CALIFORNIA<br>1107 9TH ST STE 625<br>SACRAMENTO, CA 95814 | 11/21/2018 | $161,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONSUMER FEDERATION OF CALIFORNIA** | | **$161,074** | |
| 3. 1067　CONTINGENCY MANAGEMENT<br>5000 RITTER RD STE 202<br>MECHANICSBURG, PA 17055 | 10/31/2018<br>11/28/2018<br>12/27/2018 | $20,044<br>$22,660<br>$23,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONTINGENCY MANAGEMENT** | | **$66,466** | |
| 3. 1068　CONTRA COSTA ELECTRIC INC<br>825 HOWE RD<br>MARTINEZ, CA 94553 | 11/2/2018<br>11/14/2018<br>11/23/2018<br>12/18/2018<br>12/24/2018<br>1/10/2019 | $27,780<br>$3,430<br>$2,195<br>$2,830<br>$73,089<br>$12,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTRA COSTA ELECTRIC INC** | | **$121,540** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 413 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1069   CONTRA COSTA ELECTRIC, INC<br>825 HOWE RD<br>MARTINEZ, CA 94553 | 1/7/2019<br>1/9/2019<br>1/16/2019 | $24,052<br>$11,377<br>$7,529 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CONTRA COSTA ELECTRIC, INC** | | **$42,957** | |
| 3. 1070   CONTRA COSTA TRANSIT AUTHORITY<br>801 WILBUR AVE<br>ANTIOCH, CA 94509 | 12/26/2018 | $23,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CONTRA COSTA TRANSIT AUTHORITY** | | **$23,821** | |
| 3. 1071   CONTRA COSTA WATER DISTRICT<br>CONCORD, CA | 11/14/2018<br>11/16/2018<br>11/29/2018<br>12/5/2018<br>12/10/2018<br>12/31/2018 | $647<br>$3,082<br>$1,879<br>$979<br>$1,072<br>$685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CONTRA COSTA WATER DISTRICT** | | **$8,345** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 414 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1072　CONTRACT CALLERS INC<br>501 GREENE ST STE 302<br>AUGUSTA, GA 30901 | 11/1/2018 | $5,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/7/2018 | $2,979 |  |
|  | 11/14/2018 | $2,216 |  |
|  | 11/20/2018 | $3,147 |  |
|  | 11/30/2018 | $2,585 |  |
|  | 12/6/2018 | $3,234 |  |
|  | 12/11/2018 | $2,310 |  |
|  | 12/19/2018 | $1,095 |  |
|  | 12/26/2018 | $2,151 |  |
|  | 1/3/2019 | $1,944 |  |
|  | 1/4/2019 | $2,444 |  |
| **TOTAL CONTRACT CALLERS INC** | | **$29,397** | |
| 3. 1073　CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESA<br>RNCH SANTA MARGARITA, CA 92688 | 12/14/2018 | $75,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/18/2018 | $36,420 |  |
|  | 12/27/2018 | $4,925 |  |
| **TOTAL CONTROL COMPONENTS INC** | | **$116,388** | |
| 3. 1074　CONVERGENCE DATA ANALYTICS LLC<br>3051 BENVENUE AVE<br>BERKELEY, CA 94705 | 12/5/2018 | $44,909 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 1/12/2019 | $111,018 |  |
| **TOTAL CONVERGENCE DATA ANALYTICS LLC** | | **$155,927** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 415 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1075  CONVERGENT OUTSOURCING INC<br>800 SW 39TH ST<br>RENTON, WA 98055 | 10/31/2018 | $2,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $2,282 | |
| | 11/8/2018 | $2,093 | |
| | 11/15/2018 | $3,402 | |
| | 11/22/2018 | $3,124 | |
| | 11/29/2018 | $2,588 | |
| | 12/6/2018 | $2,344 | |
| | 12/13/2018 | $2,362 | |
| | 12/20/2018 | $1,737 | |
| | 12/27/2018 | $2,479 | |
| | 1/2/2019 | $2,494 | |
| | 1/10/2019 | $1,517 | |
| | 1/17/2019 | $2,213 | |
| | 1/24/2019 | $2,290 | |
| **TOTAL CONVERGENT OUTSOURCING INC** | | **$33,531** | |
| 3. 1076  COOLEY LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO, CA | 11/1/2018 | $788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $2,020 | |
| | 11/29/2018 | $7,024 | |
| | 12/15/2018 | $364 | |
| **TOTAL COOLEY LLP** | | **$10,196** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 416 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1077　COOPER INDUSTRIES ELECTRICAL INC<br>1990 5TH ST STE 220<br>LEVIS, QC | 11/21/2018 | $6,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $2,650 | |
| | 12/28/2018 | $35,320 | |
| | 1/10/2019 | $12,665 | |
| | 1/17/2019 | $12,424 | |
| | 1/18/2019 | $19,449 | |
| | 1/28/2019 | ($31,873) | |
| **TOTAL COOPER INDUSTRIES ELECTRICAL INC** | | **$57,260** | |
| 3. 1078　COOPER POWER SYSTEMS LLC<br>DALLAS, TX | 11/8/2018 | ($60,180) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $60,559 | |
| | 11/10/2018 | $7,456 | |
| | 11/22/2018 | $15,232 | |
| | 11/23/2018 | $7,467 | |
| | 11/29/2018 | $90,476 | |
| | 11/30/2018 | $2,259 | |
| | 12/1/2018 | $5,711 | |
| | 12/4/2018 | $1,615 | |
| | 12/7/2018 | $1,609 | |
| | 12/14/2018 | $2,777 | |
| | 12/15/2018 | $1,337 | |
| | 12/20/2018 | $26,406 | |
| | 12/21/2018 | $3,731 | |
| | 12/22/2018 | $18,983 | |
| | 1/4/2019 | $4,159 | |
| | 1/5/2019 | $758 | |
| | 1/10/2019 | $7,673 | |
| **TOTAL COOPER POWER SYSTEMS LLC** | | **$198,028** | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 417 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1079　COPPER RIVER 74 INC<br>　　　　ATTN VIA FIORE TRACT 6045<br>　　　　1396 W. HERNDON AVENUE STE #101<br>　　　　FRESNO, CA 93711 | 11/21/2018<br>12/21/2018<br>12/21/2018<br>12/28/2018 | $16,400<br>$6,300<br>$1,000<br>$1,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL COPPER RIVER 74 INC** | | **$24,800** | |
| 3. 1080　COPY 1<br>　　　　77 BATTERY STREET, SUITE 200<br>　　　　SAN FRANCISCO, CA 94111 | 11/2/2018<br>12/7/2018<br>12/19/2018 | $500<br>$500<br>$11,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COPY 1** | | **$12,038** | |
| 3. 1081　CORCORAN MOTOR TRANSPORT<br>　　　　PO BOX 338<br>　　　　CORCORAN, CA 93212 | 11/7/2018<br>11/7/2018 | $11,722<br>$13,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CORCORAN MOTOR TRANSPORT** | | **$25,508** | |
| 3. 1082　CORCORAN UNIFIED SCHOOL DISTRICT<br>　　　　1520 PATTERSON AVE.<br>　　　　CORCORAN, CA 93212 | 12/14/2018 | $47,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CORCORAN UNIFIED SCHOOL DISTRICT** | | **$47,524** | |
| 3. 1083　CORDOBA CORPORATION<br>　　　　1401 N BROADWAY<br>　　　　LOS ANGELES, CA 90012 | 11/14/2018<br>12/19/2018 | $0<br>$57,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CORDOBA CORPORATION** | | **$57,056** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 418 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1084   CORE DEFENSE SOLUTIONS INC<br>6006 E BEN WHITE BLVD STE 200<br>AUSTIN, TX 78741 | 1/12/2019 | $31,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CORE DEFENSE SOLUTIONS INC** | | **$31,062** | |
| 3. 1085   CORE TO GO<br>7910 N INGRAM AVE STE 102<br>FRESNO, CA 93711 | 11/17/2018<br>12/1/2018<br>12/14/2018<br>12/29/2018 | $186,371<br>$398,436<br>$113,602<br>$929,749 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CORE TO GO** | | **$1,628,156** | |
| 3. 1086   CORELOGIC INC<br>40 PACIFICA STE 900<br>IRVINE, CA 92618 | 11/2/2018<br>12/18/2018<br>1/10/2019 | $13,015<br>$16,110<br>$12,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CORELOGIC INC** | | **$41,265** | |
| 3. 1087   COREY LUZAICH DE GHETALDI<br>700 EL CAMINO REAL<br>MILLBRAE, CA 94030 | 11/2/2018 | $137,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COREY LUZAICH DE GHETALDI** | | **$137,500** | |
| 3. 1088   CORNWELL & SAMPLE LLP<br>7045 N FRUIT AVE<br>FRESNO, CA 93711 | 12/17/2018 | $2,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CORNWELL & SAMPLE LLP** | | **$2,000,000** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 419 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1089  CORROSION SERVICE COMPANY LIMITED<br>9-280 HILLMOUNT RD<br>MARKHAM, ON | 11/30/2018<br>12/21/2018 | $8,840<br>$109,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CORROSION SERVICE COMPANY LIMITED** | | **$117,885** | |
| 3. 1090  CORRPRO COMPANIES INC<br>20991 CABOT BLVD<br>HAYWARD, CA 94545 | 11/29/2018 | $265,882 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CORRPRO COMPANIES INC** | | **$265,882** | |
| 3. 1091  COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 | 11/1/2018<br>11/2/2018<br>11/3/2018<br>11/8/2018<br>11/9/2018<br>11/10/2018<br>11/23/2018<br>11/24/2018<br>11/29/2018<br>11/30/2018<br>12/1/2018<br>12/8/2018<br>12/15/2018<br>12/22/2018<br>12/28/2018<br>1/2/2019<br>1/5/2019<br>1/7/2019<br>1/12/2019 | $11,771<br>$5,665<br>$18,983<br>$6,255<br>$424<br>$1,212<br>$2,256<br>$1,080<br>$985<br>$1,206<br>$9,202<br>$14,677<br>$6,565<br>$17,580<br>$24,527<br>$12,710<br>$4,827<br>$11,159<br>$48,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COSCO FIRE PROTECTION INC** | | **$199,403** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 420 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1092  COSTAR REALTY INFORMATION INC<br>1331 L ST NW<br>WASHINGON, DC 20005 | 10/31/2018<br>12/3/2018<br>12/28/2018 | $4,710<br>$4,710<br>$4,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COSTAR REALTY INFORMATION INC** | | **$14,131** | |
| 3. 1093  COSTCO (CM)<br>999 LAKE DRIVE<br>ISSAQUAH, WA 98027 | 12/4/2018 | $13,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COSTCO (CM)** | | **$13,514** | |
| 3. 1094  COTCHETT PITRE & MCCARTHY LLP<br>840 MALCOLM RD<br>BURLINGAME, CA 94010 | 12/14/2018 | $2,970,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COTCHETT PITRE & MCCARTHY LLP** | | **$2,970,000** | |
| 3. 1095  COTTON SHIRES & ASSOCIATES INC<br>330 VILLAGE LN<br>LOS GATOS, CA | 11/7/2018<br>11/23/2018<br>11/29/2018<br>12/7/2018<br>12/24/2018<br>1/4/2019<br>1/18/2019 | $12,502<br>$7,607<br>$3,968<br>$15,824<br>$817<br>$14,593<br>$3,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COTTON SHIRES & ASSOCIATES INC** | | **$58,682** | |
| 3. 1096  COUNTRY VILLA NOVATO HEALTH CARE LL<br>C<br>ATTN COUNTRY VILLA NOVATO HEALTH CARE LLC<br>1565 HILL RD<br>NOVATO, CA 94947 | 11/9/2018 | $10,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL COUNTRY VILLA NOVATO HEALTH CARE LL** | | **$10,530** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 421 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1097　COUNTY OF ALAMEDA<br>224 W WINTON AVE RM169<br>HAYWARD, CA 94544 | 10/31/2018<br>11/30/2018<br>12/21/2018<br>1/25/2019 | $473,885<br>$285,564<br>$502,098<br>$519,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| TOTAL COUNTY OF ALAMEDA | | $1,781,454 | |
| 3. 1098　COUNTY OF AMADOR<br>810 COURT ST<br>JACKSON, CA | 12/7/2018 | $1,136,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| TOTAL COUNTY OF AMADOR | | $1,136,184 | |
| 3. 1099　COUNTY OF BUTTE<br>5 GILLICK WAY<br>OROVILLE, CA 95965 | 1/16/2019 | $150,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL COUNTY OF BUTTE | | $150,353 | |
| 3. 1100　COUNTY OF CALAVERAS<br>891 MOUNTAIN RANCH RD<br>SAN ANDREAS, CA 95249 | 12/7/2018<br>1/16/2019 | $1,052,966<br>$0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| TOTAL COUNTY OF CALAVERAS | | $1,052,966 | |
| 3. 1101　COUNTY OF CONTRA COSTA<br>255 GLACIER DR<br>MARTINEZ, CA 94553 | 11/7/2018<br>11/25/2018<br>12/25/2018<br>12/31/2018<br>1/7/2019<br>1/24/2019 | $31,731<br>$12,144<br>$12,144<br>$620<br>$2,851<br>$30,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| TOTAL COUNTY OF CONTRA COSTA | | $89,539 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1102  COUNTY OF EL DORADO<br>360 FAIR LN<br>PLACERVILLE, CA | 12/7/2018 | $1,672,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL COUNTY OF EL DORADO | | $1,672,068 | |
| 3. 1103  COUNTY OF FRESNO<br>2220 TULARE ST 6TH FL<br>FRESNO, CA 93721 | 11/29/2018<br>12/6/2018<br>12/17/2018 | $9,474<br>$2,162<br>$6,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL COUNTY OF FRESNO | | $18,484 | |
| 3. 1104  COUNTY OF HUMBOLDT TAX COLLECTOR<br>825 5TH ST #125<br>EUREKA, CA | 12/7/2018 | $3,721,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL COUNTY OF HUMBOLDT TAX COLLECTOR | | $3,721,944 | |
| 3. 1105  COUNTY OF KERN<br>ATTN GEOFF HILL<br>1115 TRUXTUN AVE.<br>BAKERSFIELD, CA 93301 | 11/30/2018<br>12/31/2018<br>1/18/2019 | $10,000<br>$9,784<br>$6,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL COUNTY OF KERN | | $25,838 | |
| 3. 1106  COUNTY OF KINGS<br>1400 W LACEY BLVD<br>HANFORD, CA 93230 | 12/7/2018 | $1,761,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL COUNTY OF KINGS | | $1,761,587 | |
| 3. 1107  COUNTY OF LAKE<br>922 BEVINS CT<br>LAKEPORT, CA 95453 | 12/12/2018<br>12/18/2018 | $1,989<br>$4,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL COUNTY OF LAKE | | $6,482 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 1108  COUNTY OF LASSEN<br>220 SO LASSEN RM #103<br>SUSANVILLE, CA 96130 | 12/7/2018 | $41,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF LASSEN** | | **$41,148** | |
| 3. 1109  COUNTY OF MADERA<br>200 W 4TH ST<br>MADERA, CA 93637 | 10/31/2018<br>11/29/2018<br>12/24/2018 | $20,000<br>$2,208<br>$2,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF MADERA** | | **$24,454** | |
| 3. 1110  COUNTY OF MARIN<br>3501 CIVIC CENTER DR #304<br>SAN RAFAEL, CA 94913 | 11/27/2018<br>12/3/2018<br>12/10/2018<br>12/11/2018<br>12/19/2018<br>1/16/2019<br>1/18/2019 | $6,000<br>$3,000<br>$4,522,856<br>$14,051<br>$490<br>$20,000<br>$170,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF MARIN** | | **$4,736,667** | |
| 3. 1111  COUNTY OF MENDOCINO<br>501 LOW GAP RD  RM #1060<br>UKIAH, CA | 12/7/2018 | $1,787,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF MENDOCINO** | | **$1,787,900** | |
| 3. 1112  COUNTY OF MODOC<br>204 SO. COURT ST<br>ALTURAS, CA 96101 | 12/7/2018 | $247,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF MODOC** | | **$247,070** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1113   COUNTY OF NAPA<br>1195 3RD ST<br>NAPA, CA 94559 | 10/31/2018 | $1,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/7/2018 | $2,293 | |
| | 11/9/2018 | $917 | |
| | 11/14/2018 | $917 | |
| | 11/16/2018 | $1,376 | |
| | 11/30/2018 | $2,959 | |
| | 12/4/2018 | $1,376 | |
| | 12/7/2018 | $459 | |
| | 12/11/2018 | $459 | |
| | 12/13/2018 | $459 | |
| | 12/14/2018 | $459 | |
| | 1/8/2019 | $459 | |
| | 1/10/2019 | $1,376 | |
| | 1/11/2019 | $459 | |
| | 1/23/2019 | $459 | |
| | 1/24/2019 | $459 | |
| | **TOTAL COUNTY OF NAPA** | **$16,719** | |
| 3. 1114   COUNTY OF NEVADA<br>NEVADA CITY, CA | 12/7/2018 | $1,319,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 1/9/2019 | $18,406 | |
| | **TOTAL COUNTY OF NEVADA** | **$1,337,609** | |
| 3. 1115   COUNTY OF PLUMAS<br>QUINCY, CA | 12/7/2018 | $2,729,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | **TOTAL COUNTY OF PLUMAS** | **$2,729,447** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1116  COUNTY OF SACRAMENTO<br>700 H ST RM 1710<br>SACRAMENTO, CA 95814 | 10/31/2018<br>12/11/2018<br>12/21/2018<br>1/25/2019<br>1/28/2019 | $57,017<br>$9,406<br>$27,479<br>$185,358<br>$49,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SACRAMENTO** | | **$329,184** | |
| 3. 1117  COUNTY OF SAN BERNARDINO<br>172 W THIRD ST<br>SAN BERNARDINO, CA 92415 | 12/10/2018 | $1,320,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SAN BERNARDINO** | | **$1,320,309** | |
| 3. 1118  COUNTY OF SAN DIEGO<br>1600 PACIFIC HIGHWAY<br>SAN DIEGO, CA 92101 | 12/7/2018 | $7,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SAN DIEGO** | | **$7,396** | |
| 3. 1119  COUNTY OF SAN LUIS OBISPO<br>1055 MONTEREY ST RM 220D<br>SAN LUIS OBISPO, CA 93408 | 11/9/2018<br>12/7/2018<br>1/4/2019 | $22,649<br>$136,198<br>$842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SAN LUIS OBISPO** | | **$159,689** | |
| 3. 1120  COUNTY OF SAN LUIS OBISPO HEALTH<br>2156 SIERRA WY<br>SAN LUIS OBISPO, CA 93406 | 11/27/2018<br>11/28/2018<br>12/18/2018<br>12/27/2018 | $3,562<br>$10,340<br>$858<br>$3,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SAN LUIS OBISPO HEALTH** | | **$18,056** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1121   COUNTY OF SAN MATEO <br> 455 COUNTY CTR 2ND FL <br> REDWOOD CITY, CA 94063 | 10/31/2018 | $348 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other   Taxes |
| | 11/2/2018 | $348 | |
| | 11/9/2018 | $348 | |
| | 11/16/2018 | $1,044 | |
| | 11/20/2018 | $3,913 | |
| | 11/27/2018 | $348 | |
| | 11/30/2018 | $1,522 | |
| | 12/10/2018 | $500 | |
| | 12/13/2018 | $1,740 | |
| | 12/14/2018 | $2,139 | |
| | 12/20/2018 | $3,913 | |
| | 12/27/2018 | $348 | |
| | 1/2/2019 | $348 | |
| | 1/20/2019 | $3,913 | |
| | 1/23/2019 | $522 | |
| | 1/28/2019 | $3,913 | |
| | 1/28/2019 | $34,428 | |
| **TOTAL COUNTY OF SAN MATEO** | | **$59,634** | |
| 3. 1122   COUNTY OF SANTA BARBARA <br> SANTA BARBARA, CA | 12/7/2018 | $1,242,485 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other   Taxes |
| | 12/11/2018 | $12,292 | |
| | 1/14/2019 | $95 | |
| | 1/23/2019 | $296 | |
| | 1/28/2019 | ($296) | |
| **TOTAL COUNTY OF SANTA BARBARA** | | **$1,254,872** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1123  COUNTY OF SANTA CLARA<br>101 SKYPORT DR<br>SAN JOSE, CA | 11/19/2018 | $4,105 | ☐ Secured debt |
| | 11/27/2018 | $8,906 | ☐ Unsecured loan repayment |
| | 11/28/2018 | $1,824 | ☐ Suppliers or vendors |
| | 12/10/2018 | $32,403,596 | ☐ Services |
| | 12/11/2018 | $93,001 | ☑ Other   Taxes |
| | 12/13/2018 | $16,623 | |
| | 12/27/2018 | $1,886 | |
| | 1/25/2019 | $88,083 | |
| | 1/28/2019 | ($88,083) | |
| **TOTAL COUNTY OF SANTA CLARA** | | **$32,529,942** | |
| 3. 1124  COUNTY OF SANTA CRUZ<br>701 OCEAN ST RM 410<br>SANTA CRUZ, CA | 11/1/2018 | $20,000 | ☐ Secured debt |
| | 11/14/2018 | $7,000 | ☐ Unsecured loan repayment |
| | 11/15/2018 | $824 | ☐ Suppliers or vendors |
| | 12/5/2018 | $3,736 | ☐ Services |
| | 12/7/2018 | $1,957,670 | ☑ Other   Taxes |
| | 12/10/2018 | $1,077 | |
| | 1/8/2019 | $34,500 | |
| | 1/15/2019 | $5,099 | |
| | 1/28/2019 | $16,681 | |
| **TOTAL COUNTY OF SANTA CRUZ** | | **$2,046,587** | |
| 3. 1125  COUNTY OF SHASTA<br>REDDING, CA | 12/7/2018 | $5,937,279 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| **TOTAL COUNTY OF SHASTA** | | **$5,937,279** | ☐ Services |
| | | | ☑ Other   Taxes |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1126  COUNTY OF SIERRA<br>DOWNIEVILLE, CA | 12/7/2018 | $140,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SIERRA** | | **$140,651** | |
| 3. 1127  COUNTY OF SOLANO<br>600 TEXAS ST<br>FAIRFIELD, CA 94533 | 12/7/2018 | $6,229,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SOLANO** | | **$6,229,875** | |
| 3. 1128  COUNTY OF SONOMA<br>2550 VENTURA AVE<br>SANTA ROSA, CA | 10/31/2018<br>11/9/2018<br>11/27/2018<br>12/17/2018<br>1/8/2019 | $60,000<br>$122,585<br>$1,936<br>$32,500<br>$75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF SONOMA** | | **$292,021** | |
| 3. 1129  COUNTY OF STANISLAUS<br>1010  10TH ST<br>MODESTO, CA 95353 | 11/6/2018<br>12/6/2018<br>12/14/2018<br>1/10/2019<br>1/25/2019<br>1/28/2019 | $5,499<br>$5,315<br>$106<br>$3,149<br>$760<br>($760) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF STANISLAUS** | | **$14,069** | |
| 3. 1130  COUNTY OF TUOLUMNE<br>2 S GREEN ST<br>SONORA, CA 95370 | 12/7/2018 | $935,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL COUNTY OF TUOLUMNE** | | **$935,085** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 429 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1131  COUNTY OF YOLO STATE OF CALIFORNIA<br>WOODLAND, CA | 12/7/2018 | $2,845,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF YOLO STATE OF CALIFORNIA** | | **$2,845,081** | |
| 3. 1132  COUNTY OF YUBA<br>935 14TH ST<br>MARYSVILLE, CA | 12/7/2018 | $1,269,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY OF YUBA** | | **$1,269,111** | |
| 3. 1133  COUNTY RESTAURANT SUPPLY COMPANY<br>711 OLD COUNTY ROAD<br>SAN CARLOS, CA 94070 | 11/1/2018<br>11/5/2018<br>11/6/2018<br>1/15/2019<br>1/18/2019 | $754<br>$2,262<br>$754<br>$3,016<br>$754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL COUNTY RESTAURANT SUPPLY COMPANY** | | **$7,540** | |
| 3. 1134  COUNTY SAN JOAQUIN<br>44 N SANJOAQUIN ST<br>STOCKTON, CA 95202 | 1/10/2019 | $802,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL COUNTY SAN JOAQUIN** | | **$802,993** | |
| 3. 1135  COUPLING CORPORATION OF AMERICA<br>250 N MAIN ST<br>JACOBUS, PA 17407 | 12/12/2018 | $12,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COUPLING CORPORATION OF AMERICA** | | **$12,450** | |
| 3. 1136  COWOODRUFFSAWYER SCHOOLS INS. GROUP<br>PO BOX 1900<br>GRASS VALLEY, CA 95945 | 11/14/2018 | $14,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL COWOODRUFFSAWYER SCHOOLS INS. GROUP** | | **$14,997** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1137  COX CASTLE & NICHOLSON LLP<br>2029 CENTURY PARK EAST STE 2100<br>LOS ANGELES, CA 90067 | 11/8/2018<br>12/7/2018<br>12/20/2018<br>12/24/2018<br>1/25/2019<br>1/28/2019 | $9,056<br>$10,432<br>$23,714<br>$19,874<br>$365<br>($730) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL COX CASTLE & NICHOLSON LLP** | **$62,710** | |
| 3. 1138  CPP INCORPORATED<br>2400 MIDPOINT DR STE 190<br>FORT COLLINS, CO 80525 | 11/28/2018<br>1/8/2019 | $44,433<br>$192,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL CPP INCORPORATED** | **$236,874** | |
| 3. 1139  CR FENCE COMPANY<br>564 CA HWY 36<br>FORTUNA, CA 95540 | 12/17/2018 | $12,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CR FENCE COMPANY** | **$12,512** | |
| 3. 1140  CRAIG BALL TRUCKING LLC<br>SANTA MARIA, CA | 12/6/2018<br>12/19/2018<br>12/26/2018<br>1/19/2019 | $2,755<br>$2,790<br>$3,855<br>$960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CRAIG BALL TRUCKING LLC** | **$10,360** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1141  CRAIG COMMUNICATIONS INC<br>647 TENNENT AVE STE 102<br>PINOLE, CA 94564 | 11/13/2018 | $76,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $30,198 | |
| | 11/17/2018 | $14,691 | |
| | 11/20/2018 | $18,209 | |
| | 11/23/2018 | $43,078 | |
| | 11/24/2018 | $4,008 | |
| | 11/28/2018 | $17,062 | |
| | 11/29/2018 | $38,949 | |
| | 12/8/2018 | $3,237 | |
| | 12/21/2018 | $17,304 | |
| | 1/3/2019 | $8,504 | |
| **TOTAL CRAIG COMMUNICATIONS INC** | | **$271,924** | |
| 3. 1142  CRAIG THURBER<br>13717 RACCOON MOUNTAIN RD<br>GRASS VALLEY, CA 95945 | 11/15/2018 | $3,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $12,436 | |
| | 12/11/2018 | $3,260 | |
| | 1/1/2019 | $1,700 | |
| | 1/3/2019 | $11,504 | |
| | 1/5/2019 | $27,482 | |
| **TOTAL CRAIG THURBER** | | **$59,571** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1143　CRAIG TYLER<br>4723 ANNADEL HEIGHTS DR<br>SANTA ROSA, CA | 11/2/2018 | $3,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $2,259 | |
| | 12/1/2018 | $1,380 | |
| | 12/11/2018 | $5,246 | |
| | 1/5/2019 | $1,700 | |
| | 1/26/2019 | $1,687 | |
| | **TOTAL CRAIG TYLER** | **$15,888** | |
| 3. 1144　CRAIN ORCHARDS, INC<br>10695 DECKER AVENUE<br>LOS MOLINOS, CA 96055 | 12/3/2018 | $10,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | **TOTAL CRAIN ORCHARDS, INC** | **$10,527** | |
| 3. 1145　CRANE NUCLEAR INC<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | 10/31/2018 | $36,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CRANE NUCLEAR INC** | **$36,180** | |
| 3. 1146　CRANE SERVICE INDUSTRIES<br>BAKERSFIELD, CA | 11/13/2018 | $15,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $22,400 | |
| | 11/30/2018 | $18,575 | |
| | 12/12/2018 | $23,400 | |
| | 12/26/2018 | $15,100 | |
| | 1/9/2019 | $25,240 | |
| | 1/25/2019 | $22,775 | |
| | 1/28/2019 | ($22,775) | |
| | **TOTAL CRANE SERVICE INDUSTRIES** | **$120,515** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1147  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | 11/1/2018 | $491,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $2,784,271 | |
| | 11/3/2018 | $100,703 | |
| | 11/6/2018 | $352,212 | |
| | 11/20/2018 | $281 | |
| | 11/22/2018 | $2,016 | |
| | 11/24/2018 | $47,010 | |
| | 11/29/2018 | $93,759 | |
| | 12/8/2018 | $63,452 | |
| | 12/15/2018 | $4,198,206 | |
| | 12/18/2018 | $19,801,495 | |
| | 12/25/2018 | $1,242 | |
| | 1/22/2019 | $2,951,923 | |
| | 1/26/2019 | $10,117,523 | |
| **TOTAL CRAVATH SWAINE & MOORE LLP** | | **$41,005,944** | |
| 3. 1148  CRAWFORD & COMPANY<br>ATLANTA, GA | 11/8/2018 | $77,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $71,350 | |
| | 12/7/2018 | $13,150 | |
| | 12/11/2018 | $38,410 | |
| | 12/14/2018 | $15,940 | |
| | 12/19/2018 | $36,940 | |
| | 1/25/2019 | $43,200 | |
| | 1/28/2019 | ($86,400) | |
| **TOTAL CRAWFORD & COMPANY** | | **$209,890** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 434 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1149  CRC MARKETING INC<br>111 W OCEAN BLVD STE 800<br>LONG BEACH, CA 90802 | 11/24/2018 | $52,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CRC MARKETING INC | | $52,625 | |
| 3. 1150  CREAFORM USA INC<br>1590 CORPORATE DR<br>COSTA MESA, CA 92626 | 12/4/2018<br>12/19/2018<br>1/17/2019 | $3,183<br>$7,015<br>$65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CREAFORM USA INC | | $10,262 | |
| 3. 1151  CREAN, DENNIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL CREAN, DENNIS | | $50,000 | |
| 3. 1152  CREDIT BUREAU COLLECTION SERVICES<br>250 E BROAD ST<br>COLUMBUS, OH 43215 | 11/1/2018<br>11/7/2018<br>11/14/2018<br>11/20/2018<br>11/30/2018<br>12/6/2018<br>12/11/2018<br>12/19/2018<br>12/26/2018<br>1/3/2019<br>1/4/2019 | $5,732<br>$3,335<br>$2,762<br>$1,963<br>$1,971<br>$6,577<br>$2,685<br>$1,530<br>$2,107<br>$2,589<br>$1,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CREDIT BUREAU COLLECTION SERVICES | | $33,092 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1153   CREDIT MANAGEMENT LP<br>7381 AIRPORT VIEW DR SW<br>ROCHESTER, MN 55992 | 11/1/2018 | $3,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/7/2018 | $3,044 |  |
|  | 11/14/2018 | $2,701 |  |
|  | 11/20/2018 | $2,535 |  |
|  | 11/30/2018 | $2,589 |  |
|  | 12/6/2018 | $3,635 |  |
|  | 12/19/2018 | $5,020 |  |
|  | 12/26/2018 | $2,939 |  |
|  | 1/3/2019 | $3,055 |  |
|  | 1/10/2019 | $4,315 |  |
| **TOTAL CREDIT MANAGEMENT LP** | | **$33,275** | |
| 3. 1154   CREDITRISKMONITOR.COM INC<br>704 EXECUTIVE BLVD STE A<br>VALLEY COTTAGE, NY 10989 | 11/2/2018 | $19,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CREDITRISKMONITOR.COM INC** | | **$19,780** | |
| 3. 1155   CREE INC<br>144 CONTINENTE AVE STE 200<br>BRENTWOOD, CA 94513 | 11/1/2018 | $47,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $218 |  |
|  | 11/2/2018 | ($200) |  |
|  | 12/1/2018 | $246,558 |  |
|  | 12/11/2018 | $162,864 |  |
|  | 12/28/2018 | $124,932 |  |
|  | 12/29/2018 | $122,481 |  |
|  | 1/4/2019 | $26,103 |  |
| **TOTAL CREE INC** | | **$730,718** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1156  CREE INC.<br>PO BOX 932931<br>ATLANTA, GA 31193 | 12/31/2018 | $17,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CREE INC.** | | **$17,224** | |
| 3. 1157  CREEKSIDE VILLAGE LLC<br>5755 E. KINGS CANYON #110<br>FRESNO, CA 93727 | 11/7/2018 | $13,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CREEKSIDE VILLAGE LLC** | | **$13,108** | |
| 3. 1158  CRESTWOOD BEHAVIORAL HEALTH<br>520 CAPITAL MALL,SUITE #800<br>SACRAMENTO, CA 95814 | 12/4/2018 | $14,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CRESTWOOD BEHAVIORAL HEALTH** | | **$14,444** | |
| 3. 1159  CRIMSON ENGINEERED SOLUTIONS LLC<br>6100 WESTERN PL STE 1050<br>FORT WORTH, TX 76107 | 1/18/2019 | $7,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CRIMSON ENGINEERED SOLUTIONS LLC** | | **$7,602** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1160   CRIUS ENERGY CORPORATION<br>1055 WASHINGTON BLVD 7TH FL<br>STAMFORD, CT | 10/31/2018 | $210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $228 | |
| | 11/2/2018 | $206 | |
| | 11/3/2018 | $192 | |
| | 11/6/2018 | $242 | |
| | 11/7/2018 | $161 | |
| | 11/8/2018 | $152 | |
| | 11/9/2018 | $252 | |
| | 11/10/2018 | $65 | |
| | 11/13/2018 | $186 | |
| | 11/15/2018 | $250 | |
| | 11/16/2018 | $132 | |
| | 11/17/2018 | $191 | |
| | 11/20/2018 | $155 | |
| | 11/21/2018 | $295 | |
| | 11/22/2018 | $30 | |
| | 11/23/2018 | $166 | |
| | 11/28/2018 | $334 | |
| | 11/29/2018 | $181 | |
| | 11/30/2018 | $126 | |
| | 12/4/2018 | $18 | |
| | 12/5/2018 | $350 | |
| | 12/6/2018 | $575 | |
| | 12/7/2018 | $230 | |
| | 12/8/2018 | $197 | |
| | 12/11/2018 | $353 | |
| | 12/13/2018 | $566 | |
| | 12/14/2018 | $329 | |
| | 12/15/2018 | $431 | |
| | 12/18/2018 | $421 | |
| | 12/19/2018 | $554 | |
| | 12/20/2018 | $189 | |
| | 12/21/2018 | $209 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $328 | |
| | 12/25/2018 | $173 | |
| | 12/26/2018 | $327 | |
| | 12/28/2018 | $519 | |
| | 12/29/2018 | $407 | |
| | 1/1/2019 | $311 | |
| | 1/2/2019 | $200 | |
| | 1/4/2019 | $515 | |
| | 1/5/2019 | $479 | |
| | 1/8/2019 | $582 | |
| | 1/9/2019 | $570 | |
| | 1/10/2019 | $751 | |
| | 1/11/2019 | $225 | |
| | 1/12/2019 | $375 | |
| | 1/15/2019 | $356 | |
| | 1/16/2019 | $452 | |
| | 1/17/2019 | $145 | |
| | 1/18/2019 | $403 | |
| | 1/19/2019 | $94 | |
| | 1/22/2019 | $675 | |
| | 1/24/2019 | $269 | |
| | 1/25/2019 | $37 | |
| | 1/26/2019 | $36 | |
| **TOTAL CRIUS ENERGY CORPORATION** | | $16,403 | |
| 3. 1161  CRMSA LLC<br>1025 W NASA BLVD<br>MELBOURNE, FL 32919 | 11/2/2018 | $3,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/5/2018 | $3,145 | |
| | 1/3/2019 | $3,145 | |
| **TOTAL CRMSA LLC** | | $9,431 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1162　CROCKETT COGENERATION LP<br>919 MILAM ST STE 2300<br>HOUSTON, TX 77002 | 11/2/2018<br>12/4/2018<br>1/3/2019<br>1/16/2019 | $10,271,419<br>$10,328,127<br>$6,781,070<br>$24,978,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CROCKETT COGENERATION LP** | | **$52,359,528** | |
| 3. 1163　CROWN BRANDS LLC<br>991 LOMAS SANTA FE DR STE 444C<br>SOLANA BEACH, CA 92075-2141 | 12/31/2018<br>1/22/2019 | $23,544<br>$2,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CROWN BRANDS LLC** | | **$25,692** | |
| 3. 1164　CROWN CASTLE INTERNATIONAL<br>2000 CORPORATE DR<br>CANONSBURG, PA 15317 | 11/25/2018<br>12/23/2018<br>12/25/2018<br>1/21/2019 | $4,852<br>$374<br>$4,478<br>$1,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CROWN CASTLE INTERNATIONAL** | | **$10,734** | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 440 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|----------------------------------|
| 3. 1165  CROWN DIST. CO., INC.<br>P.O. BOX 2517<br>BERKELEY, CA 94702 | 11/19/2018 | $1,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/20/2018 | $150 | |
| | 11/23/2018 | $75 | |
| | 12/5/2018 | $1,160 | |
| | 12/6/2018 | $1,125 | |
| | 12/7/2018 | $350 | |
| | 12/10/2018 | $335 | |
| | 12/13/2018 | $250 | |
| | 12/19/2018 | $3,375 | |
| | 12/20/2018 | $1,415 | |
| | 12/26/2018 | $2,325 | |
| | 12/27/2018 | $750 | |
| | 12/31/2018 | $675 | |
| | 1/2/2019 | $1,650 | |
| | 1/3/2019 | $300 | |
| | 1/9/2019 | $525 | |
| | 1/18/2019 | $900 | |
| | 1/25/2019 | $225 | |
| **TOTAL CROWN DIST. CO., INC.** | | **$17,010** | |
| 3. 1166  CROWN SERVICES LLC<br>14 VICTOR SQUARE<br>SCOTTS VALLEY, CA 95066 | 11/29/2018 | $3,587,572 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/11/2018 | $179,143 | |
| | 1/18/2019 | $1,125,248 | |
| | 1/19/2019 | $2,848 | |
| | 1/22/2019 | $840,327 | |
| | 1/24/2019 | ($33,797) | |
| | 1/24/2019 | $363,784 | |
| **TOTAL CROWN SERVICES LLC** | | **$6,065,123** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|----------------------|----------------------------------|
| 3. 1167  CROWN TECHNICAL SYSTEMS<br>13470 PHILADELPHIA AVE<br>FONTANA, CA 92337 | 11/3/2018<br>11/15/2018<br>11/21/2018<br>12/6/2018<br>12/25/2018 | $421,536<br>$6,042<br>$36,318<br>$373,144<br>$5,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CROWN TECHNICAL SYSTEMS** | | **$842,843** | |
| 3. 1168  CRSSC MEMBERS REVOCALBE TRUST<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071 | 11/20/2018 | $273,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CRSSC MEMBERS REVOCALBE TRUST** | | **$273,047** | |
| 3. 1169  CRUSADER FENCE CO INC<br>3115 GOLD VALLEY DR<br>RANCHO CORDOVA, CA | 11/9/2018<br>12/13/2018 | $5,504<br>$3,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRUSADER FENCE CO INC** | | **$9,088** | |
| 3. 1170  CRYSTAL ENGINEERING CORP<br>708 FIERO LN #9<br>SAN LUIS OBISPO, CA 93401 | 11/2/2018<br>11/8/2018<br>11/21/2018<br>12/19/2018<br>12/21/2018<br>12/26/2018<br>1/10/2019 | $9,907<br>$7,665<br>$3,857<br>$2,367<br>$3,834<br>$7,251<br>$4,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRYSTAL ENGINEERING CORP** | | **$38,887** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 442 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1171  CRYSTAL JADE JIANG NAN LLC<br>CRYSTAL JADE JIANG NAN LLC<br>4 EMBARCADERO CTR<br>SAN FRANCISCO, CA 94111 | 11/9/2018 | $11,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CRYSTAL JADE JIANG NAN LLC** | | **$11,843** | |
| 3. 1172  CSAA<br>CLAIM# 1002-72-9752<br>PO BOX 24523<br>OAKLAND, CA | 11/23/2018 | $8,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL CSAA** | | **$8,014** | |
| 3. 1173  CSAA INSURANCE EXCHANGE<br>3055 OAK RD<br>WALNUT CREEK, CA 94597 | 12/6/2018<br>12/20/2018<br>1/18/2019<br>1/18/2019 | $383,465<br>$1,960<br>$39,245<br>$1,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CSAA INSURANCE EXCHANGE** | | **$426,143** | |
| 3. 1174  CSF INTERNATIONAL CHICAGO IL<br>ATTN: JEFF GLAZER<br>1350 W WRIGHTWOOD AVE<br>CHICAGO, IL 60614 | 1/22/2019<br>1/22/2019<br>1/22/2019<br>1/23/2019 | $40,426<br>$52,795<br>$56,472<br>$49,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CSF INTERNATIONAL CHICAGO IL** | | **$199,346** | |
| 3. 1175  CTI CONTROLTECH INC<br>22 BETA CT<br>SAN RAMON, CA 94583 | 12/1/2018<br>12/15/2018<br>12/29/2018<br>1/26/2019 | $10,562<br>$4,272<br>$941<br>$4,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CTI CONTROLTECH INC** | | **$20,206** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 443 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1176 CUB CITY LLC<br>ATTN CUB CITY LLC<br>2777 YULUPA AVE 322<br>SANTA ROSA, CA 95405 | 11/23/2018 | $83,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CUB CITY LLC | | $83,880 | ☑ Other　Customer-Related |
| 3. 1177 CULLINCINI,INC. RESTAURANT SUPPLY<br>ATTN DANTE CULLINCINI<br>973 ARDEN WAY<br>SACRAMENTO, CA 95815 | 12/21/2018 | $9,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CULLINCINI,INC. RESTAURANT SUPPLY | | $9,048 | ☑ Other　Customer-Related |
| 3. 1178 CULTUREIQ INC<br>115 W 30TH ST 6TH FL<br>NEW YORK, NY 10001 | 11/2/2018<br>11/27/2018<br>12/18/2018<br>12/19/2018 | $158,622<br>$148,770<br>($158,622)<br>$226,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CULTUREIQ INC | | $374,792 | |
| 3. 1179 CULVER COMPANY LLC<br>104 BRIDGE RD<br>SALISBURY, MA | 12/5/2018<br>12/11/2018<br>12/13/2018<br>1/17/2019 | $9,124<br>$190,203<br>$284,213<br>$17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CULVER COMPANY LLC | | $500,540 | |
| 3. 1180 CUMMINS-ALLISON CORP<br>630 S SAN FERNANDO BLVD<br>BURBANK, CA | 1/11/2019 | $98,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services |
| TOTAL CUMMINS-ALLISON CORP | | $98,862 | ☐ Other |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 444 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1181   CUPERTINO ELECTRIC<br>1132 N 7TH ST<br>SAN JOSE, CA 95112 | 1/9/2019 | $13,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CUPERTINO ELECTRIC** | | **$13,800** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1182  CUPERTINO ELECTRIC INC<br>1132 NORTH SEVENTH ST<br>SAN JOSE, CA | 10/31/2018 | $472,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $819,028 |  |
|  | 11/2/2018 | $239,919 |  |
|  | 11/3/2018 | $172,093 |  |
|  | 11/6/2018 | $373,582 |  |
|  | 11/7/2018 | $508,682 |  |
|  | 11/8/2018 | $567,265 |  |
|  | 11/9/2018 | $928,487 |  |
|  | 11/10/2018 | $23,428 |  |
|  | 11/13/2018 | $4,573,247 |  |
|  | 11/14/2018 | $88,273 |  |
|  | 11/15/2018 | $117,594 |  |
|  | 11/16/2018 | $4,554 |  |
|  | 11/20/2018 | ($108) |  |
|  | 11/20/2018 | $42,725 |  |
|  | 11/21/2018 | $254 |  |
|  | 11/22/2018 | $381,507 |  |
|  | 11/23/2018 | $162,202 |  |
|  | 11/24/2018 | $3,001,887 |  |
|  | 11/27/2018 | $5,082 |  |
|  | 11/28/2018 | $866,214 |  |
|  | 11/29/2018 | $540,439 |  |
|  | 11/30/2018 | $764,386 |  |
|  | 12/1/2018 | $51,487 |  |
|  | 12/5/2018 | $553,358 |  |
|  | 12/6/2018 | $999,783 |  |
|  | 12/11/2018 | $15,655 |  |
|  | 12/12/2018 | $98,070 |  |
|  | 12/13/2018 | $528,086 |  |
|  | 12/14/2018 | $357,449 |  |
|  | 12/15/2018 | $4,217,645 |  |
|  | 12/18/2018 | $367,094 |  |
|  | 12/20/2018 | $149,997 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $186,622 | |
| | 12/22/2018 | $1,932,278 | |
| | 12/25/2018 | $899,051 | |
| | 12/26/2018 | $346,373 | |
| | 12/27/2018 | $930,394 | |
| | 12/28/2018 | $685,315 | |
| | 12/29/2018 | $1,546,383 | |
| | 1/1/2019 | $302,160 | |
| | 1/2/2019 | $380,335 | |
| | 1/3/2019 | $92,917 | |
| | 1/4/2019 | $138,942 | |
| | 1/5/2019 | $179,329 | |
| | 1/10/2019 | $361,076 | |
| | 1/11/2019 | $943,771 | |
| | 1/28/2019 | ($88) | |
| | 1/28/2019 | $9,060,223 | |
| **TOTAL CUPERTINO ELECTRIC INC** | | **$39,976,908** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1183　CUPERTINO ELECTRIC, INC.<br>ATTN: MICHELE HEPPLER<br>1132 N 7TH STREET<br>SAN JOSE, CA 95112 | 11/19/2018 | $57,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/19/2018 | $118,096 | |
| | 11/19/2018 | $53,239 | |
| | 11/19/2018 | $61,925 | |
| | 11/19/2018 | $81,214 | |
| | 12/21/2018 | $1,781 | |
| | 12/21/2018 | $57,585 | |
| | 12/21/2018 | $540,788 | |
| | 12/21/2018 | $93,744 | |
| | 12/21/2018 | $63,723 | |
| | 12/21/2018 | $6,588 | |
| | 12/21/2018 | $6,375 | |
| | 12/21/2018 | $64,983 | |
| | 12/21/2018 | $206,549 | |
| | 12/21/2018 | $56,625 | |
| | 12/21/2018 | $27,678 | |
| | 12/21/2018 | $144,283 | |
| | 12/21/2018 | $194,518 | |
| | 12/21/2018 | $61,143 | |
| | 12/21/2018 | $39,348 | |
| | 12/21/2018 | $42,301 | |
| | 12/21/2018 | $40,554 | |
| | 12/21/2018 | $14,193 | |
| | 12/21/2018 | $9,201 | |
| | 12/21/2018 | $52,196 | |
| | 12/31/2018 | $108,475 | |
| | 12/31/2018 | $338,172 | |
| | 12/31/2018 | $183,302 | |
| | 12/31/2018 | $9,474 | |
| | 12/31/2018 | $12,561 | |
| | 12/31/2018 | $104,983 | |
| | 12/31/2018 | $206,673 | |
| | 12/31/2018 | $396,032 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $8,296 | |
| | 12/31/2018 | $110,410 | |
| | 12/31/2018 | $110,224 | |
| | 12/31/2018 | $38,138 | |
| | 12/31/2018 | $48,091 | |
| | 12/31/2018 | $168,129 | |
| | 12/31/2018 | $210,012 | |
| | 12/31/2018 | $16,085 | |
| **TOTAL CUPERTINO ELECTRIC, INC.** | | **$4,165,022** | |
| 3. 1184  CURNOW, ROBERTA J.<br>ADDRESS AVAILABLE UPON REQUEST | 11/8/2018 | $10,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL CURNOW, ROBERTA J.** | | **$10,866** | |
| 3. 1185  CURTISS WRIGHT FLOW CONTROL<br>4600  EAST TECH DR<br>CINCINNATI, OH | 12/4/2018<br>12/5/2018<br>1/22/2019 | $1,491<br>$1,957<br>$13,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CURTISS WRIGHT FLOW CONTROL** | | **$16,913** | |
| 3. 1186  CURTISS-WRIGHT FLOW CONTROL CORP<br>2950 BIRCH ST<br>BREA, CA 92621 | 11/15/2018<br>12/7/2018<br>12/14/2018<br>12/20/2018<br>1/16/2019<br>1/17/2019 | $1,196<br>$4<br>$1,148<br>$10,651<br>$1,502<br>$461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CURTISS-WRIGHT FLOW CONTROL CORP** | | **$14,961** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 1187  CUSHING ASSOCIATES INC<br>1773 SAN PABLO AVE STE B1<br>PINOLE, CA 94564 | 11/10/2018<br>11/21/2018<br>12/13/2018 | $2,314<br>$1,707<br>$64,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CUSHING ASSOCIATES INC** | | **$68,208** | |
| 3. 1188  CUSHMAN & WAKEFIELD INC<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY | 10/31/2018<br>11/7/2018<br>11/8/2018<br>11/15/2018<br>11/22/2018<br>11/23/2018<br>12/7/2018<br>12/8/2018<br>12/12/2018<br>12/14/2018<br>12/20/2018<br>12/21/2018<br>12/22/2018<br>1/9/2019<br>1/10/2019<br>1/12/2019<br>1/17/2019<br>1/18/2019<br>1/22/2019<br>1/24/2019 | $142,520<br>$203,197<br>$729,516<br>$10,129<br>$1,817,839<br>$143,922<br>$25,429<br>$174,354<br>$966,079<br>$66,169<br>$1,182,381<br>$9,500<br>$553,687<br>$23,186<br>$180,225<br>$556,144<br>$2,205<br>$534,397<br>$1,149,730<br>$274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CUSHMAN & WAKEFIELD INC** | | **$8,470,884** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 450 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1189  CUTSFORTH INC<br>113 CHERRY ST #49017<br>SEATTLE, WA 98104 | 1/1/2019<br>1/19/2019 | $7,541<br>$2,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CUTSFORTH INC** | **$9,889** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1190   CUTTER LUMBER PRODUCTS INC<br>10 RICKENBACKER CIRCLE<br>LIVERMORE, CA 94550 | 11/3/2018 | $9,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $12,620 | |
| | 11/8/2018 | $8,102 | |
| | 11/10/2018 | $7,691 | |
| | 11/13/2018 | $20,842 | |
| | 11/17/2018 | $9,187 | |
| | 11/21/2018 | $712 | |
| | 11/24/2018 | $1,888 | |
| | 11/28/2018 | $5,621 | |
| | 12/15/2018 | $10,278 | |
| | 12/20/2018 | $6,180 | |
| | 12/21/2018 | $10,278 | |
| | 12/26/2018 | $16,267 | |
| | 12/28/2018 | $9,995 | |
| | 12/29/2018 | $10,778 | |
| | 1/2/2019 | $10,421 | |
| | 1/3/2019 | $10,933 | |
| | 1/5/2019 | $11,554 | |
| | 1/9/2019 | $10,421 | |
| | 1/10/2019 | $9,563 | |
| | 1/11/2019 | $10,421 | |
| | 1/12/2019 | $13,839 | |
| | 1/15/2019 | $2,301 | |
| | 1/19/2019 | $4,749 | |
| | 1/25/2019 | $1,263 | |
| | 1/26/2019 | $20,416 | |
| **TOTAL CUTTER LUMBER PRODUCTS INC** | | **$246,312** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1191　CV MOUNTAIN VIEW LLC<br>ATTN CHARLES BAILEY<br>18 BROAD ST #300<br>CHARLESTON, CA 29401 | 12/24/2018<br>12/28/2018 | $140,866<br>$25,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CV MOUNTAIN VIEW LLC** | | **$166,131** | |
| 3. 1192　CVIN LLC<br>7447 N PALM BLUFFS AVE STE 105<br>FRESNO, CA 93711 | 11/6/2018<br>12/3/2018<br>12/5/2018<br>1/4/2019 | $4,500<br>$949,737<br>$4,500<br>$4,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CVIN LLC** | | **$963,237** | |
| 3. 1193　CYME INTERNATIONAL T+D INC<br>1485 ROBERVAL STE 104<br>SAINT BRUNO, PQ | 11/2/2018<br>11/30/2018<br>12/18/2018<br>12/28/2018<br>1/10/2019 | $239,985<br>$230,121<br>$82,983<br>$150,669<br>$190,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CYME INTERNATIONAL T+D INC** | | **$894,704** | |
| 3. 1194　CYNTHIA ERB AND ASSOCIATES, LLC<br>3201 DANVILLE BLVD STE 210<br>ALAMO, CA 94507 | 12/6/2018 | $8,609 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL CYNTHIA ERB AND ASSOCIATES, LLC** | | **$8,609** | |
| 3. 1195　CYPRESS ABBEY COMPANY<br>KENWOOD, CA | 11/5/2018<br>1/28/2019 | $22,000<br>$11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CYPRESS ABBEY COMPANY** | | **$33,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1196  CYPRESS MANDELA TRAINING CENTER<br>977 66TH AVE<br>OAKLAND, CA 94621 | 1/22/2019 | $59,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CYPRESS MANDELA TRAINING CENTER** | | **$59,321** | |
| 3. 1197  CYPRESS MARINA HEIGHTS, LLC<br>2716 OCEAN PARK BLVD, SUITE 1064<br>SANTA MONICA, CA 90405 | 11/7/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>12/21/2018<br>12/21/2018<br>12/31/2018<br>12/31/2018<br>1/8/2019<br>1/14/2019 | $207<br>$622<br>$622<br>$549<br>$207<br>$2,194<br>$207<br>$549<br>$207<br>$549<br>$1,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CYPRESS MARINA HEIGHTS, LLC** | | **$7,011** | |
| 3. 1198  CYPRESS SQUARE - S & R ASSOCIACONCORD CA<br>ATTN: DOUGLAS W MESSNER<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520-1012 | 11/21/2018 | $42,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL CYPRESS SQUARE - S & R ASSOCIACONCORD CA** | | **$42,793** | |
| 3. 1199  D & J FARM MANAGEMENT<br>ATTN D & J FARM MANAGEMENT<br>PO BOX 82395<br>BAKERSFIELD, CA 93380 | 11/16/2018<br>11/19/2018 | $6,000<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL D & J FARM MANAGEMENT** | | **$7,200** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1200  D P NICOLI INC<br>19600 SW CIPOLE RD<br>TUALATIN, OR 97062 | 11/1/2018 | $526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,204 | |
| | 11/3/2018 | $20,730 | |
| | 11/6/2018 | $1,191 | |
| | 11/7/2018 | $1,714 | |
| | 11/8/2018 | $7,356 | |
| | 11/9/2018 | $8,684 | |
| | 11/10/2018 | $3,525 | |
| | 11/13/2018 | $66 | |
| | 11/15/2018 | $24,884 | |
| | 11/16/2018 | $2,215 | |
| | 11/16/2018 | ($1,272) | |
| | 11/17/2018 | $4,955 | |
| | 11/21/2018 | $3,752 | |
| | 11/22/2018 | $8,798 | |
| | 11/24/2018 | $16,898 | |
| | 11/27/2018 | $7,186 | |
| | 11/28/2018 | $14,890 | |
| | 11/29/2018 | $5,335 | |
| | 12/1/2018 | $12,158 | |
| | 12/1/2018 | ($2,210) | |
| | 12/6/2018 | $10,518 | |
| | 12/8/2018 | $25,617 | |
| | 12/11/2018 | $11,120 | |
| | 12/13/2018 | $43,445 | |
| | 12/14/2018 | $3,387 | |
| | 12/15/2018 | $9,420 | |
| | 12/18/2018 | $14,088 | |
| | 12/20/2018 | $1,060 | |
| | 12/21/2018 | ($2,690) | |
| | 12/21/2018 | $8,216 | |
| | 12/26/2018 | $29,154 | |
| | 12/27/2018 | $5,372 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/28/2018 | $9,509 | |
| | 12/29/2018 | $40,311 | |
| | 1/1/2019 | $1,571 | |
| | 1/3/2019 | $46,175 | |
| | 1/5/2019 | $30,425 | |
| | 1/12/2019 | ($767) | |
| | 1/12/2019 | $1,965 | |
| **TOTAL D P NICOLI INC** | | **$430,481** | |
| 3. 1201  D W PLUMBING INC<br>13085 BAKER RD SP A<br>RED BLUFF, CA 96080 | 11/21/2018 | $21,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/4/2018 | $2,730 | |
| | 12/22/2018 | $2,602 | |
| | 12/25/2018 | $1,265 | |
| **TOTAL D W PLUMBING INC** | | **$28,366** | |
| 3. 1202  DALE BELLISSIMO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $7,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DALE BELLISSIMO** | | **$7,708** | |
| 3. 1203  DALE WILLIAM CARTER<br>12694 INTERMOUNTAIN RD<br>REDDING, CA 96003 | 11/27/2018 | $4,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/7/2018 | $33,614 | |
| | 12/11/2018 | $257,091 | |
| | 12/21/2018 | $56,712 | |
| **TOTAL DALE WILLIAM CARTER** | | **$351,800** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 456 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1204  DALEO INC<br>550 E LUCHESSA AVE<br>GILROY, CA 95020 | 10/31/2018 | $8,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $163,876 | |
| | 11/8/2018 | $107,059 | |
| | 11/9/2018 | $99,090 | |
| | 11/13/2018 | $12,471 | |
| | 11/15/2018 | $98,101 | |
| | 11/21/2018 | $219,592 | |
| | 11/22/2018 | $98,754 | |
| | 11/29/2018 | $30,169 | |
| | 11/30/2018 | $102,554 | |
| | 12/4/2018 | $338 | |
| | 12/6/2018 | $69,577 | |
| | 12/12/2018 | $116,102 | |
| | 12/18/2018 | $21,397 | |
| | 12/21/2018 | $120,336 | |
| | 12/25/2018 | $57,470 | |
| | 1/4/2019 | $116,608 | |
| | 1/5/2019 | $61,007 | |
| **TOTAL DALEO INC** | | **$1,502,746** | |
| 3. 1205  DAN AND JEANNIE BORDEN<br>CARMEL, CA | 11/25/2018 | $6,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $6,520 | |
| **TOTAL DAN AND JEANNIE BORDEN** | | **$12,850** | |
| 3. 1206  DAN L DANIELS<br>144 OLD ADOBE RD<br>WATSONVILLE, CA 95076 | 1/3/2019 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAN L DANIELS** | | **$7,500** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1207　DAN WILLEFORD<br>FIRE DAMAGE CLAIM<br>3828 SANKEY RD.<br>PLEASANT GROVE, CA 95668 | 12/12/2018 | $6,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| TOTAL DAN WILLEFORD | | $6,707 | |
| 3. 1208　DANA ARMANINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/7/2018<br>12/7/2018 | $54,939<br>$10,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL DANA ARMANINO | | $65,373 | |
| 3. 1209　DANA MITROFF SILVERS<br>1212 COLUSA AVE<br>BERKELEY, CA 94707 | 11/9/2018<br>11/17/2018 | $9,794<br>$9,809 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL DANA MITROFF SILVERS | | $19,603 | |
| 3. 1210　DANIEL HIGHTOWER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL DANIEL HIGHTOWER | | $8,120 | |
| 3. 1211　DANIEL REMER<br>33 LOS PINOS<br>NICASIO, CA 94946 | 11/2/2018 | $1,700,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL DANIEL REMER | | $1,700,000 | |
| 3. 1212　DANIEL RIDLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018 | $25,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL DANIEL RIDLEY | | $25,265 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1213  DANKO MEREDITH<br>333 TWIN DOLPHIN DR STE 145<br>REDWOOD SHORES, CA | 11/15/2018<br>12/6/2018<br>1/4/2019<br>1/7/2019<br>1/9/2019<br>1/10/2019<br>1/16/2019 | $123,500<br>$470,000<br>$400,000<br>$300,000<br>$135,000<br>$565,000<br>$3,255,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DANKO MEREDITH | | $5,248,500 | |
| 3. 1214  DARDEN ARCHITECTS, INC.<br>ATTN BOB PETITHOMME<br>6790 N. WEST AVE<br>FRESNO, CA 93711 | 1/9/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DARDEN ARCHITECTS, INC. | | $25,000 | |
| 3. 1215  DARRELL THOMPSON TANK AND<br>BAKERSFIELD, CA | 12/17/2018 | $77,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DARRELL THOMPSON TANK AND | | $77,917 | |
| 3. 1216  DARYL WOODRUFF<br>1533 SW CROSS CREEK DR<br>LEE SUMMIT, MO 64082 | 11/5/2018 | $153,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DARYL WOODRUFF | | $153,500 | |
| 3. 1217  DASHIELL CORP<br>DEER PARK, TX | 11/17/2018<br>12/12/2018<br>12/22/2018<br>12/27/2018<br>1/26/2019 | $33,673<br>$264,785<br>$19,191<br>$18,634<br>$1,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DASHIELL CORP | | $337,855 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1218  DATAM S.F., LLC<br>70 EAST 55TH STREET, 4TH FLOOR<br>NEW YORK, NY 10022 | 12/3/2018<br><br>1/15/2019 | $15,522<br><br>$245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL DATAM S.F., LLC** | | **$15,767** | |
| 3. 1219  DAVE BOWSER<br>16040 SHANNON ROAD<br>LOS GATOS, CA 95032 | 12/14/2018 | $14,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| **TOTAL DAVE BOWSER** | | **$14,470** | |
| 3. 1220  DAVE LACZKO & ASSOCIATES LLC<br>MORGAN HILL, CA | 11/28/2018<br><br>12/7/2018<br><br>12/19/2018 | $9,446<br><br>$10,313<br><br>$2,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DAVE LACZKO & ASSOCIATES LLC** | | **$22,275** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 460 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1221  DAVEY RESOURCE GROUP INC<br>1500 N MANTUA ST<br>KENT, OH 44240 | 11/2/2018 | $68,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $98,344 | |
| | 11/29/2018 | $14,697 | |
| | 12/7/2018 | $18,610 | |
| | 12/13/2018 | $64,283 | |
| | 12/14/2018 | $6,626 | |
| | 12/21/2018 | $29,915 | |
| | 12/28/2018 | $25,109 | |
| | 1/4/2019 | $74,483 | |
| | 1/11/2019 | $89,640 | |
| | 1/17/2019 | $59,364 | |
| | 1/18/2019 | $142,842 | |
| | 1/22/2019 | $14,839 | |
| | 1/23/2019 | $9,339 | |
| | 1/25/2019 | $35,520 | |
| | 1/28/2019 | ($186,939) | |

**TOTAL DAVEY RESOURCE GROUP INC**                     $565,449

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 461 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1222   DAVEY TREE EXPERT COMPANY<br>1500 N MANTUA ST<br>KENT, OH | 10/31/2018 | $190,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $589 | |
| | 11/8/2018 | $242,277 | |
| | 11/15/2018 | $469,506 | |
| | 11/28/2018 | $735,069 | |
| | 12/1/2018 | $222,939 | |
| | 12/7/2018 | $686,901 | |
| | 12/13/2018 | $143,007 | |
| | 12/19/2018 | $781,052 | |
| | 12/22/2018 | $254,759 | |
| | 12/25/2018 | $69,791 | |
| | 12/26/2018 | $68,137 | |
| | 12/29/2018 | $1,875,870 | |
| | 1/1/2019 | $186,682 | |
| | 1/5/2019 | $237,534 | |
| | 1/10/2019 | $37,880 | |
| | 1/15/2019 | $94,276 | |
| | 1/18/2019 | $144,142 | |
| | 1/25/2019 | $105,526 | |
| | 1/26/2019 | $338,067 | |
| **TOTAL DAVEY TREE EXPERT COMPANY** | | **$6,884,087** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 462 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1223  DAVEY TREE SURGERY CO<br>LIVERMORE, CA | 10/31/2018 | $598,765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $138 | |
| | 11/2/2018 | $631 | |
| | 11/3/2018 | $50,629 | |
| | 11/7/2018 | $47,321 | |
| | 11/8/2018 | $1,503,662 | |
| | 11/8/2018 | $17,150 | |
| | 11/9/2018 | $9,972 | |
| | 11/10/2018 | $3,718 | |
| | 11/15/2018 | $1,910,061 | |
| | 11/17/2018 | $755,814 | |
| | 11/22/2018 | $919,102 | |
| | 11/23/2018 | $5,912 | |
| | 11/28/2018 | $3,728,545 | |
| | 11/29/2018 | $14,707 | |
| | 12/1/2018 | $487,229 | |
| | 12/1/2018 | $4,444 | |
| | 12/6/2018 | $3,747 | |
| | 12/7/2018 | $1,335,381 | |
| | 12/8/2018 | $131,403 | |
| | 12/13/2018 | $1,846,908 | |
| | 12/14/2018 | $44,433 | |
| | 12/15/2018 | $19,063 | |
| | 12/19/2018 | $5,537,190 | |
| | 12/19/2018 | $4,950 | |
| | 12/21/2018 | $746 | |
| | 12/22/2018 | $6,849,519 | |
| | 12/25/2018 | $1,047,103 | |
| | 12/26/2018 | $3,056,620 | |
| | 12/26/2018 | $1,909 | |
| | 12/28/2018 | $1,191 | |
| | 12/29/2018 | $2,808,404 | |
| | 12/29/2018 | $774,201 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/1/2019 | $1,290,463 | |
| | 1/3/2019 | $145,854 | |
| | 1/5/2019 | $1,286,148 | |
| | 1/5/2019 | $31,093 | |
| | 1/10/2019 | $124,725 | |
| | 1/10/2019 | $1,545 | |
| | 1/11/2019 | $52,303 | |
| | 1/12/2019 | $23,189 | |
| | 1/15/2019 | $564,375 | |
| | 1/16/2019 | $52,942 | |
| | 1/17/2019 | $56,641 | |
| | 1/18/2019 | $1,067,641 | |
| | 1/19/2019 | $50,022 | |
| | 1/25/2019 | $2,172,521 | |
| | 1/25/2019 | $4,460 | |
| | 1/26/2019 | $1,193,132 | |
| | 1/26/2019 | $32,462 | |
| **TOTAL DAVEY TREE SURGERY CO** | | **$41,670,082** | |

| 3. 1224 | DAVID A REPKA<br>9003 HEMPSTEAD AVE<br>BETHESDA, MD 20817 | 11/28/2018 | $29,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DAVID A REPKA** | | **$29,556** | |

| 3. 1225 | DAVID ALAN DONN<br>1388 SUTTER ST STE 503<br>SAN FRANCISCO, CA 94109 | 10/31/2018 | $6,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 12/19/2018 | $11,858 | |
| | | 12/21/2018 | $6,468 | |
| | **TOTAL DAVID ALAN DONN** | | **$24,794** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1226  DAVID ALAWAYS<br>2216 FAIR ST<br>CHICO, CA 95928 | 1/26/2019 | $114,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL DAVID ALAWAYS | | $114,221 | |
| 3. 1227  DAVID BELLINGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DAVID BELLINGS | | $9,280 | |
| 3. 1228  DAVID CALLUNA VINEYARDS-JEFFREY<br>11450 BROOKS ROAD<br>WINDSOR, CA 95492 | 1/7/2019 | $7,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL DAVID CALLUNA VINEYARDS-JEFFREY | | $7,800 | |
| 3. 1229  DAVID FORK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $7,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DAVID FORK | | $7,769 | |
| 3. 1230  DAVID LYONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DAVID LYONS | | $9,280 | |
| 3. 1231  DAVID MCINERNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/25/2019 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DAVID MCINERNEY | | $9,280 | |
| 3. 1232  DAVID MILLETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DAVID MILLETT | | $8,120 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1233  DAVID PROJECT RESOURCES GROUP-CANCE<br>5430 S QUEBEC ST #250S<br>GREENWOOD VILLAGE, CA 80111 | 11/7/2018 | $10,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL DAVID PROJECT RESOURCES GROUP-CANCE | | $10,645 | |
| 3. 1234  DAVID S ORGISH<br>1622 KENSINGTON PL<br>ROHNERT PARK, CA 94928 | 11/21/2018<br>12/28/2018 | $4,971<br>$2,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL DAVID S ORGISH | | $7,056 | |
| 3. 1235  DAVID SIDLE<br>ADDRESS AVAILABLE UPON REQUEST | 12/19/2018 | $11,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL DAVID SIDLE | | $11,247 | |
| 3. 1236  DAVID SWEET<br>19392 FLINTSTONE AVE<br>REDDING, CA 96003 | 10/31/2018<br>10/31/2018<br>12/3/2018<br>12/4/2018<br>12/24/2018<br>12/26/2018<br>1/4/2019<br>1/9/2019 | $2,817<br>$4,648<br>$4,783<br>$2,946<br>$4,360<br>$2,808<br>$4,406<br>$7,749 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL DAVID SWEET | | $34,516 | |
| 3. 1237  DAVID THEOBALD<br>3307 EVERGREEN WAY STE 707<br>WASHOUGAL, WA 98671 | 11/25/2018<br>12/4/2018<br>12/25/2018 | $14,130<br>$1,440<br>$14,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL DAVID THEOBALD | | $30,180 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 466 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1238  DAVID WHIPPY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DAVID WHIPPY** | | **$8,120** | |
| 3. 1239  DAVIDON HOMES<br>SHIP<br>1600 S. MAIN ST., STE. 150<br>WALNUT CREEK, CA 94596 | 11/7/2018<br>11/7/2018<br>11/7/2018<br>11/7/2018<br>11/29/2018<br>11/29/2018<br>12/18/2018<br>12/21/2018<br>12/21/2018<br>12/26/2018<br>12/26/2018<br>1/17/2019 | $7,943<br>$302<br>$592<br>$6,813<br>$1,479<br>$852<br>$1,510<br>$3,971<br>$3,406<br>$296<br>$3,971<br>$604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DAVIDON HOMES** | | **$31,739** | |
| 3. 1240  DAVIES OFFICE REFURBISHING INC<br>40 LOUDONVILLE RD<br>ALBANY, NY 12204 | 11/21/2018<br>12/3/2018<br>12/3/2018 | $15,495<br>$63,673<br>$7,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DAVIES OFFICE REFURBISHING INC** | | **$86,682** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 467 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1241  DAVIS ENERGY GROUP INC<br>123 C ST<br>DAVIS, CA 95616 | 11/2/2018<br>11/9/2018<br>11/20/2018<br>12/12/2018<br>12/26/2018 | $3,554<br>$1,490<br>$5,951<br>$50,215<br>$42,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVIS ENERGY GROUP INC** | | **$103,378** | |
| 3. 1242  DAYTON CALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/26/2018 | $9,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DAYTON CALL** | | **$9,011** | |
| 3. 1243  DC ELECTRIC GROUP INC<br>COTATI, CA | 11/9/2018<br>11/27/2018<br>12/5/2018<br>12/27/2018<br>1/2/2019<br>1/4/2019<br>1/12/2019 | $80,262<br>$9,256<br>$39,832<br>$36,750<br>$20,012<br>$19,874<br>$6,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DC ELECTRIC GROUP INC** | | **$212,420** | |
| 3. 1244  DC TECHNICAL RESCUE INC<br>9821 BUSINESS PARK DR STE 160B<br>SACRAMENTO, CA 95827 | 11/2/2018<br>11/9/2018<br>11/17/2018<br>11/21/2018<br>11/29/2018 | $12,492<br>$5,159<br>$32,626<br>$2,731<br>$4,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DC TECHNICAL RESCUE INC** | | **$57,476** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1245   DCM SERVICES LLC<br>7601 PENN AVE SOUTH STE A600<br>MINNEAPOLIS, MN | 11/2/2018 | $2,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $1,436 | |
| | 11/16/2018 | $8,180 | |
| | 11/23/2018 | $1,985 | |
| | 11/29/2018 | $685 | |
| | 11/30/2018 | $587 | |
| | 12/7/2018 | $1,735 | |
| | 12/14/2018 | $1,870 | |
| | 12/21/2018 | $972 | |
| | 12/28/2018 | $939 | |
| | 1/4/2019 | $1,042 | |
| | 1/11/2019 | $1,022 | |
| | 1/18/2019 | $1,655 | |
| | 1/25/2019 | $847 | |
| | 1/28/2019 | ($847) | |
| **TOTAL DCM SERVICES LLC** | | **$24,244** | |
| 3. 1246   DDB WORLDWIDE COMMUNICATIONS GROUP<br>600 CALIFORNIA ST 7TH FL<br>SAN FRANCISCO, CA 94108 | 11/16/2018 | $1,048,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/17/2018 | $454,947 | |
| | 11/24/2018 | $1,445,192 | |
| | 12/15/2018 | $2,487,558 | |
| | 1/11/2019 | $565,461 | |
| **TOTAL DDB WORLDWIDE COMMUNICATIONS GROUP** | | **$6,001,879** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1247  DDW OPERATING LLC<br>480 GATE 5 RD STE 100<br>SAUSALITO, CA 94965 | 11/9/2018 | $572 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/22/2018 | $6,518 | |
|  | 12/15/2018 | $2,847 | |
|  | 12/26/2018 | $60,000 | |
|  | 12/29/2018 | $13,065 | |
|  | 1/17/2019 | $258,830 | |
|  | **TOTAL DDW OPERATING LLC** | **$341,832** | |
| 3. 1248  DE SHAW RENEWABLE INVESTMENTS LLC<br>1166 AVENUE OF THE AMERICAS FL 9<br>NEW YORK, NY 10036 | 11/26/2018 | $134,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/26/2018 | $89,220 | |
|  | 1/25/2019 | $74,115 | |
|  | **TOTAL DE SHAW RENEWABLE INVESTMENTS LLC** | **$297,842** | |
| 3. 1249  DE YOUNG PROPERTIES<br>ATTN BELLA CORTE (6147)<br>P.O. BOX 5178<br>FRESNO, CA 93755 | 11/21/2018 | $17,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/21/2018 | $2,000 | |
|  | 11/21/2018 | $6,200 | |
|  | 12/21/2018 | $10,750 | |
|  | 12/21/2018 | $3,600 | |
|  | **TOTAL DE YOUNG PROPERTIES** | **$39,950** | |
| 3. 1250  DEACON CORP<br>7745 GRENBACK LANE<br>CITRUS HEIGHTS, CA 95610 | 11/8/2018 | $23,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | **TOTAL DEACON CORP** | **$23,534** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 470 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1251　DEAN CHAPMAN & ASSOCIATES<br>108 CLUB TERRACE<br>DANVILLE, CA 94526 | 11/15/2018<br>12/14/2018<br>1/16/2019 | $7,788<br>$18,000<br>$54,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DEAN CHAPMAN & ASSOCIATES | | $79,788 | |
| 3. 1252　DEAN M KATO<br>423 WASHINGTON ST FIFTH FL<br>SAN FRANCISCO, CA 94111 | 11/16/2018<br>12/20/2018 | $24,000<br>$24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DEAN M KATO | | $48,000 | |
| 3. 1253　DEAN OSTENAA<br>25 GRAYS PEAK TRAIL<br>DILLON, CO 80435 | 1/2/2019 | $7,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DEAN OSTENAA | | $7,840 | |
| 3. 1254　DEANGELO BROTHERS LLC<br>100 N CONAHAN DR<br>HAZLETON, PA 18201 | 11/1/2018<br>11/3/2018<br>11/17/2018<br>11/30/2018<br>12/21/2018<br>12/26/2018<br>12/27/2018<br>12/29/2018<br>1/2/2019<br>1/3/2019<br>1/11/2019 | $51,991<br>$48,314<br>$21,385<br>$13,046<br>$2,061<br>$6,521<br>$4,236<br>$19,725<br>$24,155<br>$4,337<br>$33,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DEANGELO BROTHERS LLC | | $229,413 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1255　DEBRA WARWICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $6,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL DEBRA WARWICK** | | **$6,722** | |
| 3. 1256　DECRON PROPERTIES CORP<br>6222 WILSHIRE BLVD, STE 400<br>LOS ANGELES, CA 90048 | 1/3/2019 | $46,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL DECRON PROPERTIES CORP** | | **$46,949** | |
| 3. 1257　DECUSOFT LLC<br>70 HILLTOP RD STE 1003<br>RAMSEY, NJ | 11/24/2018 | $15,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DECUSOFT LLC** | | **$15,947** | |
| 3. 1258　DEEP VIOLET FARMS INC<br>2212 SHOREBIRD DR<br>SACRAMENTO, CA 95833-9793 | 1/4/2019 | $11,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL DEEP VIOLET FARMS INC** | | **$11,710** | |
| 3. 1259　DEES PLUMBING<br>3563 E TULARE AVE<br>FRESNO, CA 93702 | 12/28/2018 | $45,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DEES PLUMBING** | | **$45,808** | |
| 3. 1260　DEFINITI INC<br>26445 RANCHO PKWY SOUTH<br>LAKE FOREST, CA 92630 | 11/27/2018<br>12/26/2018 | $59,742<br>$48,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DEFINITI INC** | | **$108,557** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 472 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1261  DEHART PLUMBING HEATING AND AIR<br>311 BITRITTO WAY<br>MODESTO, CA 95356 | 11/21/2018<br>12/4/2018<br>12/18/2018<br>1/3/2019<br>1/18/2019 | $1,096<br>$3,798<br>$6,620<br>$10,124<br>$700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DEHART PLUMBING HEATING AND AIR** | | **$22,338** | |
| 3. 1262  DEL PRADO APARTMENTS I<br>ATTN LORI KENTZELL<br>1065 E HILLSDALE BLVD #317<br>FOSTER CITY, CA 94404 | 11/30/2018 | $46,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DEL PRADO APARTMENTS I** | | **$46,325** | |
| 3. 1263  DEL PRADO APARTMENTS II<br>ATTN LORI KENTZELL<br>1065 E. HILLSDALE BLVD #317<br>FOSTER CITY, CA 94404 | 11/30/2018 | $21,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DEL PRADO APARTMENTS II** | | **$21,600** | |
| 3. 1264  DELBERT H LEHR<br>4310 THOMPSON ST<br>TAYLORVILLE, CA 95983 | 11/13/2018 | $99,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DELBERT H LEHR** | | **$99,000** | |
| 3. 1265  DELMAS GROUP, LLC<br>18801 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | 12/18/2018 | $7,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DELMAS GROUP, LLC** | | **$7,402** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1266  DELOITTE & TOUCHE LLP<br>PHILADEPHIA, PA | 11/16/2018 | $794,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/17/2018 | $24,549 |  |
|  | 12/14/2018 | $112,825 |  |
|  | 12/29/2018 | $177,859 |  |
|  | 1/9/2019 | $169,586 |  |
|  | 1/25/2019 | $746,462 |  |
| TOTAL DELOITTE & TOUCHE LLP | | $2,025,281 | |
| 3. 1267  DELTA CONTAINER CORP<br>1145 W CHARTER WAY<br>STOCKTON, CA 95206 | 11/13/2018 | $216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/16/2018 | $6,794 |  |
|  | 12/17/2018 | $6,913 |  |
| TOTAL DELTA CONTAINER CORP | | $13,924 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1268   DELTA DENTAL OF CALIFORNIA<br>100 FIRST STREET<br>SAN FRANCISCO, CA 94105 | 10/31/2018 | $519,174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/7/2018 | $524,806 | |
| | 11/14/2018 | $111,192 | |
| | 11/15/2018 | $506,157 | |
| | 11/21/2018 | $586,693 | |
| | 11/24/2018 | $419 | |
| | 11/29/2018 | $400,078 | |
| | 12/6/2018 | $484,410 | |
| | 12/12/2018 | $625,528 | |
| | 12/15/2018 | $111,327 | |
| | 12/19/2018 | $586,730 | |
| | 12/22/2018 | $444 | |
| | 12/26/2018 | $645,857 | |
| | 1/2/2019 | $574,585 | |
| | 1/9/2019 | $336,931 | |
| | 1/12/2019 | $111,317 | |
| | 1/16/2019 | $610,729 | |
| | 1/19/2019 | $499 | |
| | 1/24/2019 | $690,664 | |
| **TOTAL DELTA DENTAL OF CALIFORNIA** | | $7,427,540 | |
| 3. 1269   DELTA DIABLO SANITATION DISTRICT<br>2500 PITTSBURG-ANTIOCH HWY<br>ANTIOCH, CA 94509 | 11/13/2018 | $15,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DELTA DIABLO SANITATION DISTRICT** | | $15,696 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|------------------------|----------------------------------|
| 3. 1270  DELTA STAR INC<br>270 INDUSTRIAL RD<br>SAN CARLOS, CA | 11/3/2018 | $27,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $191,582 | |
| | 12/22/2018 | $906,613 | |
| | 1/1/2019 | $824,628 | |
| | 1/28/2019 | $3,070,048 | |
| **TOTAL DELTA STAR INC** | | **$5,019,989** | |
| 3. 1271  DELTA TECH SERVICE INC<br>397 W CHANNEL RD<br>BENICIA, CA 94510 | 11/28/2018 | $57,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/6/2018 | $13,076 | |
| | 12/14/2018 | $59,180 | |
| **TOTAL DELTA TECH SERVICE INC** | | **$129,331** | |

Case: 19-30088     Doc# 1460     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 476 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1272  DEMARK INC<br>1150 ESSINGTON  ROAD<br>JOLIET, IL 60435 | 11/3/2018 | $9,765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/10/2018 | $23,250 |  |
|  | 11/14/2018 | $4,007 |  |
|  | 11/15/2018 | $7,991 |  |
|  | 11/20/2018 | $10,217 |  |
|  | 11/24/2018 | $5,115 |  |
|  | 11/28/2018 | $11,497 |  |
|  | 12/1/2018 | $1,903 |  |
|  | 12/7/2018 | $10,850 |  |
|  | 12/12/2018 | $8,918 |  |
|  | 12/14/2018 | $4,730 |  |
|  | 12/22/2018 | $12,710 |  |
|  | 12/26/2018 | $3,546 |  |
|  | 1/5/2019 | $18,265 |  |
|  | 1/10/2019 | $826 |  |
|  | 1/19/2019 | $14,570 |  |
|  | 1/25/2019 | $2,601 |  |
| **TOTAL DEMARK INC** |  | **$150,762** |  |
| 3. 1273  DENBESTE TRANSPORTATION INC<br>810 DENBESTE CT #107<br>WINDSOR, CA 95492 | 11/10/2018 | $1,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/5/2018 | $8,700 |  |
| **TOTAL DENBESTE TRANSPORTATION INC** |  | **$10,396** |  |
| 3. 1274  DENIS JORDAN 235 ARMOUR LLC<br>1103 AIRPORT BLVD<br>SOUTH SAN FRANCISCO, CA 94080 | 11/1/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL DENIS JORDAN 235 ARMOUR LLC** |  | **$15,000** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 477 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1275  DENNIS BUCHANAN<br>2795 LAKE REDDING DR.<br>REDDING, CA 96003 | 12/12/2018 | $6,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL DENNIS BUCHANAN** | | **$6,522** | |
| 3. 1276  DENNIS CASELLI<br>115 MARINA BLVD<br>SAN FRANCISCO, CA 94123 | 1/8/2019 | $7,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DENNIS CASELLI** | | **$7,800** | |
| 3. 1277  DENNIS D BUCKMAN<br>SACRAMENTO, CA | 11/21/2018 | $12,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DENNIS D BUCKMAN** | | **$12,250** | |
| 3. 1278  DENNIS FOX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DENNIS FOX** | | **$11,600** | |
| 3. 1279  DENOVA HOMES, INC<br>1500 WILLOW PASS CT<br>CONCORD, CA 94520 | 11/7/2018<br>11/7/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>12/21/2018<br>12/31/2018<br>1/14/2019 | $6,311<br>$3,072<br>$1,536<br>$241<br>$757<br>$482<br>$768<br>$482<br>$241<br>$504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DENOVA HOMES, INC** | | **$14,395** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1280   DEPARTMENT OF FISH AND GAME<br>1234 E SHAW AVE<br>FRESNO, CA 93710 | 11/7/2018<br>1/16/2019<br>1/28/2019 | $24,766<br>$597<br>($597) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF FISH AND GAME** | | **$24,766** | |
| 3. 1281   DEPARTMENT OF FISH AND WILDLIFE<br>1416 NINTH ST RM 1215<br>SACRAMENTO, CA 95814 | 11/8/2018<br>12/11/2018<br>1/17/2019 | $7,739<br>$5,146<br>$74,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF FISH AND WILDLIFE** | | **$87,310** | |
| 3. 1282   DEPARTMENT OF HEALTH & HUMAN<br>7500 SECURITY BLVD<br>BALTIMORE, MD 21244 | 11/21/2018<br>12/6/2018<br>1/16/2019 | $9,611<br>$150<br>$681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL DEPARTMENT OF HEALTH & HUMAN** | | **$10,443** | |
| 3. 1283   DEPARTMENT OF HOMELAND SECURITY<br>6650 TELECOM DR<br>INDIANAPOLIS, IN 46278 | 11/21/2018<br>12/19/2018<br>1/22/2019 | $12,400<br>$12,000<br>$12,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF HOMELAND SECURITY** | | **$36,800** | |
| 3. 1284   DEPARTMENT OF INDUSTRIAL RELATIONS<br>11050 OLSON DRIVE   STE 230<br>RANCHO CORDOVA, CA 95670 | 12/18/2018 | $1,451,632 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF INDUSTRIAL RELATIONS** | | **$1,451,632** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 479 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1285  DEPARTMENT OF PUBLIC WORKS<br>875 STEVENSON STREET RM 460<br>SAN FRANCISCO, CA 94103 | 1/18/2019 | $11,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF PUBLIC WORKS** | | **$11,080** | |
| 3. 1286  DEPARTMENT OF THE INTERIOR<br>2601 BARSTOW RD<br>BARSTOW, CA 92311 | 12/6/2018<br>12/7/2018 | $797,831<br>$10,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF THE INTERIOR** | | **$808,133** | |
| 3. 1287  DEPARTMENT OF THE INTERIOR-BLM<br>1303 SOUTH US HWY 95<br>NEEDLES, CA 92363 | 12/3/2018<br>12/3/2018<br>12/13/2018 | $44,748<br>$30,358<br>$1,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF THE INTERIOR-BLM** | | **$76,149** | |
| 3. 1288  DEPARTMENT OF WATER RESOURCES<br>1416 NINTH ST<br>SACRAMENTO, CA | 11/9/2018<br>1/28/2019 | $24,089<br>$7,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF WATER RESOURCES** | | **$31,919** | |
| 3. 1289  DEPOSUMS CO<br>2210 CRAWFORD AVE STE A<br>ALTADENA, CA 91001 | 11/2/2018<br>11/21/2018<br>11/23/2018<br>12/14/2018<br>12/19/2018<br>1/9/2019<br>1/22/2019 | $1,603<br>$1,728<br>$2,250<br>$779<br>$880<br>$888<br>$1,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPOSUMS CO** | | **$9,339** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 480 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1290   DEREK SAWYER'S SMART ENERGY<br>1001 CARVER RD<br>MODESTO, CA 95351 | 11/5/2018<br>11/9/2018<br>12/4/2018<br>12/14/2018<br>1/3/2019<br>1/16/2019<br>1/18/2019<br>1/22/2019 | $1,710<br>$9,480<br>$8,290<br>$24,260<br>$190<br>$16,240<br>$959<br>$9,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DEREK SAWYER'S SMART ENERGY** | | **$71,034** | |
| 3. 1291   DESERT SUNLIGHT INVESTMENT HOLDINGS<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $8,252,556<br>$6,987,298<br>$5,444,742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DESERT SUNLIGHT INVESTMENT HOLDINGS** | | **$20,684,596** | |
| 3. 1292   DESIGN AVENUES LLC<br>115 ANGELITA AVE<br>PACIFICA, CA 94044 | 11/15/2018<br>12/7/2018<br>12/11/2018<br>1/11/2019 | $3,300<br>$13,541<br>$10,368<br>$5,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DESIGN AVENUES LLC** | | **$33,083** | |
| 3. 1293   DESIGNED LEARNING INC<br>208 LENOX AVE #106<br>WESTFIELD, NJ | 11/23/2018 | $21,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DESIGNED LEARNING INC** | | **$21,036** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1294  DESIGNED LIVING INC<br>26445 RANCHO PARKWAY SOUTH<br>LAKE FOREST, CA 92630 | 11/9/2018<br>12/13/2018<br>1/11/2019<br>1/15/2019 | $266<br>$260<br>$6,391<br>$618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| **TOTAL DESIGNED LIVING INC** | | **$7,536** | |
| 3. 1295  DESILVA GATES CONSTRUCTION<br>ATTN: BRYAN BROWN<br>11555 DUBLIN BLVD<br>DUBLIN, CA 94568 | 1/10/2019 | $6,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| **TOTAL DESILVA GATES CONSTRUCTION** | | **$6,463** | |
| 3. 1296  DESRI II LLC<br>1166 AVE OF THE AMERICAS 9TH FL<br>NEW YORK, NY 10036 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $65,940<br>$33,578<br>$36,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DESRI II LLC** | | **$136,332** | |
| 3. 1297  DEUTSCHE BANK NATIONAL TRUST CO<br>300 SOUTH GRAND AVE<br>LOS ANGELES, CA 90071 | 11/30/2018 | $22,497,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| **TOTAL DEUTSCHE BANK NATIONAL TRUST CO** | | **$22,497,285** | |
| 3. 1298  DEUTSCHE BANK TRUST COMPANY AMERICA<br>NYLTD FUNDS CONTROL NEW YORK<br>5022 GATE PARKWAY STE 200, MS JCK01<br>JACKSONVILLE, FL 32256 | 12/3/2018 | $47,363,675 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DEUTSCHE BANK TRUST COMPANY AMERICA** | | **$47,363,675** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1299   DEUTSCHE BANK TRUST COMPANY NY<br>4 ALBANY STREET 4TH FLOOR<br>NEW YORK, NY 10006 | 11/2/2018 | $6,808,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/9/2018 | $48,909 | |
| | 11/16/2018 | $6,550,867 | |
| | 11/21/2018 | $10,322,500 | |
| | 11/28/2018 | $221 | |
| | 11/30/2018 | $6,304,856 | |
| | 12/6/2018 | $18 | |
| | 12/7/2018 | $32,557 | |
| | 12/12/2018 | $281 | |
| | 12/14/2018 | $6,098,316 | |
| | 12/21/2018 | $9,191,229 | |
| | 12/27/2018 | $89 | |
| | 12/28/2018 | $5,816,093 | |
| | 1/4/2019 | $57,327 | |
| | 1/11/2019 | $9,994,935 | |
| | 1/18/2019 | $166,737 | |
| | 1/23/2019 | $18,297,180 | |
| | 1/25/2019 | $10,335,098 | |

|  | TOTAL DEUTSCHE BANK TRUST COMPANY NY | $90,026,080 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3. 1300   DEVELOPMENT SOLUTIONS EE, LLC<br>130 NEWPORT CENTER DR SUITE 240<br>NEWPORT BEACH, CA 92660 | 11/7/2018 | $11,421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $10,850 | |
| | 11/7/2018 | $10,850 | |
| | 11/7/2018 | $11,421 | |
| | 11/7/2018 | $11,421 | |
| | 11/7/2018 | $11,421 | |
| | 11/7/2018 | $315 | |
| | 11/7/2018 | $56,970 | |
| | 11/14/2018 | $630 | |
| | 11/29/2018 | $290 | |
| | 11/29/2018 | $1,889 | |
| | 12/10/2018 | $315 | |
| | 12/18/2018 | $1,260 | |
| | 12/21/2018 | $290 | |
| | 12/21/2018 | $1,713 | |
| | 12/26/2018 | $945 | |
| | 12/31/2018 | $1,260 | |
| | 12/31/2018 | $581 | |
| | 1/8/2019 | $945 | |
| | 1/8/2019 | $1,162 | |
| | 1/14/2019 | $290 | |
| | 1/14/2019 | $630 | |
| | 1/17/2019 | $315 | |
| | **TOTAL DEVELOPMENT SOLUTIONS EE, LLC** | **$137,182** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 484 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1301  DEVELOPMENT SOLUTIONS, WR LLC<br>130 NEWPORT CENTER DR SUITE 240<br>NEWPORT BEACH, CA 92660 | 11/14/2018 | $693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/10/2018 | $3,008 | |
| | 12/10/2018 | $1,155 | |
| | 12/18/2018 | $1,504 | |
| | 12/21/2018 | $3,759 | |
| | 12/26/2018 | $5,263 | |
| | 12/31/2018 | $1,155 | |
| | 1/8/2019 | $462 | |
| | 1/14/2019 | $752 | |
| **TOTAL DEVELOPMENT SOLUTIONS, WR LLC** | | **$17,751** | |
| 3. 1302  DEVLAR ENERGY MARKETING LLC<br>384 INVERNESS PARKWAY STE 150<br>ENGLEWOOD, CO 80112 | 12/26/2018 | $14,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 1/16/2019 | $7,978 | |
| | 1/25/2019 | $1,803 | |
| **TOTAL DEVLAR ENERGY MARKETING LLC** | | **$23,961** | |
| 3. 1303  DHARMA REALM BUDDHIST ASSOCIATION I<br>PO BOX 217<br>TALMAGE, CA 95481-0217 | 12/24/2018 | $16,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DHARMA REALM BUDDHIST ASSOCIATION I** | | **$16,263** | |
| 3. 1304  DHEURLE SYSTEMS INC<br>1091 OLD BRIDGE RD<br>COLFAX, CA 95713 | 12/4/2018 | $7,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DHEURLE SYSTEMS INC** | | **$7,688** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1305   DHILLON LAND CO<br>3991 S MAIN ST<br>CORONA, CA 92882 | 12/14/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DHILLON LAND CO | | $12,000 | |
| 3. 1306   DIABLO FIRE SAFE COUNCIL<br>OAKLAND, CA 11111 | 11/19/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DIABLO FIRE SAFE COUNCIL | | $25,000 | |
| 3. 1307   DIABLO WINDS<br>120 N YORK ST STE 220<br>ELMHURST, IL 60126 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $178,525<br>$52,476<br>$78,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DIABLO WINDS | | $309,089 | |
| 3. 1308   DIAGEO CHATEAU & ESTATE WINES COMPA<br>200 CONCOURSE BLVD<br>SANTA ROSA, CA 95403-8210 | 12/26/2018 | $17,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL DIAGEO CHATEAU & ESTATE WINES COMPA | | $17,228 | |
| 3. 1309   DIFRANCESCO CONSULTING INC<br>1605 EDGEWOOD DRIVE<br>LODI, CA 95240 | 11/10/2018<br>12/15/2018<br>12/29/2018 | $88,759<br>$96,755<br>$46,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DIFRANCESCO CONSULTING INC | | $232,128 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1310  DIGISTREAM BAY AREA INC<br>417 MACE BOULEVARD J-129<br>DAVIS, CA 95618 | 11/1/2018 | $297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/5/2018 | $2,780 | |
| | 11/15/2018 | $3,475 | |
| | 11/21/2018 | $895 | |
| | 11/29/2018 | $651 | |
| | 12/21/2018 | $695 | |
| | 12/28/2018 | $99 | |
| | 12/31/2018 | $2,300 | |
| | 1/10/2019 | $1,592 | |
| | 1/11/2019 | $99 | |
| | 1/14/2019 | $695 | |
| **TOTAL DIGISTREAM BAY AREA INC** | | **$13,578** | |
| 3. 1311  DIGISTREAM INVESTIGATIONS INC<br>417 MACE BLVD STE J-129<br>DAVIS, CA 95616 | 11/23/2018 | $1,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 12/6/2018 | $1,913 | |
| | 12/19/2018 | $5,856 | |
| **TOTAL DIGISTREAM INVESTIGATIONS INC** | | **$9,685** | |
| 3. 1312  DIGITAL 60 & 80 MERRITT, LLC<br>4 EMBARCADERO CENTER, SUITE 3200<br>SAN FRANCISCO, CA 94111 | 12/18/2018 | $8,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DIGITAL 60 & 80 MERRITT, LLC** | | **$8,238** | |
| 3. 1313  DIGITAL MOBILE INNOVATIONS LLC<br>6550 ROCK SPRING DR 7TH FL<br>BETHESDA, MD 20817 | 11/20/2018 | $34,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/29/2018 | $34,300 | |
| **TOTAL DIGITAL MOBILE INNOVATIONS LLC** | | **$68,600** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 487<br>of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1314   DILBECK & SONS<br>26 QUAIL RUN CIRCLE<br>SALINAS, CA 93907 | 11/2/2018<br>11/7/2018<br>12/19/2018<br>1/14/2019 | $8,168<br>$93,036<br>$6,002<br>$4,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DILBECK & SONS** | $111,890 | |
| 3. 1315   DILO COMPANY INC<br>2500 OLD CROW CANYON RD #520<br>SAN RAMON, CA 94583 | 11/9/2018<br>12/7/2018 | $175,005<br>$35,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DILO COMPANY INC** | $210,006 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1316  DINWIDDIE & ASSOCIATES<br>17 HILLCREST CT<br>OAKLAND, CA 94619 | 11/7/2018 | $797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $3,139 | |
| | 11/10/2018 | $280 | |
| | 11/13/2018 | $1,203 | |
| | 11/15/2018 | $1,781 | |
| | 11/16/2018 | $958 | |
| | 11/24/2018 | $1,910 | |
| | 11/30/2018 | $2,095 | |
| | 12/1/2018 | $1,643 | |
| | 12/6/2018 | $5,539 | |
| | 12/8/2018 | $5,980 | |
| | 12/11/2018 | $1,636 | |
| | 12/14/2018 | $2,578 | |
| | 12/15/2018 | $1,709 | |
| | 12/21/2018 | $4,700 | |
| | 1/5/2019 | $2,921 | |
| | 1/12/2019 | $1,829 | |
| | 1/26/2019 | $2,588 | |
| **TOTAL DINWIDDIE & ASSOCIATES** | | **$43,286** | |
| 3. 1317  DIRECT ENERGY<br>1001 LIBERTY AVE<br>PITTSBURGH, PA 15222 | 12/7/2018 | $6,576,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/23/2019 | $1,843 | |
| **TOTAL DIRECT ENERGY** | | **$6,578,619** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 489 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1318　DIRECT ENERGY MARKETING INC<br>12 GREENWAY PLZ STE 250<br>HOUSTON, TX 77046 | 10/31/2018 | $8,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/1/2018 | $5,358 | |
| | 11/2/2018 | $13,516 | |
| | 11/3/2018 | $845 | |
| | 11/6/2018 | $7,563 | |
| | 11/7/2018 | $173 | |
| | 11/8/2018 | $1,596 | |
| | 11/9/2018 | $0 | |
| | 11/10/2018 | $28,616 | |
| | 11/13/2018 | $2,446 | |
| | 11/15/2018 | $1,978 | |
| | 11/16/2018 | $5,159 | |
| | 11/17/2018 | $1,314 | |
| | 11/20/2018 | $1,811 | |
| | 11/21/2018 | $4,412 | |
| | 11/22/2018 | $27 | |
| | 11/23/2018 | $7 | |
| | 11/28/2018 | $16,001 | |
| | 11/29/2018 | $430 | |
| | 11/30/2018 | $10,114 | |
| | 12/5/2018 | $20,982 | |
| | 12/6/2018 | $5,622 | |
| | 12/7/2018 | $518 | |
| | 12/8/2018 | $135 | |
| | 12/11/2018 | $706 | |
| | 12/13/2018 | $9,103 | |
| | 12/14/2018 | $2,231 | |
| | 12/15/2018 | $2,523 | |
| | 12/18/2018 | $1,771 | |
| | 12/19/2018 | $813 | |
| | 12/20/2018 | $4,929 | |
| | 12/21/2018 | $7,502 | |
| | 12/22/2018 | $122 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 490 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/25/2018 | $26,404 | |
| | 12/26/2018 | $9,172 | |
| | 12/28/2018 | $1,354 | |
| | 12/29/2018 | $11,089 | |
| | 1/1/2019 | $2,644 | |
| | 1/2/2019 | $76,513 | |
| | 1/4/2019 | $1,623 | |
| | 1/5/2019 | $1,052 | |
| | 1/8/2019 | $2,960 | |
| | 1/9/2019 | $5,611 | |
| | 1/10/2019 | $1,020 | |
| | 1/11/2019 | $215 | |
| | 1/12/2019 | $2,820 | |
| | 1/15/2019 | $548 | |
| | 1/16/2019 | $2,801 | |
| | 1/17/2019 | $7,455 | |
| | 1/18/2019 | $15,244 | |
| | 1/19/2019 | $2,641 | |
| | 1/22/2019 | $1,374 | |
| | 1/24/2019 | $389 | |
| | 1/25/2019 | $2,331 | |
| | 1/26/2019 | $7,669 | |
| **TOTAL DIRECT ENERGY MARKETING INC** | | **$349,820** | |

| 3. 1319 | DIRECTAPPS INC<br>3009 DOUGLAS BLVD STE 300<br>ROSEVILLE, CA 95661 | 12/19/2018 | $15,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DIRECTAPPS INC** | | **$15,203** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1320   DIRECTV LLC<br>CAROL STREAM, IL | 10/31/2018 | $147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $662 | |
| | 11/13/2018 | $84 | |
| | 11/19/2018 | $471 | |
| | 11/23/2018 | $502 | |
| | 11/27/2018 | $467 | |
| | 11/30/2018 | $147 | |
| | 12/6/2018 | $662 | |
| | 12/12/2018 | $84 | |
| | 12/20/2018 | $471 | |
| | 12/27/2018 | $758 | |
| | 12/28/2018 | $235 | |
| | 12/31/2018 | $147 | |
| | 1/4/2019 | $351 | |
| | 1/8/2019 | $311 | |
| | 1/14/2019 | $852 | |
| | 1/16/2019 | $471 | |
| | 1/22/2019 | $71 | |
| | 1/24/2019 | $720 | |
| | 1/25/2019 | $140 | |
| | 1/28/2019 | ($351) | |
| **TOTAL DIRECTV LLC** | | **$7,402** | |
| 3. 1321   DISCOVERY BUILDERS<br>ATTN VILLAGES @ FAIRFIELD<br>4061 PORT CHICAGO HIGHWAY,STE H<br>CONCORD, CA 94520 | 11/21/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/21/2018 | $5,000 | |
| | 1/22/2019 | $8,800 | |
| **TOTAL DISCOVERY BUILDERS** | | **$25,400** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 492 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1322  DISCOVERY BUILDERS, INC<br>4061 PORT CHICAGO HWY, STE H<br>CONCORD, CA 94520 | 11/7/2018 | $16,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL DISCOVERY BUILDERS, INC** | | **$16,407** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1323  DISCOVERY HYDROVAC LLC<br>793 W 11560 S<br>DRAPER, UT 84020 | 10/31/2018 | $3,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $12,536 | |
| | 11/7/2018 | $60,946 | |
| | 11/8/2018 | $8,364 | |
| | 11/9/2018 | $4,023 | |
| | 11/14/2018 | $153,200 | |
| | 11/16/2018 | $13,019 | |
| | 11/20/2018 | $2,214 | |
| | 11/22/2018 | $12,319 | |
| | 11/24/2018 | $183,692 | |
| | 11/28/2018 | $16,930 | |
| | 11/29/2018 | $5,684 | |
| | 11/30/2018 | $66,812 | |
| | 12/1/2018 | $33,169 | |
| | 12/5/2018 | $23,389 | |
| | 12/11/2018 | $283,240 | |
| | 12/12/2018 | $264,136 | |
| | 12/13/2018 | $197,879 | |
| | 12/14/2018 | $7,742 | |
| | 12/18/2018 | $165,335 | |
| | 12/20/2018 | $175,468 | |
| | 12/21/2018 | $158,821 | |
| | 12/25/2018 | $249,189 | |
| | 12/26/2018 | $72,760 | |
| | 12/27/2018 | $44,340 | |
| | 12/28/2018 | $43,742 | |
| | 12/29/2018 | $157,132 | |
| | 1/1/2019 | $165,028 | |
| | 1/2/2019 | $88,915 | |
| | 1/3/2019 | $6,047 | |
| | 1/4/2019 | $46,493 | |
| | 1/5/2019 | $29,531 | |
| | 1/10/2019 | $8,340 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $7,907 | |
| | 1/12/2019 | $2,214 | |
| **TOTAL DISCOVERY HYDROVAC LLC** | | **$2,773,759** | |
| 3. 1324 DITCHEY GEIGER,LLC -BALDWIN & LYONS<br>2728 EUCLID AVE #201<br>CLEVELAND, OH 44115 | 11/13/2018 | $11,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL DITCHEY GEIGER,LLC -BALDWIN & LYONS** | | **$11,546** | |
| 3. 1325 DIVERSIFIED ADJUSTMENT SVC INC<br>600 COON RAPIDS BLVD<br>MINNEAPOLIS, CA 55433 | 11/1/2018 | $7,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/7/2018 | $4,802 | |
| | 11/14/2018 | $5,019 | |
| | 11/20/2018 | $5,634 | |
| | 11/21/2018 | $3,563 | |
| | 11/30/2018 | $1,962 | |
| | 12/6/2018 | $5,565 | |
| | 12/11/2018 | $4,707 | |
| | 12/19/2018 | $3,648 | |
| | 12/26/2018 | $5,029 | |
| | 1/3/2019 | $6,357 | |
| | 1/4/2019 | $5,025 | |
| **TOTAL DIVERSIFIED ADJUSTMENT SVC INC** | | **$58,389** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1326  DIVERSIFIED FIELD SERVICES LLC<br>4741 PELL DR UNIT 6<br>SACRAMENTO, CA 95838 | 11/6/2018<br>11/20/2018<br>11/27/2018<br>12/4/2018<br>12/11/2018<br>12/13/2018<br>12/18/2018<br>12/25/2018 | $11,471<br>$24,905<br>$19,012<br>$6,893<br>$9,640<br>$25,919<br>$9,279<br>$2,646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DIVERSIFIED FIELD SERVICES LLC** | | **$109,764** | |
| 3. 1327  DIVERSIFIED INSPECTIONS INC<br>PHOENIX, AZ | 12/14/2018<br>12/18/2018 | $21,924<br>$7,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DIVERSIFIED INSPECTIONS INC** | | **$29,520** | |
| 3. 1328  DIXON RIDGE FARMS<br>ATTN RUSS LESTER<br>5430 PUTAH CREEK RD<br>WINTERS, CA 95694 | 11/7/2018<br>12/20/2018 | $13,476<br>$21,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DIXON RIDGE FARMS** | | **$35,105** | |
| 3. 1329  DJAHANGIR AMIR KABIRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DJAHANGIR AMIR KABIRIAN** | | **$9,280** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 496 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1330 DLC SYSTEMS INC<br>1023 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | 11/16/2018<br>12/20/2018<br>12/22/2018 | $15,876<br>$16,200<br>$5,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DLC SYSTEMS INC | | $37,476 | |
| 3. 1331 DMC POWER<br>623 EAST ARTESIA BOULEVARD<br>CARSON, CA 90746 | 11/17/2018<br>11/21/2018<br>11/27/2018<br>11/29/2018<br>11/30/2018<br>12/21/2018<br>12/26/2018<br>12/27/2018 | $30,098<br>$661<br>$158,755<br>$8,901<br>$2,577<br>$86<br>$3,838<br>$4,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DMC POWER | | $209,728 | |
| 3. 1332 DMG CORPORATION<br>ATTN STEVE WESTON<br>1110 W TAFT AVE .<br>ORANGE, CA 92865 | 12/19/2018 | $7,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DMG CORPORATION | | $7,740 | |
| 3. 1333 DMP DEVELOPMENT CORP<br>2001 HOWARD ST. # 211<br>MADERA, CA 93637 | 12/18/2018 | $39,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL DMP DEVELOPMENT CORP | | $39,912 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1334  DNV GL- ENERGY<br>ATTN LEANNE HOADLEY<br>155 GRAND AVENUE, SUITE 500<br>OAKLAND, CA 94612 | 11/7/2018 | $21,264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/14/2018 | $9,155 |  |
|  | 11/15/2018 | $2,626 |  |
|  | 11/20/2018 | $2,237 |  |
|  | 11/30/2018 | $10,940 |  |
|  | 12/3/2018 | $18,500 |  |
|  | 12/10/2018 | $2,295 |  |
|  | 12/11/2018 | $47,067 |  |
|  | 12/12/2018 | $26,152 |  |
|  | 12/13/2018 | $63,524 |  |
|  | 12/17/2018 | $8,555 |  |
|  | 12/24/2018 | $15,130 |  |
|  | 12/28/2018 | $45,017 |  |
|  | 1/8/2019 | $31,587 |  |
|  | 1/15/2019 | $3,156 |  |
|  | 1/17/2019 | $2,897 |  |
|  | 1/18/2019 | $7,451 |  |
|  | 1/23/2019 | $3,670 |  |
|  | 1/24/2019 | $1,327 |  |
|  | **TOTAL DNV GL- ENERGY** | **$322,550** |  |
| 3. 1335  DNV GL ENERGY SERVICES USA INC<br>1400 RAVELLO DR<br>KATY, TX 77449 | 11/30/2018 | $1,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 12/1/2018 | $117,030 |  |
|  | 12/13/2018 | $25,275 |  |
|  | 1/2/2019 | $2,254 |  |
|  | **TOTAL DNV GL ENERGY SERVICES USA INC** | **$146,029** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1336  DNV GL USA INC<br>1400 RAVELLO DR<br>KATY, TX 77449 | 11/2/2018 | $272,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/6/2018 | $171,183 | |
| | 11/7/2018 | $584,685 | |
| | 11/8/2018 | $15,303 | |
| | 11/27/2018 | $12,181 | |
| | 12/1/2018 | $171,573 | |
| | 12/6/2018 | $1,056,202 | |
| | 12/12/2018 | $2,969 | |
| | 12/14/2018 | $16,402 | |
| | 1/3/2019 | ($3,150) | |
| | 1/3/2019 | $720,098 | |
| | 1/4/2019 | $317,496 | |
| | **TOTAL DNV GL USA INC** | **$3,337,347** | |
| 3. 1337  DNVGL<br>ATTN LEANNE HOADLEY<br>155 GRAND AVENUE, SUITE 500<br>OAKLAND, CA 94612 | 11/30/2018 | $4,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/3/2018 | $1,987 | |
| | 12/11/2018 | $990 | |
| | 12/12/2018 | $740 | |
| | 12/24/2018 | $14,346 | |
| | 12/28/2018 | $1,947 | |
| | 1/23/2019 | $582 | |
| | **TOTAL DNVGL** | **$24,834** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1338   DOBLE ENGINEERING CO<br>85 WALNUT ST<br>WATERTOWN, MA | 11/3/2018 | $805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $2,779 | |
|  | 11/17/2018 | $59,710 | |
|  | 11/30/2018 | $47,328 | |
|  | 12/6/2018 | $95,270 | |
|  | 12/7/2018 | $47,141 | |
|  | 12/8/2018 | $117,770 | |
|  | 12/15/2018 | $1,138 | |
|  | 12/19/2018 | $261 | |
|  | 12/20/2018 | $47,042 | |
|  | 12/28/2018 | $14,162 | |
|  | 1/19/2019 | $15,120 | |
| **TOTAL DOBLE ENGINEERING CO** | | **$448,526** | |
| 3. 1339   DOCUSIGN INC<br>1301 2ND AVE STE 200<br>SEATTLE, WA 98101 | 11/21/2018 | $192,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 1/25/2019 | $3,935 | |
|  | 1/28/2019 | ($3,935) | |
| **TOTAL DOCUSIGN INC** | | **$192,830** | |
| 3. 1340   DOELCHER LIGHTIN INNOVATIONS RIO VISTA CA<br>ATTN: JACK DOELCHER<br>413 WILLOW BROOK WAY<br>RIO VISTA, CA 94571 | 12/13/2018 | $19,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DOELCHER LIGHTIN INNOVATIONS RIO VISTA CA** | | **$19,656** | |
| 3. 1341   DOELCHER LIGHTING INNOVATIONS RIO VISTA CA<br>ATTN: JACK DOELCHER<br>413 WILLOW BROOK WAY<br>RIO VISTA, CA 95687 | 1/8/2019 | $53,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DOELCHER LIGHTING INNOVATIONS RIO VISTA CA** | | **$53,115** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 500 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1342   DOI BUREAU OF LAND<br>3801 PEGASUS DR<br>BAKERSFIELD, CA | 12/3/2018<br>1/9/2019 | $91,136<br>$2,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOI BUREAU OF LAND** | | **$94,026** | |
| 3. 1343   DOLLAR ENERGY FUND INC<br>PITTSBURGH, PA | 11/28/2018<br>1/24/2019 | $48,179<br>$86,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOLLAR ENERGY FUND INC** | | **$134,903** | |
| 3. 1344   DOM SOLAR LESSOR I LP<br>ATTN JULIA COLLIGNON<br>12832 S FRONTRUNNER BLVD<br>DRAPER, UT 84020 | 12/20/2018 | $68,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DOM SOLAR LESSOR I LP** | | **$68,875** | |
| 3. 1345   DOMINION RESOURCES SERVICES, INC.<br>CORPORATE DISBURSEMENTS<br>5000 DOMINION BLVD<br>GLEN ALLEN, VA 23260 | 1/2/2019 | $20,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL DOMINION RESOURCES SERVICES, INC.** | | **$20,557** | |
| 3. 1346   DOMINION SOLAR HOLDINGS III LLC<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $328,325<br>$258,259<br>$216,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DOMINION SOLAR HOLDINGS III LLC** | | **$802,692** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1347  DOMINION SOLAR HOLDINGS INC<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,441,630<br>$863,388<br>$1,116,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DOMINION SOLAR HOLDINGS INC** | | **$3,421,226** | |
| 3. 1348  DON ARAMBULA CONSULTING<br>162 DOWNEY LN<br>PLACENTIA, CA 92870 | 12/14/2018<br>1/11/2019 | $23,839<br>$10,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DON ARAMBULA CONSULTING** | | **$33,853** | |
| 3. 1349  DON ROBINSON SAND & GRAVEL INC<br>2145 GRASS VALLEY HWY<br>AUBURN, CA 95603 | 11/2/2018<br>11/8/2018<br>12/28/2018<br>1/10/2019<br>1/11/2019<br>1/18/2019 | $19,825<br>$5,884<br>$32,681<br>$3,516<br>$19,405<br>$48,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DON ROBINSON SAND & GRAVEL INC** | | **$129,537** | |
| 3. 1350  DONALD EUGENE MORRIS OR<br>KATHRYN OPDYKE MORRIS<br>480 EL ALAMO DR.<br>DANVILLE, CA 94526 | 11/28/2018 | $120,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL DONALD EUGENE MORRIS OR** | | **$120,000** | |
| 3. 1351  DONALD GILLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $10,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DONALD GILLIS** | | **$10,593** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1352  DONALD W ULLRICH<br>3574 D ST<br>SACRAMENTO, CA | 1/9/2019 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DONALD W ULLRICH** | | **$30,000** | |
| 3. 1353  DONALD WESLEY PELTON<br>13400 SW 184TH ST<br>MIAMI, FL 33177 | 11/9/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DONALD WESLEY PELTON** | | **$15,000** | |
| 3. 1354  DONALDSON COMPANY INC<br>1400 W 94TH ST<br>BLOOMINGTON, MN 55431 | 1/17/2019<br>1/18/2019<br>1/22/2019 | $43,659<br>$43,659<br>$0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DONALDSON COMPANY INC** | | **$87,317** | |
| 3. 1355  DOREVA PRODUCE COMPANY INC<br>12437 MAGNOLIA AVE<br>LIVINGSTON, CA 95334 | 12/18/2018 | $48,605 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DOREVA PRODUCE COMPANY INC** | | **$48,605** | |
| 3. 1356  D'ORTIZ ENTERPRISES LLC DBA ORTIZ L<br>ED SOLUTIONS<br>4688 W JENNIFER AVE, SUITE 107<br>FRESNO, CA 93722 | 11/9/2018<br>11/19/2018<br>12/5/2018<br>12/6/2018<br>12/7/2018<br>12/10/2018<br>12/11/2018<br>1/18/2019 | $5,046<br>$330<br>$2,365<br>$930<br>$1,640<br>$720<br>$3,823<br>$1,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL D'ORTIZ ENTERPRISES LLC DBA ORTIZ L** | | **$16,700** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1357 DOS PALOS ORO LOMA JOINT UNIFIED SC HOOL DISTRICT 2041 ALMOND STREET DOS PALOS, CA 93620 | 12/4/2018 | $13,236 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Customer-Related |
| **TOTAL DOS PALOS ORO LOMA JOINT UNIFIED SC** | | $13,236 | |
| 3. 1358 DOUA CHERTA LEE 3193 N ARROYO AVE FRESNO, CA 93727 | 11/14/2018 | $57,800 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| **TOTAL DOUA CHERTA LEE** | | $57,800 | |
| 3. 1359 DOUBLE C LTD HOUSTON, TX | 11/20/2018 | $553,382 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| | 12/20/2018 | $521,459 | |
| | 1/16/2019 | $903,845 | |
| **TOTAL DOUBLE C LTD** | | $1,978,686 | |
| 3. 1360 DOUGLAS G HONEGGER 2690 SHETLAND PL ARROYO GRANDE, CA 93420 | 12/7/2018 | $12,317 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| | 12/10/2018 | $3,557 | |
| | 12/19/2018 | $29,837 | |
| | 1/17/2019 | $3,200 | |
| **TOTAL DOUGLAS G HONEGGER** | | $48,912 | |
| 3. 1361 DOUGLAS L LOSAK 751 SANEL DR UKIAH, CA 95482 | 12/7/2018 | $7,500 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| **TOTAL DOUGLAS L LOSAK** | | $7,500 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1362  DPR CONSTRUCTION<br>2480 NATOMAS PARK DR STE 100<br>SACRAMENTO, CA 95833 | 11/1/2018 | $29,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $429,293 | |
| | 11/27/2018 | $83,372 | |
| | 11/30/2018 | $29,589 | |
| | 12/14/2018 | $302,454 | |
| | 12/28/2018 | $46,468 | |
| **TOTAL DPR CONSTRUCTION** | | **$920,360** | |
| 3. 1363  DR HORTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/21/2018 | $1,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/21/2018 | $1,260 | |
| | 12/21/2018 | $700 | |
| | 1/22/2019 | $105 | |
| | 1/22/2019 | $4,400 | |
| | 1/22/2019 | $5,500 | |
| | 1/22/2019 | $400 | |
| **TOTAL DR HORTON** | | **$13,660** | |
| 3. 1364  DR HORTON BAY INC<br>6683 OWENS DR<br>PLEASANTON, CA 94588 | 11/7/2018 | $472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/18/2018 | $4,244 | |
| | 12/21/2018 | $591 | |
| | 12/26/2018 | $1,182 | |
| | 12/31/2018 | $394 | |
| | 12/31/2018 | $472 | |
| | 1/17/2019 | $1,182 | |
| **TOTAL DR HORTON BAY INC** | | **$8,535** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1365  DR HORTON CA3, INC<br>6683 OWENS DR<br>PLEASANTON, CA 94588 | 11/28/2018<br>12/31/2018<br>1/8/2019<br>1/16/2019 | $38,025<br>$2,377<br>$45,155<br>$1,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DR HORTON CA3, INC** | | **$86,809** | |
| 3. 1366  DR MCNATTY & ASSOCIATES INC<br>26300 LA ALAMEDA STE 260<br>MISSION VIEJO, CA 92691 | 11/17/2018<br>11/23/2018<br>12/20/2018 | $175<br>$15,680<br>$4,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DR MCNATTY & ASSOCIATES INC** | | **$20,167** | |
| 3. 1367  DRAKE TERRACE KISCO SENIOR LIVING<br>PO BOX 62941<br>IRVINE, CA 92602-6098 | 1/14/2019 | $8,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL DRAKE TERRACE KISCO SENIOR LIVING** | | **$8,599** | |
| 3. 1368  DRESSER LLC<br>4425 WESTWAY PARK BLVD<br>HOUSTON, TX 77041 | 11/10/2018<br>11/23/2018<br>11/30/2018<br>12/11/2018<br>1/17/2019<br>1/24/2019 | $21,439<br>$32,703<br>$24,224<br>$39,365<br>$11,819<br>$23,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DRESSER LLC** | | **$153,181** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1369　DRESSER-RAND GROUP INC<br>10205 WESTHEIMER RD STE 1000<br>HOUSTON, TX 77042 | 11/10/2018<br>11/21/2018 | $22,764<br>$20,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DRESSER-RAND GROUP INC | | $43,763 | |
| 3. 1370　DREW COURT, LLC<br>581 W FALLBROOK AVE<br>FRESNO, CA 93711 | 11/7/2018<br>12/10/2018 | $5,542<br>$4,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL DREW COURT, LLC | | $10,319 | |
| 3. 1371　DREW HAYDEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL DREW HAYDEL | | $9,280 | |
| 3. 1372　DREW PERKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/14/2019 | $13,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL DREW PERKINS | | $13,456 | |
| 3. 1373　DREYFUSS & BLACKFORD ARCHITECTS<br>3540 FOLSOM BLVD<br>SACRAMENTO, CA 95816 | 12/19/2018 | $18,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DREYFUSS & BLACKFORD ARCHITECTS | | $18,660 | |
| 3. 1374　DRILL TECH DRILLING & SHORING INC<br>2200 WYMORE WAY<br>ANTIOCH, CA 94509 | 10/31/2018 | $264,223 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DRILL TECH DRILLING & SHORING INC | | $264,223 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1375   DRIVERS ALERT INC<br>LIGHTHOUSE POINT, FL | 1/23/2019 | $186,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DRIVERS ALERT INC** | | **$186,000** | |
| 3. 1376   DRIVESAVERS INC<br>400 BEL MARIN KEYS BLVD<br>NOVATO, CA 94949 | 11/2/2018<br>11/29/2018<br>12/14/2018<br>12/18/2018 | $2,547<br>$2,313<br>$2,523<br>$183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DRIVESAVERS INC** | | **$7,566** | |
| 3. 1377   DTE ENERGY SERVICES<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $3,446,195<br>$3,973,997<br>$8,083,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DTE ENERGY SERVICES** | | **$15,503,896** | |
| 3. 1378   DTN SERVICES HOLDINGS LLC<br>9110 W DODGE RD STE 100<br>OMAHA, NE 68114 | 11/9/2018<br>12/7/2018<br>1/11/2019 | $2,650<br>$2,650<br>$2,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DTN SERVICES HOLDINGS LLC** | | **$7,950** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1379   DUBLIN CROSSING, LLC<br>500 LA GONDA WAY #500<br>DANVILLE, CA 94526 | 11/7/2018 | $1,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/14/2018 | $1,480 |  |
|  | 11/29/2018 | $4,397 |  |
|  | 11/29/2018 | $2,221 |  |
|  | 12/10/2018 | $879 |  |
|  | 12/18/2018 | $13,192 |  |
|  | 12/21/2018 | $1,480 |  |
| **TOTAL DUBLIN CROSSING, LLC** | | **$24,761** | |
| 3. 1380   DUKE ENERGY RENEWABLE INC<br>550 S TRYON ST<br>CHARLOTTE, NC 28202 | 1/2/2019 | $89,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DUKE ENERGY RENEWABLE INC** | | **$89,025** | |
| 3. 1381   DUKE ENERGY RENEWABLES INC<br>550 SOUTH TRYON ST<br>CHARLOTTE, NC 28202 | 1/2/2019 | $87,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DUKE ENERGY RENEWABLES INC** | | **$87,521** | |
| 3. 1382   DUNDER FIRST STREET PARTNERSHIP LP<br>REVELLI<br>4725 FIRST ST STE 245<br>PLEASANTON, CA 94566 | 11/6/2018 | $5,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 12/14/2018 | $7,178 |  |
| **TOTAL DUNDER FIRST STREET PARTNERSHIP LP** | | **$13,098** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|---------------------------------|
| 3. 1383  DUONG KIM CREEDON<br>2511 CONNIE DR<br>SACRAMENTO, CA 95815 | 11/2/2018 | $6,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $814 | |
| | 11/13/2018 | $3,635 | |
| | 11/16/2018 | $4,475 | |
| | 11/20/2018 | $4,088 | |
| | 11/21/2018 | $1,218 | |
| | 11/22/2018 | $3,332 | |
| | 11/28/2018 | $2,091 | |
| | 11/29/2018 | $6,192 | |
| | 12/5/2018 | $5,550 | |
| | 12/6/2018 | $1,313 | |
| | 12/8/2018 | $2,094 | |
| | 12/12/2018 | $9,273 | |
| | 12/14/2018 | $4,133 | |
| | 12/15/2018 | $780 | |
| | 12/19/2018 | $5,739 | |
| | 12/21/2018 | $5,058 | |
| | 12/22/2018 | $3,774 | |
| | 1/1/2019 | $1,556 | |
| | 1/2/2019 | $1,168 | |
| | 1/4/2019 | $3,896 | |
| | 1/8/2019 | $6,253 | |
| | 1/9/2019 | $9,491 | |
| | 1/22/2019 | $750 | |

**TOTAL DUONG KIM CREEDON**          $93,097

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 510 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1384  DURA CRANE INC<br>5959 EAST ST<br>ANDERSON, CA 96007 | 12/3/2018<br>12/18/2018<br>12/26/2018 | $3,338<br>$6,742<br>$3,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DURA CRANE INC** | **$13,520** | |
| 3. 1385  DURHAM, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $10,847 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL DURHAM, MARK** | **$10,847** | |
| 3. 1386  DURIE TANGRI LLP<br>217 LEIDESDORFF ST<br>SAN FRANCISCO, CA 94111 | 1/18/2019 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DURIE TANGRI LLP** | **$100,000** | |
| 3. 1387  DUSOUTH INDUSTRIES<br>651 STONE RD<br>BENICIA, CA 94510 | 11/3/2018<br>11/7/2018<br>11/20/2018<br>11/23/2018<br>11/29/2018<br>12/15/2018<br>12/20/2018<br>12/21/2018<br>12/25/2018<br>12/26/2018<br>1/5/2019<br>1/12/2019 | $33,725<br>$17,333<br>$640<br>$13,132<br>$78,992<br>$95,302<br>$42,806<br>$685<br>$15,248<br>$6,346<br>$449,860<br>$58,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DUSOUTH INDUSTRIES** | **$812,641** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 511 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1388 DUTRA ENTERPRISES INC<br>43430 MISSION BLVD STE 210<br>FREMONT, CA 94539 | 11/27/2018<br>1/22/2019 | $7,500<br>$7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DUTRA ENTERPRISES INC | | $15,000 | |
| 3. 1389 DWF IV NAPA LOGISTICS CENTER LLC<br>ATTN DWF IV NAPA LOGISTICS CENTER LLC<br>3697 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | 11/29/2018 | $14,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
| TOTAL DWF IV NAPA LOGISTICS CENTER LLC | | $14,732 | |
| 3. 1390 DWIGHT WAY RESID PROP OWNER LLC<br>235 MONTGOMERY STREET, SUITE 960<br>SAN FRANCISCO, CA 94104 | 1/4/2019 | $36,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
| TOTAL DWIGHT WAY RESID PROP OWNER LLC | | $36,332 | |
| 3. 1391 DYER LAW FIRM<br>5250 CLAREMONT AVE STE 119<br>STOCKTON, CA 95207 | 1/4/2019 | $33,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DYER LAW FIRM | | $33,000 | |
| 3. 1392 DYLAN HUNTER ROOD<br>7 STEEPLE TOP RD<br>NORWALK, CT | 11/28/2018 | $9,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DYLAN HUNTER ROOD | | $9,798 | |
| 3. 1393 DYNAMIC RISK ASSESSMENT SYSTEMS INC<br>333 11TH AVE SW STE 1110<br>CALGARY, AB | 1/28/2019 | $100,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DYNAMIC RISK ASSESSMENT SYSTEMS INC | | $100,750 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 512 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1394 DYNAPAR CORPORATION<br>2100 WEST BROAD ST<br>ELIZABETHTOWN, NC 28337 | 12/12/2018<br>1/2/2019 | $44,300<br>$8,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DYNAPAR CORPORATION | | $52,515 | |
| 3. 1395 DYNEGY MOSS LANDING LLC<br>MOSS LANDING, CA | 11/9/2018 | $14,373 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DYNEGY MOSS LANDING LLC | | $14,373 | |
| 3. 1396 DYP 6101 LP<br>677 PALMDON AVE #208<br>FRESNO, CA 93711 | 11/7/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/26/2018<br>12/31/2018<br>1/8/2019 | $3,471<br>$1,745<br>$467<br>$2,892<br>$467<br>$467<br>$1,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL DYP 6101 LP | | $10,665 | |
| 3. 1397 E & B NATURAL RESOURCES MANAGEMENT CORP<br>ATTN RITA SLUGA<br>1600 NORRIS RD<br>BAKERSFIELD, CA 93308 | 12/18/2018 | $165,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL E & B NATURAL RESOURCES MANAGEMENT | | $165,318 | |
| 3. 1398 E CONTACTLIVE<br>6436 OAKDALE RD<br>RIVERBANK, CA 95367 | 12/4/2018 | $7,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL E CONTACTLIVE | | $7,143 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1399  E DUNNE INVESTORS LLC.<br>385 WOODVIEW AVE#100<br>MORGAN HILL, CA 95037 | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL E DUNNE INVESTORS LLC.** | | **$10,000** | |
| 3. 1400  E&M ELECTRIC AND MACHINERY INC<br>126 MILL ST<br>HEALDSBURG, CA 95448 | 11/26/2018 | $143,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL E&M ELECTRIC AND MACHINERY INC** | | **$143,565** | |
| 3. 1401  E. FITZGERLAD INC. SANTA ROSA CA<br>ATTN: SCOTT CONNORS<br>PO BOX 6518<br>SANTA ROSA, CA 95406 | 12/27/2018 | $25,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL E. FITZGERLAD INC. SANTA ROSA CA** | | **$25,331** | |

Case: 19-30088   Doc# 1460   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 514 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 1402  E2 CONSULTING ENGINEERS INC<br>2100 POWELL ST STE 850<br>EMERYVILLE, CA 94608 | 10/31/2018 | $259,127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $627,170 | |
| | 11/2/2018 | $391,593 | |
| | 11/3/2018 | $302,616 | |
| | 11/6/2018 | $398,587 | |
| | 11/7/2018 | $218,000 | |
| | 11/8/2018 | $253,907 | |
| | 11/9/2018 | $207,094 | |
| | 11/10/2018 | $207,200 | |
| | 11/13/2018 | $232,813 | |
| | 11/14/2018 | $196,153 | |
| | 11/15/2018 | $54,842 | |
| | 11/20/2018 | $21,461 | |
| | 11/21/2018 | $345,512 | |
| | 11/22/2018 | $118,764 | |
| | 11/23/2018 | $182,766 | |
| | 11/24/2018 | $692,120 | |
| | 11/27/2018 | $232,348 | |
| | 11/28/2018 | $225,481 | |
| | 11/29/2018 | $316,273 | |
| | 11/30/2018 | $381,495 | |
| | 12/1/2018 | $495,171 | |
| | 12/4/2018 | $195,915 | |
| | 12/5/2018 | $232,367 | |
| | 12/6/2018 | $233,447 | |
| | 12/11/2018 | $209,807 | |
| | 12/12/2018 | $277,219 | |
| | 12/13/2018 | $422,161 | |
| | 12/14/2018 | $239,460 | |
| | 12/15/2018 | $115,874 | |
| | 12/18/2018 | $46,879 | |
| | 12/19/2018 | $257,924 | |
| | 12/20/2018 | $402,255 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $94,889 | |
| | 12/22/2018 | $206,586 | |
| | 12/25/2018 | $174,024 | |
| | 12/26/2018 | $90,939 | |
| | 12/27/2018 | $627,709 | |
| | 12/28/2018 | $207,134 | |
| | 12/29/2018 | $143,869 | |
| | 1/1/2019 | $125,581 | |
| | 1/2/2019 | $127,255 | |
| | 1/3/2019 | $5,880 | |
| | 1/4/2019 | $397,546 | |
| | 1/5/2019 | $212,854 | |
| | 1/8/2019 | $153,392 | |
| | 1/10/2019 | $63,308 | |
| | 1/11/2019 | $262,534 | |
| **TOTAL E2 CONSULTING ENGINEERS INC** | | **$11,887,303** | |
| 3. 1403  E3 CA,INCORPORATED<br>ATTN MELINDA DININ<br>2701 COTTAGE WAY STE# 3<br>SACRAMENTO, CA 95825 | 12/21/2018 | $9,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL E3 CA,INCORPORATED** | | **$9,250** | |
| 3. 1404  EAGLE CREEK HYDRO HOLDINGS LLC<br>65 MADISON AVE STE 500<br>MORRISTOWN, NJ | 11/26/2018 | $38 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/26/2018 | $3,740 | |
| | 1/25/2019 | $8,761 | |
| **TOTAL EAGLE CREEK HYDRO HOLDINGS LLC** | | **$12,539** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 1405  EAJ ENERGY ADVISORS LLC<br>2460 LAVENDER STE 101<br>WALNUT CREEK, CA 94596 | 1/12/2019 | $15,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EAJ ENERGY ADVISORS LLC** | | **$15,118** | |
| 3. 1406  EARTH CONSULTANTS INTERNATIONAL<br>1642 E FOURTH ST<br>SANTA ANA, CA 92701 | 11/2/2018<br>12/19/2018 | $12,478<br>$27,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EARTH CONSULTANTS INTERNATIONAL** | | **$40,056** | |
| 3. 1407  EARTHBOUND FARM LLC<br>ATTN RICARDO NOVOA<br>1721 SAN JUAN HIGHWAY<br>SAN JUAN BAUTISTA, CA 95045 | 12/20/2018 | $49,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL EARTHBOUND FARM LLC** | | **$49,279** | |
| 3. 1408  EARTHQUAKES SOCCER LLC<br>1123 COLEMAN AVE<br>SAN JOSE, CA 95110 | 11/27/2018<br>12/7/2018 | $135,000<br>$3,528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EARTHQUAKES SOCCER LLC** | | **$138,528** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 517 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1409  EAST BAY COMMUNITY ENERGY<br>1111 BROADWAY STE 300<br>OAKLAND, CA 94607 | 10/31/2018 | $1,718,685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/1/2018 | $1,676,502 | |
| | 11/2/2018 | $1,081,565 | |
| | 11/3/2018 | $854,965 | |
| | 11/6/2018 | $612,026 | |
| | 11/7/2018 | $1,848,179 | |
| | 11/8/2018 | $1,283,797 | |
| | 11/9/2018 | $1,165,830 | |
| | 11/10/2018 | $1,095,629 | |
| | 11/13/2018 | $905,323 | |
| | 11/15/2018 | $2,764,715 | |
| | 11/16/2018 | $1,758,996 | |
| | 11/17/2018 | $1,328,802 | |
| | 11/20/2018 | $1,693,655 | |
| | 11/21/2018 | $1,644,311 | |
| | 11/22/2018 | $1,742,137 | |
| | 11/23/2018 | $1,067,959 | |
| | 11/28/2018 | $2,399,293 | |
| | 11/29/2018 | $1,670,083 | |
| | 11/30/2018 | $1,394,728 | |
| | 12/4/2018 | $5,446 | |
| | 12/5/2018 | $1,457,200 | |
| | 12/6/2018 | $2,062,421 | |
| | 12/7/2018 | $1,386,923 | |
| | 12/8/2018 | $683,641 | |
| | 12/11/2018 | $852,460 | |
| | 12/13/2018 | $1,989,430 | |
| | 12/14/2018 | $1,629,917 | |
| | 12/15/2018 | $1,266,501 | |
| | 12/18/2018 | $929,379 | |
| | 12/19/2018 | $1,605,729 | |
| | 12/20/2018 | $1,425,794 | |
| | 12/21/2018 | $1,122,772 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $863,681 | |
| | 12/25/2018 | $1,012,809 | |
| | 12/26/2018 | $1,809,431 | |
| | 12/28/2018 | $1,821,480 | |
| | 12/29/2018 | $2,021,659 | |
| | 1/1/2019 | $1,357,503 | |
| | 1/2/2019 | $1,803,515 | |
| | 1/4/2019 | $1,774,259 | |
| | 1/5/2019 | $1,183,477 | |
| | 1/8/2019 | $1,414,100 | |
| | 1/9/2019 | $2,083,884 | |
| | 1/10/2019 | $1,343,729 | |
| | 1/11/2019 | $1,133,734 | |
| | 1/12/2019 | $1,403,247 | |
| | 1/15/2019 | $999,488 | |
| | 1/16/2019 | $1,655,825 | |
| | 1/17/2019 | $1,236,187 | |
| | 1/18/2019 | $1,524,197 | |
| | 1/19/2019 | $958,787 | |
| | 1/22/2019 | $0 | |
| | 1/22/2019 | $1,307,297 | |
| | 1/24/2019 | $1,831,516 | |
| | 1/25/2019 | $2,468,633 | |
| | 1/25/2019 | $1,576,052 | |
| | 1/26/2019 | $1,552,884 | |
| **TOTAL EAST BAY COMMUNITY ENERGY** | | **$82,262,166** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1410   EAST BAY MUNICIPAL UTILITY DISTRICT<br>375 ELEVENTH ST<br>OAKLAND, CA 94623 | 11/5/2018 | $12,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $1,209 | |
| | 11/15/2018 | $1,485 | |
| | 11/15/2018 | $3,425 | |
| | 11/17/2018 | $4,000 | |
| | 11/19/2018 | $14,727 | |
| | 11/20/2018 | $1,550 | |
| | 11/28/2018 | $1,274 | |
| | 11/29/2018 | $31,387 | |
| | 12/1/2018 | $267 | |
| | 12/5/2018 | $1,632 | |
| | 12/8/2018 | $2,407 | |
| | 12/11/2018 | $77 | |
| | 12/12/2018 | $1,018 | |
| | 12/14/2018 | $11,997 | |
| | 12/18/2018 | $500 | |
| | 12/18/2018 | $22,090 | |
| | 12/19/2018 | $258 | |
| | 12/29/2018 | $2,062 | |
| | 1/4/2019 | $1,800 | |
| | 1/15/2019 | $2,500 | |
| | 1/16/2019 | $6,400 | |
| | 1/25/2019 | $1,007 | |
| | 1/28/2019 | ($2,500) | |

|  | TOTAL EAST BAY MUNICIPAL UTILITY DISTRICT | $122,926 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1411　EAST BAY REGIONAL PARK DISTRICT<br>2950 PERALTA OAKS CT<br>OAKLAND, CA | 11/16/2018<br>11/25/2018<br>12/19/2018<br>12/25/2018 | $1,500<br>$6,650<br>$47,231<br>$6,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EAST BAY REGIONAL PARK DISTRICT** | | **$62,031** | |
| 3. 1412　EAST BAY RESTAURANT SUPPLY, INC.<br>ATTN ARIANNE RAGUDO<br>49 FOURTH ST --<br>OAKLAND, CA 94607 | 11/5/2018<br>11/30/2018<br>12/4/2018<br>12/10/2018<br>12/17/2018<br>12/18/2018<br>12/21/2018<br>12/26/2018<br>1/2/2019<br>1/3/2019<br>1/7/2019<br>1/18/2019<br>1/25/2019 | $929<br>$1,753<br>$794<br>$1,159<br>$27,958<br>$7,828<br>$21,641<br>$635<br>$1,049<br>$6,874<br>$105<br>$2,342<br>$165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EAST BAY RESTAURANT SUPPLY, INC.** | | **$73,232** | |
| 3. 1413　EAST TOBAR ESTATES<br>4061 PORT CHICAGO HWY STE H<br>CONCORD, CA 94520 | 1/11/2019 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EAST TOBAR ESTATES** | | **$16,000** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 521 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1414  EATON CORPORATION<br>1000 CHERRINGTON PKWY<br>MOON TOWNSHIP, PA 15108 | 11/20/2018<br>1/22/2019 | $66,438<br>$1,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EATON CORPORATION** | | **$68,278** | |
| 3. 1415  EBBIN MOSER + SKAGGS LLP<br>550 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94111 | 10/31/2018<br>11/2/2018<br>11/8/2018<br>12/7/2018<br>12/14/2018<br>12/24/2018<br>1/22/2019<br>1/28/2019 | $13,388<br>$6,606<br>$17,141<br>$10,337<br>$3,442<br>$7,035<br>$3,672<br>($3,672) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EBBIN MOSER + SKAGGS LLP** | | **$57,948** | |
| 3. 1416  EBP CONSULTING SERVICES INC<br>1809 ARROWHEAD DR<br>OAKLAND, CA 94611 | 11/2/2018<br>11/30/2018<br>1/11/2019 | $13,720<br>$35,838<br>$14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EBP CONSULTING SERVICES INC** | | **$63,558** | |
| 3. 1417  EC&R NA SOLAR PV, LLC<br>ATTN: ACCOUNTS PAYABLE<br>353 NORTH CLARK STREET<br>CHICAGO, IL 60654 | 12/31/2018 | $9,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL EC&R NA SOLAR PV, LLC** | | **$9,951** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1418 ECI FOUR 7901 STONERIDGE<br>ATTN ECI FOUR 7901 STONERIDGE<br>7901 STONERIDGE DRIVE SUITE 404<br>PLEASANTON, CA 94588 | 11/23/2018<br>11/28/2018<br>11/29/2018 | $6,115<br>$1,367<br>$1,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ECI FOUR 7901 STONERIDGE** | | **$9,107** | |
| 3. 1419 ECOGREEN SOLUTION LAGUNA NIGUEL CA<br>ATTN: COREY BROPHY<br>27611 LA PAZ RD SUITE A2<br>LAGUNA NIGUEL, CA 92677 | 11/29/2018<br>11/29/2018<br>12/6/2018<br>12/28/2018<br>1/7/2019<br>1/16/2019<br>1/16/2019<br>1/16/2019<br>1/16/2019 | $57,778<br>$77,878<br>$22,305<br>$134,274<br>$19,400<br>$15,251<br>$90,887<br>$12,947<br>$14,347 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ECOGREEN SOLUTION LAGUNA NIGUEL CA** | | **$445,067** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1420　ECOGREEN SOLUTIONS<br>ATTN COREY BROPHY<br>27611 LA PAZ RD SUITE A2<br>LAGUNA NIGUEL, CA 92677 | 11/5/2018 | $483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/6/2018 | $9,619 | |
| | 11/9/2018 | $1,914 | |
| | 11/14/2018 | $5,315 | |
| | 11/16/2018 | $800 | |
| | 11/19/2018 | $2,363 | |
| | 11/20/2018 | $900 | |
| | 11/28/2018 | $849 | |
| | 11/29/2018 | $3,516 | |
| | 12/4/2018 | $954 | |
| | 12/4/2018 | $948 | |
| | 12/5/2018 | $1,957 | |
| | 12/6/2018 | $2,834 | |
| | 12/7/2018 | $2,868 | |
| | 12/10/2018 | $3,535 | |
| | 12/13/2018 | $3,063 | |
| | 12/13/2018 | $995 | |
| | 12/14/2018 | $6,484 | |
| | 12/18/2018 | $2,949 | |
| | 12/18/2018 | $1,000 | |
| | 12/18/2018 | $7,314 | |
| | 12/20/2018 | $1,730 | |
| | 12/20/2018 | $968 | |
| | 12/26/2018 | $2,936 | |
| | 12/28/2018 | $2,087 | |
| | 12/31/2018 | $3,321 | |
| | 1/2/2019 | $1,841 | |
| | 1/3/2019 | $60 | |
| | 1/14/2019 | $1,462 | |
| | **TOTAL ECOGREEN SOLUTIONS** | $75,060 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 524 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1421  ECOGREEN SOLUTIONS LAGUNA NIGUEL CA<br>ATTN: COREY BROPHY<br>27611 LA PAZ RD SUITE A2<br>LAGUNA NIGUEL, CA 92677 | 10/31/2018 | $50,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 10/31/2018 | $20,233 | |
| | 11/6/2018 | $17,279 | |
| | 11/16/2018 | $125,063 | |
| | 11/26/2018 | $6,684 | |
| | 12/7/2018 | $24,420 | |
| | 12/13/2018 | $30,982 | |
| | 12/14/2018 | $184,260 | |
| | 12/14/2018 | $9,639 | |
| | 12/14/2018 | $11,270 | |
| | 12/14/2018 | $86,533 | |
| | 12/17/2018 | $42,596 | |
| | 12/17/2018 | $11,463 | |
| | 12/17/2018 | $15,644 | |
| | 12/31/2018 | $52,457 | |
| | 1/4/2019 | $11,746 | |

| TOTAL ECOGREEN SOLUTIONS LAGUNA NIGUEL CA | $701,198 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1422   ECOLOGY ACTION<br>877 CEDAR STREET, SUITE 240<br>SANTA CRUZ, CA 95060 | 10/31/2018 | $5,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 10/31/2018 | $17,500 | |
| | 11/1/2018 | $5,454 | |
| | 11/1/2018 | $2,057 | |
| | 11/1/2018 | $36,266 | |
| | 11/1/2018 | $2,585 | |
| | 11/8/2018 | $72,290 | |
| | 11/9/2018 | $5,567 | |
| | 11/9/2018 | $25,899 | |
| | 11/9/2018 | $6,625 | |
| | 11/13/2018 | $7,300 | |
| | 11/15/2018 | $7,196 | |
| | 11/15/2018 | $10,191 | |
| | 11/15/2018 | $36,196 | |
| | 11/15/2018 | $46,306 | |
| | 11/16/2018 | $4,280 | |
| | 11/16/2018 | $3,127 | |
| | 11/16/2018 | $1,214 | |
| | 11/19/2018 | $36,392 | |
| | 11/19/2018 | $194,547 | |
| | 11/19/2018 | $106,890 | |
| | 11/20/2018 | $20,635 | |
| | 11/20/2018 | $1,763 | |
| | 11/20/2018 | $11,736 | |
| | 11/21/2018 | $11,500 | |
| | 11/21/2018 | $32,643 | |
| | 11/21/2018 | $5,104 | |
| | 11/21/2018 | $1,620 | |
| | 11/27/2018 | $20,874 | |
| | 11/27/2018 | $32,084 | |
| | 11/29/2018 | $3,706 | |
| | 11/29/2018 | $4,140 | |
| | 11/29/2018 | $20,270 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 526 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 11/29/2018 | $181,035 | |
| | 11/29/2018 | $30,372 | |
| | 11/29/2018 | $1,365 | |
| | 11/30/2018 | $1,448 | |
| | 11/30/2018 | $2,555 | |
| | 11/30/2018 | $1,539 | |
| | 12/3/2018 | $32,936 | |
| | 12/4/2018 | $45,117 | |
| | 12/4/2018 | $4,352 | |
| | 12/7/2018 | $7,197 | |
| | 12/7/2018 | $16,479 | |
| | 12/10/2018 | $43,222 | |
| | 12/10/2018 | $980 | |
| | 12/11/2018 | $64,126 | |
| | 12/12/2018 | $48,093 | |
| | 12/12/2018 | $20,446 | |
| | 12/12/2018 | $11,593 | |
| | 12/14/2018 | $8,930 | |
| | 12/14/2018 | $7,000 | |
| | 12/14/2018 | $152,130 | |
| | 12/17/2018 | $8,055 | |
| | 12/18/2018 | $48,657 | |
| | 12/18/2018 | $17,941 | |
| | 12/18/2018 | $110,642 | |
| | 12/18/2018 | $70 | |
| | 12/20/2018 | $654 | |
| | 12/24/2018 | $120,671 | |
| | 12/24/2018 | $490 | |
| | 12/26/2018 | $3,041 | |
| | 12/28/2018 | $31,454 | |
| | 12/28/2018 | $28,509 | |
| | 12/28/2018 | $20,673 | |
| | 12/28/2018 | $89,452 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $41,117 | |
| | 12/31/2018 | $10,274 | |
| | 12/31/2018 | $51,466 | |
| | 12/31/2018 | $60,810 | |
| | 1/2/2019 | $135,240 | |
| | 1/2/2019 | $41,726 | |
| | 1/8/2019 | $17,301 | |
| | 1/8/2019 | $1,212 | |
| | 1/9/2019 | $6,603 | |
| | 1/10/2019 | $1,150 | |
| | 1/11/2019 | $775,807 | |
| | 1/11/2019 | $546 | |
| | 1/11/2019 | $1,264 | |
| | 1/23/2019 | $36,368 | |
| | 1/23/2019 | $11,008 | |
| **TOTAL ECOLOGY ACTION** | | **$3,152,754** | |

| 3. 1423 | ECOLOGY ACTION (OF SANTA CRUZ)SANTA CRUZ CA<br>ATTN: SHARON EVANS<br>877 CEDAR STREET, SUITE 240<br>SANTA CRUZ, CA 95060 | 11/6/2018 | $99,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL ECOLOGY ACTION (OF SANTA CRUZ)SANTA CRUZ CA** | | **$99,759** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1424  ECOLOGY ACTION OF SANTA CRUZ<br>877 CEDAR ST STE 240<br>SANTA CRUZ, CA 95060 | 11/15/2018 | $20,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/29/2018 | $206,640 | |
| | 11/30/2018 | $207,591 | |
| | 12/8/2018 | $4,237 | |
| | 12/11/2018 | $49,754 | |
| | 12/13/2018 | $179,343 | |
| | 12/15/2018 | $18,493 | |
| | 12/20/2018 | $425,224 | |
| | 12/25/2018 | $677,075 | |
| | 1/4/2019 | $578,160 | |
| | 1/15/2019 | $19,795 | |
| | 1/26/2019 | $411,610 | |
| **TOTAL ECOLOGY ACTION OF SANTA CRUZ** | | **$2,798,397** | |
| 3. 1425  ECOLOGY ACTION OF SANTA CRUZ SANTA CRUZ CA<br>ATTN: SHARON EVANS<br>877 CEDAR STREET, SUITE 240<br>SANTA CRUZ, CA 95060 | 12/3/2018 | $87,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/10/2018 | $23,950 | |
| | 1/18/2019 | $15,423 | |
| **TOTAL ECOLOGY ACTION OF SANTA CRUZ SANTA CRUZ CA** | | **$126,971** | |
| 3. 1426  ECOLOGY ACTION SANTA CRUZ CA<br>ATTN: SHARON EVANS<br>877 CEDAR ST. STE 240<br>SANTA CRUZ, CA 95060-4027 | 12/4/2018 | $155,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/27/2018 | $64,470 | |
| **TOTAL ECOLOGY ACTION SANTA CRUZ CA** | | **$219,600** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1427  ECONOMIC DEVELOPMENT CORPORATION<br>906 N ST STE 120<br>FRESNO, CA 93721 | 11/10/2018<br>12/10/2018<br>12/13/2018 | $9,768<br>$20,000<br>$10,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL ECONOMIC DEVELOPMENT CORPORATION** | | **$40,584** | |
| 3. 1428  ECO-SHELL INC.<br>10695 DECKER AVE<br>LOS MOLINOS, CA 96055-9628 | 12/18/2018 | $19,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ECO-SHELL INC.** | | **$19,845** | |
| 3. 1429  ECS COMPANY INC<br>12277 APPLE VALLEY RD STE 394<br>APPLE VALLEY, CA 92308 | 11/16/2018<br>11/30/2018<br>12/20/2018<br>1/18/2019<br>1/28/2019 | $4,300<br>$2,490<br>$4,300<br>$4,300<br>$2,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ECS COMPANY INC** | | **$17,510** | |
| 3. 1430  ECS REFINING INC<br>2222 S SINCLAIR AVE<br>STOCKTON, CA 95215-7551 | 1/23/2019 | $34,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ECS REFINING INC** | | **$34,377** | |
| 3. 1431  EDEN HOUSING,INC.<br>ATTN ANDREW WALKER<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 11/21/2018 | $28,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL EDEN HOUSING,INC.** | | **$28,375** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1432  EDF EN CANADA DEVELOPMENT INC<br>1134 SAINTE CATHERINE QUEST BU<br>MONTREAL, QC | 11/26/2018<br>12/26/2018<br>1/25/2019 | $2,424,642<br>$3,388,364<br>$4,089,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EDF EN CANADA DEVELOPMENT INC** | | **$9,902,978** | |
| 3. 1433  EDF RENEWABLE ASSET HOLDINGS INC<br>15445 INNOVATION DR<br>SAN DIEGO, CA 92128 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,844,824<br>$784,619<br>$1,455,314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EDF RENEWABLE ASSET HOLDINGS INC** | | **$4,084,756** | |
| 3. 1434  EDF RENEWABLE DEVELOPMENT<br>ATTN:  HANSON WOOD | 1/2/2019 | $42,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL EDF RENEWABLE DEVELOPMENT** | | **$42,145** | |
| 3. 1435  EDF RENEWABLE WINDFARM V INC<br>15445 INNOVATION DR<br>SAN DIEGO, CA 92128 | 11/2/2018<br>12/4/2018<br>1/3/2019 | $21,413<br>$1,306<br>$858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EDF RENEWABLE WINDFARM V INC** | | **$23,576** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 531 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1436   EDF TRADING NORTH AMERICA LLC<br>4700 W SAM HOUSTON PKWY N STE<br>HOUSTON, TX 77041 | 11/20/2018 | $473,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $1,577,965 | |
| | 11/24/2018 | $2,339 | |
| | 12/20/2018 | $473,500 | |
| | 12/26/2018 | $6,611,407 | |
| | 12/26/2018 | $2,339 | |
| | 1/10/2019 | $15,817,442 | |
| | 1/22/2019 | $675,000 | |
| | 1/24/2019 | $11,282,339 | |
| | 1/25/2019 | $2,339 | |
| **TOTAL EDF TRADING NORTH AMERICA LLC** | | **$36,918,170** | |
| 3. 1437   EDISON INTERNATIONAL<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | 11/21/2018 | $94,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDISON INTERNATIONAL** | | **$94,150** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1438  EDM INTERNATIONAL INC<br>4001 AUTOMATION WAY<br>FORT COLLINS, CO 80525 | 11/9/2018 | $27,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $64,155 | |
| | 11/24/2018 | $26,116 | |
| | 11/30/2018 | $36,919 | |
| | 12/8/2018 | $668 | |
| | 12/14/2018 | $53,691 | |
| | 12/15/2018 | $4,010 | |
| | 12/18/2018 | $20,053 | |
| | 12/28/2018 | $24,493 | |
| | 1/1/2019 | $4,350 | |
| | 1/8/2019 | $290 | |
| | 1/10/2019 | $282,499 | |
| | 1/22/2019 | $891 | |
| **TOTAL EDM INTERNATIONAL INC** | | **$545,269** | |
| 3. 1439  EDRINGTON SCHIRMER & MURPHY LLP<br>2300 CONTRA COSTA BLVD STE 450<br>PLEASANT HILL, CA 94523 | 12/14/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDRINGTON SCHIRMER & MURPHY LLP** | | **$20,000** | |
| 3. 1440  EDUCATE 360 LLC<br>1241 CUMBERLAND AVE STE A<br>WEST LAFAYETTE, IN 47906 | 12/15/2018 | $46,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/29/2018 | $42,140 | |
| **TOTAL EDUCATE 360 LLC** | | **$88,200** | |
| 3. 1441  EDWARD GORENSHTEYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL EDWARD GORENSHTEYN** | | **$8,120** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1442  EDWARD VALDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/5/2018 | $7,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  TOTAL EDWARD VALDEZ | | $7,545 | |
| 3. 1443  EEI<br>701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC | 1/25/2019 | $2,190,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  TOTAL EEI | | $2,190,814 | |
| 3. 1444  EES CORP<br>39 QUAIL CT #100<br>WALNUT CREEK, CA 94596 | 11/1/2018 | $5,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 11/14/2018 | $116,213 | |
|  | 12/19/2018 | $135,892 | |
|  | 1/9/2019 | $58,661 | |
|  | 1/10/2019 | $6,424 | |
|  TOTAL EES CORP | | $322,910 | |
| 3. 1445  EGAIN CORPORATION<br>1252 BORREGAS AVE<br>SUNNYVALE, CA 94089 | 11/16/2018 | $46,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  TOTAL EGAIN CORPORATION | | $46,357 | |
| 3. 1446  EGPNA RENEWABLE ENERGY<br>ONE TECH DR STE 220<br>ANDOVER, MA | 12/28/2018 | $6,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 1/25/2019 | $34,125 | |
|  TOTAL EGPNA RENEWABLE ENERGY | | $40,488 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 534 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| 3. 1447  EIGENPATTERNS INC<br>525 SOUTH CASCADE TERRACE<br>SUNNYVALE, CA 94087 | 1/2/2019 | $147,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EIGENPATTERNS INC | | $147,600 | |
| 3. 1448  EIII CA,INCORPORATED<br>ATTN MELINDA DININ<br>2701 COTTAGE WAY STE#3<br>SACRAMENTO, CA 95825 | 11/30/2018<br>11/30/2018 | $7,000<br>$1,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL EIII CA,INCORPORATED | | $8,875 | |
| 3. 1449  EJ USA INC<br>301 SPRING ST<br>EAST JORDAN, MI 49727 | 11/23/2018<br>12/7/2018<br>12/12/2018<br>12/26/2018<br>1/11/2019 | $56,375<br>$35,875<br>$264,723<br>$98,295<br>$3,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL EJ USA INC | | $458,867 | |
| 3. 1450  EL DORADO COUNTY FAIR ASSOC<br>100 PLACERVILLE DR<br>PLACERVILLE, CA 95667 | 11/5/2018 | $21,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL EL DORADO COUNTY FAIR ASSOC | | $21,450 | |
| 3. 1451  EL DORADO COUNTY FIRE SAFE COUNCIL<br>DIAMOND SPRINGS, CA 11111 | 12/6/2018 | $48,725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL EL DORADO COUNTY FIRE SAFE COUNCIL | | $48,725 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1452　EL DORADO IRRIGATION DIST<br>2890 MOSQUITO RD<br>PLACERVILLE, CA 95667 | 11/29/2018<br>1/23/2019<br>1/25/2019 | $766<br>$71,666<br>$367,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EL DORADO IRRIGATION DIST** | | **$439,645** | |
| 3. 1453　EL RANCHO MOBILE PARK<br>PO BOX 459<br>GLEN ELLEN, CA 95442-0459 | 12/3/2018 | $15,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EL RANCHO MOBILE PARK** | | **$15,516** | |
| 3. 1454　ELACORA RIVERFRONT, LLC<br>2301 ROSECRANS AVE., #1150<br>EL SEGUNDO, CA 90245 | 11/29/2018<br>12/10/2018 | $13,290<br>$19,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ELACORA RIVERFRONT, LLC** | | **$32,731** | |
| 3. 1455　ELEARNING BROTHERS CUSTOM<br>732 EAST UTAH VALLEY DR STE 400<br>AMERICAN FORK, UT 84045 | 11/28/2018<br>11/30/2018<br>12/28/2018<br>1/4/2019<br>1/10/2019<br>1/11/2019 | $774<br>$30,367<br>$10,564<br>$13,705<br>$30,148<br>$9,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ELEARNING BROTHERS CUSTOM** | | **$95,212** | |
| 3. 1456　ELECSYS INTERNATIONAL CORPORATION<br>846 N MARTWAY CT<br>OLATHE, KS 66061 | 12/4/2018<br>12/18/2018 | $494,557<br>$26,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELECSYS INTERNATIONAL CORPORATION** | | **$520,767** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1457  ELECTRIC POWER RESEARCH INSTITUTE<br>3420 HILLVIEW AVE<br>PALO ALTO, CA 94303 | 10/31/2018 | $650,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $42,800 |  |
|  | 11/20/2018 | $131,323 |  |
|  | 12/3/2018 | $25,000 |  |
|  | 12/27/2018 | $205,590 |  |
|  | 12/28/2018 | $50,000 |  |
|  | 1/18/2019 | $34,000 |  |
| **TOTAL ELECTRIC POWER RESEARCH INSTITUTE** |  | **$1,139,559** |  |
| 3. 1458  ELECTRIC UTILITY INDUSTRY SUSTAINAB<br>638 W 39TH ST<br>KANSAS CITY, MO 61444 | 11/30/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ELECTRIC UTILITY INDUSTRY SUSTAINAB** |  | **$25,000** |  |
| 3. 1459  ELECTRICAL BUILDERS INC<br>2720 1 1/2 STREET SOUTH<br>ST. CLOUD, MN 56301 | 12/5/2018 | $430,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELECTRICAL BUILDERS INC** |  | **$430,187** |  |
| 3. 1460  ELECTRICAL RELIABILITY SERVICES INC<br>610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082 | 11/30/2018 | $11,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELECTRICAL RELIABILITY SERVICES INC** |  | **$11,158** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1461  ELECTRICRAFT INC<br>200 SUBURBAN RD STE A<br>SAN LUIS OBISPO, CA 93401 | 10/31/2018 | $19,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $4,844 |  |
|  | 11/16/2018 | $29,688 |  |
|  | 11/21/2018 | $6,555 |  |
|  | 12/6/2018 | $22,000 |  |
|  | 1/12/2019 | $5,768 |  |
|  | 1/15/2019 | $6,242 |  |
|  | 1/19/2019 | $10,000 |  |
|  | **TOTAL ELECTRICRAFT INC** | **$104,629** |  |
| 3. 1462  ELECTRIFY AMERICA, LLC<br>2003 EDMOND HALLEY DRIVE STE 200<br>RESTON, VA 20191 | 11/13/2018 | $1,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/14/2018 | $5,000 |  |
|  | **TOTAL ELECTRIFY AMERICA, LLC** | **$6,978** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1463  ELECTRO SWITCH CORP<br>180 KING AVE<br>WEYMOUTH, MA | 11/1/2018 | $537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $8,070 | |
| | 11/9/2018 | $7,890 | |
| | 11/19/2018 | $1,544 | |
| | 11/21/2018 | $1,543 | |
| | 11/23/2018 | $3,887 | |
| | 11/27/2018 | $52 | |
| | 12/6/2018 | $517 | |
| | 12/7/2018 | $227 | |
| | 12/13/2018 | $585 | |
| | 12/14/2018 | $332 | |
| | 12/21/2018 | $888 | |
| | 12/27/2018 | $1,544 | |
| | 12/28/2018 | $3,810 | |
| | 12/31/2018 | $2,424 | |
| | 1/4/2019 | $663 | |
| | 1/11/2019 | $1,069 | |
| | 1/16/2019 | $6,096 | |
| | 1/18/2019 | $2,193 | |
| | 1/24/2019 | $1,805 | |
| | **TOTAL ELECTRO SWITCH CORP** | **$45,675** | |
| 3. 1464  ELECTRODATA INC<br>INDEPENDENCE, OH | 12/12/2018 | $127,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELECTRODATA INC** | **$127,840** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1465  ELECTROSONIC INC<br>3320 N SAN FERNANDO BLVD<br>BURBANK, CA 91504 | 12/8/2018<br>12/12/2018<br>12/15/2018<br>12/29/2018<br>1/9/2019<br>1/18/2019<br>1/22/2019 | $5,029<br>$422<br>$47,803<br>$148,763<br>$250<br>$38,450<br>$5,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELECTROSONIC INC** | **$246,707** | |
| 3. 1466  ELEVATE BRINGING WOMEN TOGETHER<br>1090 VERMONT AVE NW STE 910<br>WASHINGTON, DC 20005 | 11/21/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELEVATE BRINGING WOMEN TOGETHER** | **$20,000** | |
| 3. 1467  ELI HARARI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $6,592 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL ELI HARARI** | **$6,592** | |
| 3. 1468  ELI YAGOR<br>575 LENNON LANE SUITE 145<br>WALNUT CREEK, CA 94598 | 11/21/2018<br>12/14/2018<br>1/18/2019 | $37,876<br>$34,991<br>$43,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ELI YAGOR** | **$116,789** | |
| 3. 1469  ELIZABETH ANN WILKINS<br>916 BYNUM RD<br>PITTSBORO, NC 27312 | 11/8/2018<br>12/11/2018<br>1/9/2019 | $32,305<br>$30,872<br>$62,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELIZABETH ANN WILKINS** | **$125,363** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1470  ELLIOTT HOMES, INC<br>340 PALLADIO PARKWAY, SUITE 521<br>FOLSOM, CA 95630 | 12/26/2018 | $37,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL ELLIOTT HOMES, INC | | $37,621 | |
| 3. 1471  ELLIOTT HOMES, INC.<br>340 PALLADIO PARKWAY, SUITE 521<br>FOLSOM, CA 95630 | 11/7/2018 | $937 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/14/2018 | $937 | |
| | 11/29/2018 | $937 | |
| | 12/18/2018 | $3,747 | |
| | 12/31/2018 | $624 | |
| | 1/17/2019 | $937 | |
| TOTAL ELLIOTT HOMES, INC. | | $8,118 | |
| 3. 1472  ELROY HOLTMANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/25/2019 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL ELROY HOLTMANN | | $11,600 | |
| 3. 1473  ELSTER AMERICAN METER CO<br>1720 S AMPHLETT BLVD #129<br>SAN MATEO, CA 94402 | 11/10/2018 | $77,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/21/2018 | $76,999 | |
| | 12/1/2018 | $274 | |
| | 12/19/2018 | $11,642 | |
| | 12/21/2018 | $12,438 | |
| | 1/11/2019 | $3,376 | |
| TOTAL ELSTER AMERICAN METER CO | | $181,793 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 541 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1474  ELSTER AMERICAN METER CO LLC<br>2221 INDUSTRIAL RD<br>NEBRASKA CITY, NE 68410 | 11/3/2018 | $114,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/14/2018 | $136,887 |  |
|  | 11/24/2018 | $63,763 |  |
|  | 11/29/2018 | $79,704 |  |
|  | 12/1/2018 | $131,641 |  |
|  | 12/8/2018 | $102,665 |  |
|  | 12/22/2018 | $131,641 |  |
|  | 12/27/2018 | $131,347 |  |
|  | 12/28/2018 | $102,665 |  |
|  | 1/2/2019 | $79,851 |  |
| **TOTAL ELSTER AMERICAN METER CO LLC** |  | **$1,074,239** |  |
| 3. 1475  ELSTER SOLUTIONS CORPORATION<br>2077 CONVENTION CENTER CONCOUR<br>COLLEGE PARK, GA 30337 | 11/1/2018 | $124,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELSTER SOLUTIONS CORPORATION** |  | **$124,881** |  |
| 3. 1476  ELZLY TECHNOLOGY CORPORATION<br>1610 WASHINGTON PLAZA N<br>RESTON, VA 20190 | 12/4/2018 | $10,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/11/2018 | $9,192 |  |
|  | 1/12/2019 | $9,228 |  |
| **TOTAL ELZLY TECHNOLOGY CORPORATION** |  | **$28,898** |  |
| 3. 1477  EMERGENCY COMMAND SUPPORT INC<br>2434 PROGRESS DR STE A<br>REDDING, CA 96001 | 1/7/2019 | $290,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 1/15/2019 | $83,163 |  |
| **TOTAL EMERGENCY COMMAND SUPPORT INC** |  | **$374,131** |  |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 542 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1478  EMILY WITT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $8,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EMILY WITT** | | **$8,325** | |
| 3. 1479  EMMET MARVIN & MARTIN LLP<br>120 BROADWAY<br>NEW YORK, NY 10271 | 10/31/2018 | $15,646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EMMET MARVIN & MARTIN LLP** | | **$15,646** | |
| 3. 1480  E-MOBILITY MARKET SERVICES INC<br>234 5TH AVE THE YARD FLATIRON<br>NEW YORK, NY 10011 | 12/4/2018 | $39,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL E-MOBILITY MARKET SERVICES INC** | | **$39,552** | |
| 3. 1481  EMPLOYMENT DEVELOPMENT DEPARTMENT<br>FRESNO, CA | 11/21/2018<br>11/21/2018<br>11/28/2018<br>11/28/2018<br>12/6/2018<br>1/11/2019<br>1/15/2019<br>1/23/2019<br>1/25/2019 | $1,774<br>$50,000<br>($379)<br>$379<br>$11,676<br>$12,454<br>$117,605<br>$34,233<br>$39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| **TOTAL EMPLOYMENT DEVELOPMENT DEPARTMENT** | | **$227,782** | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 543 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1482   EMPLOYMENT DEVELOPMENT DEPT<br>SANTA ROSA, CA | 11/6/2018<br>11/9/2018<br>11/21/2018<br>12/21/2018<br>1/18/2019 | $5,500<br>$26,662<br>$10,843<br>$14,994<br>$76,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL EMPLOYMENT DEVELOPMENT DEPT** | | **$134,698** | |
| 3. 1483   EMPLOYMENT LEARNING INNOVATIONS INC<br>2675 PACES FERRY RD STE 470<br>ATLANTA, GA 30339 | 12/14/2018 | $19,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EMPLOYMENT LEARNING INNOVATIONS INC** | | **$19,517** | |
| 3. 1484   EMPOWER THE USER INC<br>281 SUMMER ST<br>BOSTON, MA | 12/28/2018 | $43,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EMPOWER THE USER INC** | | **$43,610** | |
| 3. 1485   EN ENGINEERING LLC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | 11/17/2018<br>11/22/2018<br>11/23/2018<br>11/24/2018<br>11/27/2018<br>12/15/2018<br>12/20/2018<br>12/22/2018<br>12/27/2018<br>12/28/2018<br>12/29/2018<br>1/4/2019 | $59,142<br>$54,455<br>$85,103<br>$615,141<br>$35,005<br>$192,254<br>$66,387<br>$537,558<br>$88,371<br>$208,707<br>$28,369<br>$210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL EN ENGINEERING LLC** | | **$1,970,704** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1486   ENCANA MARKETING (USA) INC<br>370 17TH ST STE 1700<br>DENVER, CO 80202 | 1/14/2019<br>1/24/2019 | $22,000<br>$251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENCANA MARKETING (USA) INC** | | **$22,251** | |
| 3. 1487   ENDEAVOR ASSETS LLC<br>30 EAGLES LANDING LN<br>LAS VEGAS, NV 89141 | 10/31/2018<br>1/22/2019<br>1/28/2019 | $9,000<br>$4,500<br>($4,500) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENDEAVOR ASSETS LLC** | | **$9,000** | |
| 3. 1488   ENDPOINT CONSULTING INC<br>1534 PLAZA LN BOX 243<br>BURLINGAME, CA 94010 | 11/7/2018<br>12/24/2018 | $9,762<br>$4,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENDPOINT CONSULTING INC** | | **$14,650** | |
| 3. 1489   ENDRESS & HAUSER INC<br>2350 ENDRESS PL<br>GREENWOOD, IN 46143 | 12/7/2018 | $7,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENDRESS & HAUSER INC** | | **$7,850** | |
| 3. 1490   ENEL X NORTH AMERICA INC<br>ONE MARINA PARK DR STE 400<br>BOSTON, MA | 11/30/2018<br>1/11/2019<br>1/11/2019<br>1/19/2019 | $608,445<br>($185,994)<br>$386,593<br>$337,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENEL X NORTH AMERICA INC** | | **$1,146,544** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 545
of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1491  ENERCON SERVICES INC<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | 10/31/2018 | $418,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $24,656 | |
| | 11/10/2018 | $23,388 | |
| | 11/15/2018 | $48,666 | |
| | 11/24/2018 | $14,813 | |
| | 11/27/2018 | $34,650 | |
| | 11/30/2018 | $314,322 | |
| | 12/27/2018 | $259,698 | |
| | 12/29/2018 | $242,043 | |
| **TOTAL ENERCON SERVICES INC** | | **$1,380,605** | |
| 3. 1492  ENERDYNAMICS CORPORATION<br>3101 KINTZLEY CT STE F<br>LAPORTE, CO 80535 | 11/8/2018 | $13,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/16/2018 | $12,658 | |
| | 11/22/2018 | $13,808 | |
| | 1/12/2019 | $12,600 | |
| | 1/19/2019 | $3,150 | |
| **TOTAL ENERDYNAMICS CORPORATION** | | **$56,068** | |
| 3. 1493  ENERGY & ENVIRONMENTAL ECONOMICS<br>101 MONTGOMERY ST STE 1600<br>SAN FRANCISCO, CA 94104 | 11/10/2018 | $14,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENERGY & ENVIRONMENTAL ECONOMICS** | | **$14,553** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1494   ENERGY & PROCESS CORP<br>2146-B FLINTSTONE DR<br>TUCKER, GA 30084 | 11/9/2018 | $4,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/13/2018 | $2,577 |  |
|  | 11/14/2018 | $4,796 |  |
|  | 11/24/2018 | $155 |  |
|  | 12/6/2018 | $628 |  |
|  | 12/14/2018 | $2,697 |  |
|  | 12/18/2018 | $73 |  |
|  | 12/22/2018 | $18,328 |  |
|  | 1/5/2019 | $912 |  |
|  | 1/10/2019 | $851 |  |
| **TOTAL ENERGY & PROCESS CORP** | | **$35,577** | |
| 3. 1495   ENERGY ALLIANCE ASSOCIATION<br>1400 N DUTTON AVE # 17<br>SANTA ROSA, CA 95401 | 11/21/2018 | $194,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 12/6/2018 | $19,598 |  |
|  | 12/19/2018 | $103,297 |  |
|  | 1/16/2019 | $150,188 |  |
|  | 1/23/2019 | $302,484 |  |
| **TOTAL ENERGY ALLIANCE ASSOCIATION** | | **$769,751** | |
| 3. 1496   ENERGY BASED SOLUTIONS INC PENN VALLEY CA<br>ATTN: VANESSA COLOMB<br>17766 PENN VALLEY DR<br>PENN VALLEY, CA 95946 | 11/21/2018 | $4,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ENERGY BASED SOLUTIONS INC PENN VALLEY CA** | | **$4,478** | |
| 3. 1497   ENERGY COUNCIL<br>1537 WEBSTER ST<br>OAKLAND, CA 94612 | 1/12/2019 | $171,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL ENERGY COUNCIL** | | **$171,901** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 547 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1498  ENERGY EFFICIENCY INC<br>595 SOUTH BLUFF #5<br>ST GEORGE, UT 84770 | 11/7/2018 | $241,683 | ☐ Secured debt |
| | 11/16/2018 | $254,772 | ☐ Unsecured loan repayment |
| | 12/13/2018 | $288,478 | ☐ Suppliers or vendors |
| | 1/1/2019 | $293,680 | ☐ Services<br>☑ Other ___Taxes___ |
| **TOTAL ENERGY EFFICIENCY INC** | | **$1,078,614** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1499   ENERGY EXPERTS INTERNATIONAL<br>555 TWIN DOLPHIN DR STE 150<br>REDWOOD CITY, CA 94065 | 10/31/2018 | $188,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $145,098 | |
| | 11/2/2018 | $498,546 | |
| | 11/3/2018 | $108,415 | |
| | 11/6/2018 | $349,717 | |
| | 11/7/2018 | $268,867 | |
| | 11/8/2018 | $96,073 | |
| | 11/9/2018 | $218,380 | |
| | 11/10/2018 | $147,831 | |
| | 11/13/2018 | $139,302 | |
| | 11/14/2018 | $4,642 | |
| | 11/15/2018 | $96,429 | |
| | 11/16/2018 | $48,223 | |
| | 11/17/2018 | $19,007 | |
| | 11/21/2018 | $69,367 | |
| | 11/22/2018 | $256,588 | |
| | 11/23/2018 | $377,681 | |
| | 11/24/2018 | $110,522 | |
| | 11/28/2018 | $284,182 | |
| | 11/29/2018 | $23,706 | |
| | 11/30/2018 | $86,026 | |
| | 12/1/2018 | $129,504 | |
| | 12/5/2018 | $751,020 | |
| | 12/6/2018 | $139,922 | |
| | 12/8/2018 | $15,915 | |
| | 12/11/2018 | $31,052 | |
| | 12/12/2018 | $312,039 | |
| | 12/13/2018 | $169,694 | |
| | 12/14/2018 | $333,943 | |
| | 12/18/2018 | $21,129 | |
| | 12/20/2018 | $115,978 | |
| | 12/21/2018 | $323,850 | |
| | 12/22/2018 | $46,252 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|------------------------|----------------------------------|
| | 12/25/2018 | $145,690 | |
| | 12/26/2018 | $145,958 | |
| | 12/28/2018 | $43,786 | |
| | 12/29/2018 | $63,007 | |
| | 1/1/2019 | $336,189 | |
| | 1/2/2019 | $75,054 | |
| | 1/3/2019 | $206,178 | |
| | 1/4/2019 | $455,494 | |
| | 1/5/2019 | $180,260 | |
| | 1/8/2019 | $16,736 | |
| | 1/10/2019 | $35,710 | |
| | 1/11/2019 | $127,263 | |
| | 1/22/2019 | $52,664 | |
| | 1/26/2019 | $29,898 | |
| **TOTAL ENERGY EXPERTS INTERNATIONAL** | | $7,841,131 | |
| 3. 1500  ENERGY LINK INDUSTRIAL SERVICES INC<br>11439 S ENOS LN<br>BAKERSFIELD, CA 93311 | 11/20/2018<br>12/15/2018 | $143,107<br>$143,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENERGY LINK INDUSTRIAL SERVICES INC** | | $286,215 | |
| 3. 1501  ENERGY MANAGEMENT TECHNOLOGIESHAYWARD CA<br>ATTN: BOB HENDERSON<br>28312 INDUSTRIAL BLVD STE F<br>HAYWARD, CA 94545 | 12/28/2018<br>1/4/2019<br>1/23/2019 | $199,838<br>$7,350<br>$70,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ENERGY MANAGEMENT TECHNOLOGIESHAYWARD CA** | | $278,153 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 550 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1502   ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 | 11/7/2018<br>11/16/2018<br>11/24/2018<br>12/19/2018<br>12/26/2018<br>12/28/2018<br>1/16/2019 | $13,289<br>$8,199<br>$19,345<br>$13,003<br>$24,489<br>$5,579<br>$4,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENERGY MARKET INNOVATIONS INC** | | **$88,374** | |
| 3. 1503   ENERGY RESOURCES CONSERVATION<br>1516 NINTH ST<br>SACRAMENTO, CA | 11/2/2018<br>12/21/2018<br>1/11/2019 | $2,173,702<br>$2,022,218<br>$632,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL ENERGY RESOURCES CONSERVATION** | | **$4,828,823** | |
| 3. 1504   ENERGY RESOURCES INTEGRATION LLC<br>560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 | 11/9/2018<br>12/7/2018<br>12/13/2018<br>1/5/2019<br>1/8/2019 | $7,217<br>$520<br>$37,820<br>$177<br>$80,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENERGY RESOURCES INTEGRATION LLC** | | **$126,150** | |
| 3. 1505   ENERGY RETROFIT<br>27363 VIA INDUSTRIA<br>TEMECULA, CA 92590 | 11/1/2018 | $11,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ENERGY RETROFIT** | | **$11,682** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1506   ENERGY RETROFIT CO TEMECULA CA<br>ATTN: ERICA INDERWICK<br>27363 VIA INDUSTRIA<br>TEMECULA, CA 92590 | 11/29/2018 | $11,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ENERGY RETROFIT CO TEMECULA CA** | | **$11,767** | |
| 3. 1507   ENERGY SAVING SOLUTIONS LLC<br>5965 E SHIELDS AVE #125<br>FRESNO, CA 93727 | 11/1/2018 | $450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/5/2018 | $525 | |
| | 11/6/2018 | $600 | |
| | 11/9/2018 | $525 | |
| | 11/14/2018 | $375 | |
| | 11/19/2018 | $375 | |
| | 11/23/2018 | $375 | |
| | 11/29/2018 | $75 | |
| | 11/30/2018 | $75 | |
| | 12/4/2018 | $225 | |
| | 12/5/2018 | $825 | |
| | 12/6/2018 | $150 | |
| | 12/7/2018 | $75 | |
| | 12/10/2018 | $225 | |
| | 12/19/2018 | $75 | |
| | 12/20/2018 | $75 | |
| | 12/26/2018 | $825 | |
| | 12/27/2018 | $375 | |
| | 1/4/2019 | $225 | |
| | 1/8/2019 | $300 | |
| | 1/9/2019 | $75 | |
| **TOTAL ENERGY SAVING SOLUTIONS LLC** | | **$6,825** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1508  ENERGY SAVINGS PROS LOOMIS CA<br>ATTN: REID W BARNEY<br>3334 SWETZER RD<br>LOOMIS, CA 95650 | 11/21/2018 | $24,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ENERGY SAVINGS PROS LOOMIS CA** | | **$24,620** | |
| 3. 1509  ENERGY SOLUTIONS<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111 | 11/9/2018<br>11/15/2018<br>12/14/2018<br>12/14/2018<br>12/15/2018 | $2,500<br>$57,619<br>($443)<br>$7,409<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ENERGY SOLUTIONS** | | **$69,585** | |
| 3. 1510  ENERGY SOLUTIONS - 3P<br>449 15TH STREET, SUITE 400<br>OAKLAND, CA 94612 | 11/29/2018<br>12/10/2018<br>12/21/2018<br>12/27/2018<br>1/4/2019<br>1/7/2019 | $172,567<br>$46,289<br>$22,181<br>$41,807<br>$16,981<br>$204,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ENERGY SOLUTIONS - 3P** | | **$504,435** | |
| 3. 1511  ENERGY SOLUTIONS LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111 | 1/16/2019 | $2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ENERGY SOLUTIONS LLC** | | **$2,500** | |
| 3. 1512  ENERGY STORAGE ASSOCIATION INC<br>1800 M ST NW STE 400S<br>WASHINGTON, DC 20036 | 12/13/2018 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ENERGY STORAGE ASSOCIATION INC** | | **$9,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1513   ENERGY SYSTEMS GROUP LLC<br>9877 EASTGATE CT<br>NEWBURGH, IN 47630 | 11/2/2018 | $464,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/17/2018 | $95,410 |  |
|  | 12/1/2018 | $1,702,875 |  |
|  | 12/15/2018 | $218,188 |  |
|  | 12/21/2018 | $700,509 |  |
|  | 12/27/2018 | $1,146,279 |  |
|  | 1/5/2019 | $250,245 |  |
|  | 1/19/2019 | $1,420,236 |  |
| **TOTAL ENERGY SYSTEMS GROUP LLC** |  | **$5,998,511** |  |
| 3. 1514   ENERGY TECHNOLOGIES LLC<br>2223 2223 SOUTHWEST BLVD<br>WICHITA, KS 67213 | 12/1/2018 | $20,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/15/2018 | $13,924 |  |
|  | 1/1/2019 | $6,860 |  |
| **TOTAL ENERGY TECHNOLOGIES LLC** |  | **$41,497** |  |
| 3. 1515   ENERGY TRANSFER PARTNERS LP<br>800 E SONTERRA BLVD<br>SAN ANTONIO, TX 78258 | 11/13/2018 | $172,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/24/2018 | $1,656,736 |  |
|  | 12/13/2018 | $1,297,027 |  |
|  | 12/26/2018 | $186,729 |  |
|  | 1/11/2019 | $4,100,000 |  |
|  | 1/12/2019 | $1,312,353 |  |
| **TOTAL ENERGY TRANSFER PARTNERS LP** |  | **$8,725,676** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1516  ENERGYSOFT LLC<br>1025 5TH ST STE A<br>NOVATO, CA | 11/9/2018<br>11/29/2018<br>12/5/2018<br>12/10/2018<br>12/12/2018<br>12/14/2018<br>12/21/2018<br>1/8/2019 | $2,744<br>$6,948<br>$4,000<br>$8,033<br>$4,096<br>$617<br>$686<br>$5,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL ENERGYSOFT LLC | | $32,204 | |
| 3. 1517  ENERLAND LLC<br>307 MEADOWOOD CT<br>PLEASANT HILL, CA 94523 | 1/3/2019 | $1,903,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL ENERLAND LLC | | $1,903,707 | |
| 3. 1518  ENERPARC CA1LLC<br>4 EMBARCADERO CENTER 14TH FL<br>SAN FRANCISCO, CA 94111 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $36,434<br>$24,311<br>$24,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL ENERPARC CA1LLC | | $85,458 | |
| 3. 1519  ENERPARC CA2 LLC<br>1999 HARRISON ST STE 830<br>OAKLAND, CA 94612 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $34,732<br>$18,825<br>$9,321<br>$8,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL ENERPARC CA2 LLC | | $71,505 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1520　ENERTOUCH INC<br>4550 1701 CHARLESTON REGIONAL PKWY<br>CHARLESTON, SC 29492 | 11/20/2018<br>12/18/2018<br>1/11/2019 | $187,717<br>$208,200<br>$427,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENERTOUCH INC** | | **$823,781** | |
| 3. 1521　ENERVEE CORPORATION<br>2100 ABBOT KINNEY UNIT D<br>VENICE, CA 90291 | 12/19/2018<br>12/29/2018 | $150,000<br>$44,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENERVEE CORPORATION** | | **$194,100** | |
| 3. 1522　ENERWISE GLOBAL TECHNOLOGIES INC<br>111 MARKET PL STE 201<br>BALTIMORE, MD 21202 | 11/22/2018<br>11/24/2018<br>12/8/2018<br>12/8/2018<br>12/27/2018<br>1/11/2019 | $406,987<br>$266,922<br>($13,602)<br>$201,928<br>$198,985<br>$13,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENERWISE GLOBAL TECHNOLOGIES INC** | | **$1,074,498** | |
| 3. 1523　ENETICS INC<br>830 CANNING PKWY<br>VICTOR, NY 14564 | 11/3/2018<br>12/4/2018<br>1/1/2019 | $7,535<br>$1,913<br>$1,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENETICS INC** | | **$11,362** | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 556 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1524  ENGINE SYSTEMS INC<br>175 FREIGHT RD<br>ROCKY MOUNT, NC 27804 | 11/2/2018<br>11/16/2018<br>12/26/2018<br>12/26/2018 | $16,983<br>$63,938<br>$45,323<br>$634,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENGINE SYSTEMS INC** | $761,190 | |
| 3. 1525  ENGINEERED SOIL REPAIRS INC<br>1267 SPRINGBROOK RD<br>WALNUT CREEK, CA 94597 | 11/9/2018<br>1/22/2019 | $8,650<br>$4,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ENGINEERED SOIL REPAIRS INC** | $13,636 | |
| 3. 1526  ENGINEERING PLANNING & MGMT INC<br>959 CONCORD ST<br>FRAMINGHAM, MA | 11/24/2018<br>12/15/2018<br>1/3/2019<br>1/19/2019 | $59,534<br>$66,257<br>$26,000<br>$40,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENGINEERING PLANNING & MGMT INC** | $191,819 | |
| 3. 1527  ENGINEERING/REMEDIATION RESOURCES<br>4585 PACHECO BLVD SECOND FL<br>MARTINEZ, CA 94553 | 11/21/2018<br>12/20/2018 | $9,120<br>$4,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENGINEERING/REMEDIATION RESOURCES** | $13,660 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 557 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1528   ENGINEERS & SCIENTISTS OF CALIF<br>835 HOWARD ST 2ND FL<br>SAN FRANCISCO, CA 94103 | 11/2/2018 | $162,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/9/2018 | $74 | |
| | 11/16/2018 | $10,946 | |
| | 11/21/2018 | $133,114 | |
| | 11/23/2018 | $238 | |
| | 11/30/2018 | $10,443 | |
| | 12/3/2018 | $31 | |
| | 12/4/2018 | $115 | |
| | 12/5/2018 | $35 | |
| | 12/6/2018 | $12 | |
| | 12/7/2018 | $190 | |
| | 12/10/2018 | $49 | |
| | 12/14/2018 | $160,630 | |
| | 12/17/2018 | $195 | |
| | 12/19/2018 | $201 | |
| | 12/20/2018 | $79 | |
| | 12/21/2018 | $133,486 | |
| | 12/24/2018 | $60 | |
| | 12/26/2018 | $90 | |
| | 12/28/2018 | $9,397 | |
| | 12/31/2018 | $16 | |
| | 1/4/2019 | $213 | |
| | 1/7/2019 | $102 | |
| | 1/11/2019 | $160,075 | |
| | 1/14/2019 | $743 | |
| | 1/15/2019 | $89 | |
| | 1/18/2019 | $238 | |
| | 1/23/2019 | $142,527 | |
| | 1/25/2019 | $10,043 | |

|  | TOTAL ENGINEERS & SCIENTISTS OF CALIF | $935,862 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1529  ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD 12TH FL<br>LOS ANGELES, CA 90067 | 11/30/2018<br>12/19/2018<br>12/20/2018<br>1/9/2019 | $250,000<br>$1,050,000<br>$1,485,000<br>$445,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENGSTROM LIPSCOMB & LACK** | | **$3,230,000** | |
| 3. 1530  ENLIGHT ENERGY EFFICIENT LIGHTING<br>5600A SUNOL BLVD<br>PLEASANTON, CA 94566 | 11/2/2018 | $33,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENLIGHT ENERGY EFFICIENT LIGHTING** | | **$33,006** | |
| 3. 1531  ENLOE MEDICAL CENTER<br>1600 ESPLANADE STE C<br>CHICO, CA 95926 | 11/8/2018<br>11/21/2018<br>12/6/2018<br>12/21/2018<br>1/7/2019<br>1/8/2019<br>1/10/2019<br>1/11/2019<br>1/23/2019<br>1/25/2019 | $34<br>$131<br>$170<br>$97<br>$57<br>$1,310<br>$732<br>$7,557<br>$28<br>$414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL ENLOE MEDICAL CENTER** | | **$10,528** | |
| 3. 1532  ENOVATIVE CONSTRUCTION<br>ATTN BENJAMIN HAMLIN<br>960 MONTEREY PASS RD<br>MONTEREY PARK, CA 91754 | 11/13/2018<br>12/18/2018 | $38,240<br>$83,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ENOVATIVE CONSTRUCTION** | | **$122,109** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 559 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1533 ENTECH UTILITY SERVICE BUREAU INC<br>8700 W BRYN MAWR AVE STE 650 N<br>CHICAGO, IL 60631 | 11/29/2018 | $28,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENTECH UTILITY SERVICE BUREAU INC** | | **$28,564** | |
| 3. 1534 ENTERPRISE DAMAGE RECOVERY UNIT<br>ENTERPRISE CLAIM 12949885<br>PO BOX 843369<br>KANSAS CITY, MO 64184 | 12/12/2018<br>12/24/2018<br>1/17/2019 | $4,818<br>$5,400<br>$169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ENTERPRISE DAMAGE RECOVERY UNIT** | | **$10,387** | |
| 3. 1535 ENVELOPE ARCHITECTURE & DESIGN INC<br>2212 6TH ST<br>BERKELEY, CA 94710 | 11/24/2018<br>12/13/2018 | $28,291<br>$34,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVELOPE ARCHITECTURE & DESIGN INC** | | **$62,785** | |
| 3. 1536 ENVIEW INC<br>164 TOWNSEND ST #11<br>SAN FRANCISCO, CA 94107 | 11/24/2018<br>12/26/2018<br>1/19/2019 | $71,050<br>$71,050<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENVIEW INC** | | **$162,100** | |
| 3. 1537 ENVIRONMENTAL DEFENSE FUND<br>257 PARK AVE SOUTH 17TH FL<br>NEW YORK, NY | 11/7/2018<br>11/21/2018 | $63,592<br>$16,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENVIRONMENTAL DEFENSE FUND** | | **$80,137** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 560 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1538  ENVIRONMENTAL HEALTH COALITION<br>2727 HOOVER AVE STE 202<br>NATIONAL CITY, CA 91950 | 11/21/2018<br>1/23/2019<br>1/28/2019 | $106,234<br>$24,101<br>($24,101) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENVIRONMENTAL HEALTH COALITION** | | **$106,234** | |
| 3. 1539  ENVIRONMENTAL SYSTEMS CORP<br>10801 N MOPAC EXPY BLDG 1 STE 200<br>AUSTIN, TX 78759 | 11/29/2018<br>12/28/2018 | $3,150<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVIRONMENTAL SYSTEMS CORP** | | **$9,150** | |
| 3. 1540  ENVIRONMENTAL SYSTEMS RESEARCH<br>380 NEW YORK ST<br>REDLANDS, CA 92373 | 10/31/2018<br>11/30/2018<br>11/30/2018<br>12/1/2018<br>12/12/2018<br>12/15/2018<br>12/29/2018 | $37,306<br>$86,000<br>($13,890)<br>$23,440<br>$2,310<br>$200,000<br>$1,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENVIRONMENTAL SYSTEMS RESEARCH** | | **$336,645** | |
| 3. 1541  ENVIROSIGHT LLC<br>111 CANFIELD AVE UNIT B3<br>RANDOLPH, NJ | 1/11/2019 | $40,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENVIROSIGHT LLC** | | **$40,185** | |
| 3. 1542  ENVIROVISION SOLUTIONS INC<br>1224 NE WALNUT ST STE 144<br>ROSEBURG, OR 97470 | 11/20/2018 | $50,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVIROVISION SOLUTIONS INC** | | **$50,980** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 561 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1543　ENVISE<br>7390 LINCOLN WAY<br>GARDEN GROVE, CA 92841 | 11/9/2018 | $189,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ENVISE | | $189,327 | |
| 3. 1544　ENVISION CHANGE INC<br>2451 GREENWICH ST  STE 304<br>SAN FRANCISCO, CA 94123 | 11/2/2018<br>11/29/2018<br>12/21/2018<br>12/29/2018 | $49,184<br>$49,319<br>$34,766<br>$185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ENVISION CHANGE INC | | $133,453 | |
| 3. 1545　ENXCO DEVELOPMENT CORPORATION<br>15445 INNOVATION DR<br>SAN DIEGO, CA 99128 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $2,373,698<br>$1,054,521<br>$1,814,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ENXCO DEVELOPMENT CORPORATION | | $5,242,428 | |
| 3. 1546　EOG RESOURCES INC<br>1111 BAGBY SKY LOBBY 2<br>HOUSTON, TX 77002 | 11/24/2018<br>12/26/2018 | $52,733<br>$155,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL EOG RESOURCES INC | | $208,350 | |
| 3. 1547　EOS ACQUISITION I LLC<br>PO BOX 2096<br>WARREN, MI 48090-2096 | 11/5/2018<br>11/28/2018 | $35,817<br>$1,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL EOS ACQUISITION I LLC | | $37,309 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1548　EP EXECUTIVE PRESS INC<br>111 CONGRESS AVE STE 1150<br>AUSTIN, TX 78701 | 12/6/2018<br>12/7/2018 | $17,764<br>$17,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EP EXECUTIVE PRESS INC** | | **$35,528** | |
| 3. 1549　EPIC INTERNATIONAL LLC<br>21227 HUFSMITH KOHRVILLE RD<br>TOMBALL, TX 77375 | 11/6/2018<br>12/27/2018<br>1/2/2019 | $5,402<br>$7,099<br>$9,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EPIC INTERNATIONAL LLC** | | **$22,323** | |
| 3. 1550　EPIS LLC<br>1218 N DIVISION AVE STE 201<br>SANDPOINT, ID 83864 | 12/15/2018 | $102,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EPIS LLC** | | **$102,500** | |
| 3. 1551　EPI-USE AMERICA INC<br>2002 SUMMIT BLVD #825<br>ATLANTA, GA 30319 | 11/10/2018<br>11/20/2018<br>11/27/2018<br>11/29/2018<br>12/25/2018<br>12/26/2018<br>1/5/2019 | $27,401<br>$24,108<br>$28,518<br>$2,284<br>$1,557<br>$13,318<br>$3,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EPI-USE AMERICA INC** | | **$101,155** | |
| 3. 1552　EPOS ENERGY SOLUTIONS INC MORAGA CA<br>ATTN: RICK SHEPARD<br>7 EL PARAISO CT<br>MORAGA, CA 94556 | 1/23/2019 | $96,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EPOS ENERGY SOLUTIONS INC MORAGA CA** | | **$96,479** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1553　EQR-MOUNTAIN VIEW LP<br>ATTN SAGAR KAPADIA<br>2 RIVER NORTHSIDE PLAZA<br>CHICAGO, IL 60606 | 12/12/2018 | $101,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EQR-MOUNTAIN VIEW LP** | | **$101,550** | |
| 3. 1554　EQR-PARKSIDE LP<br>ATTN SAGAR KAPADIA<br>2 NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | 11/6/2018 | $91,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL EQR-PARKSIDE LP** | | **$91,004** | |
| 3. 1555　EQUALITY CALIFORNIA INSTITUTE<br>3701 WILSHIRE BLVD STE 725<br>LOS ANGELES, CA 90010 | 12/18/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EQUALITY CALIFORNIA INSTITUTE** | | **$15,000** | |
| 3. 1556　EQUINITI TRUST COMPANY<br>MINNEAPOLIS, MN | 11/23/2018<br>12/28/2018<br>1/18/2019 | $22,749<br>$22,221<br>$22,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EQUINITI TRUST COMPANY** | | **$67,107** | |
| 3. 1557　ERDMAN DOOR AND SPECIALTY INC<br>SHANDON, CA | 1/10/2019 | $56,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ERDMAN DOOR AND SPECIALTY INC** | | **$56,133** | |
| 3. 1558　ERGONIS LAND CO LP<br>19991 FAIRWAY CT<br>WOODBRIDGE, CA 95258 | 11/25/2018<br>12/25/2018 | $13,929<br>$13,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ERGONIS LAND CO LP** | | **$27,859** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1559　ERIC NEUNER<br>　　　　　CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ERIC NEUNER** | | **$9,280** | |
| 3. 1560　ERIC RATINOFF LAW CORP<br>　　　　　401 WATT AVE<br>　　　　　SACRAMENTO, CA 95864 | 10/31/2018 | $290,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/6/2018 | $20,000 | |
| | 11/7/2018 | $400,000 | |
| | 12/5/2018 | $1,610,000 | |
| | 12/10/2018 | $2,815,000 | |
| | 12/19/2018 | $1,125,000 | |
| | 12/20/2018 | $605,000 | |
| | 12/21/2018 | $335,000 | |
| | 12/26/2018 | $380,000 | |
| | 12/28/2018 | $55,000 | |
| | 1/4/2019 | $1,563,000 | |
| | 1/10/2019 | $660,000 | |
| **TOTAL ERIC RATINOFF LAW CORP** | | **$9,858,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1561   ERICKSEN ARBUTHNOT KILDUFF DAY &<br>570 LENNON LN<br>WALNUT CREEK, CA 94598 | 11/2/2018 | $3,127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/5/2018 | $3,914 |  |
|  | 11/9/2018 | $3,130 |  |
|  | 11/21/2018 | $1,446 |  |
|  | 11/23/2018 | $1,382 |  |
|  | 11/28/2018 | $8,059 |  |
|  | 12/7/2018 | $12,185 |  |
|  | 12/20/2018 | $3,331 |  |
|  | 12/24/2018 | $36,580 |  |
|  | 1/9/2019 | $6,309 |  |
|  | 1/22/2019 | $390 |  |
| **TOTAL ERICKSEN ARBUTHNOT KILDUFF DAY &** |  | **$79,851** |  |
| 3. 1562   ERICKSON & ELINS INC<br>PO BOX 1867<br>HEALDSBURG, CA 95448-1867 | 12/7/2018 | $6,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ERICKSON & ELINS INC** |  | **$6,466** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1563  ERM-WEST INC<br>1277 TREAT BLVD STE 500<br>WALNUT CREEK, CA 94597 | 11/1/2018 | $1,944,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $20,827 | |
| | 11/3/2018 | $512,049 | |
| | 11/7/2018 | $102,066 | |
| | 11/8/2018 | $730,290 | |
| | 11/9/2018 | $2,216,943 | |
| | 11/13/2018 | $988,293 | |
| | 11/15/2018 | $39,216 | |
| | 11/17/2018 | $205,484 | |
| | 11/20/2018 | $8,338 | |
| | 11/21/2018 | $4,643 | |
| | 11/22/2018 | $58,125 | |
| | 11/24/2018 | $855,993 | |
| | 11/27/2018 | $1,067,285 | |
| | 11/30/2018 | $241,097 | |
| | 12/1/2018 | $19,593 | |
| | 12/4/2018 | $3,079,366 | |
| | 12/6/2018 | $729,121 | |
| | 12/7/2018 | $85,823 | |
| | 12/8/2018 | $6,098 | |
| | 12/13/2018 | $3,096,200 | |
| | 12/14/2018 | $111,305 | |
| | 12/15/2018 | $557,202 | |
| | 12/18/2018 | $472,067 | |
| | 12/19/2018 | $7,183 | |
| | 12/20/2018 | $3,975 | |
| | 12/21/2018 | $799,001 | |
| | 12/22/2018 | $214,561 | |
| | 12/27/2018 | $2,026,069 | |
| | 12/28/2018 | $5,276 | |
| | 12/29/2018 | $913,025 | |
| | 1/2/2019 | $1,512 | |
| | 1/3/2019 | $296,889 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | $625,695 | |
| | 1/5/2019 | $255,239 | |
| | 1/11/2019 | $450,641 | |
| | 1/26/2019 | $2,584,884 | |
| **TOTAL ERM-WEST INC** | | **$25,336,118** | |
| 3. 1564  ERNEST BANKSTON<br>1699 PRIMAVERA LANE<br>NIPOMO, CA 93444 | 1/11/2019 | $7,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL ERNEST BANKSTON** | | **$7,030** | |
| 3. 1565  ERNEST SPENCER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $8,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ERNEST SPENCER** | | **$8,438** | |
| 3. 1566  ERNESTO TEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ERNESTO TEY** | | **$8,120** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1567  ERNIE & SONS SCAFFOLDING INC<br>1960 OLIVERA RD<br>CONCORD, CA 94520 | 11/2/2018 | $9,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/6/2018 | $11,306 | |
|  | 11/14/2018 | $38,196 | |
|  | 11/17/2018 | $72,721 | |
|  | 11/29/2018 | $4,305 | |
|  | 12/1/2018 | $12,297 | |
|  | 12/22/2018 | $26,903 | |
|  | 12/25/2018 | $5,897 | |
|  | 12/26/2018 | $11,710 | |
|  | 1/2/2019 | $14,645 | |
|  | 1/9/2019 | $10,633 | |
|  | 1/10/2019 | $3,957 | |
|  | 1/11/2019 | $2,603 | |
| **TOTAL ERNIE & SONS SCAFFOLDING INC** | | **$224,333** | |
| 3. 1568  ERNST & YOUNG US LLP<br>200 PLAZA DR<br>SECAUCUS, NJ | 11/9/2018 | $56,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/21/2018 | $73,990 | |
|  | 12/28/2018 | $147,980 | |
| **TOTAL ERNST & YOUNG US LLP** | | **$278,320** | |
| 3. 1569  ERP OPERATING LIMITED PARTNERSHIP<br>PO BOX 2167<br>AUGUSTA, GA 30903-2167 | 12/21/2018 | $11,090 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ERP OPERATING LIMITED PARTNERSHIP** | | **$11,090** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 569 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1570   ERRIGAL INC<br>1440 THREE EMBARCADERO CENTER STE<br>SAN FRANCISCO, CA 94111 | 10/31/2018<br>11/2/2018<br>12/11/2018<br>12/12/2018 | $0<br>$61,056<br>$29,729<br>$176,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ERRIGAL INC** | **$267,009** | |
| 3. 1571   ESC INVESTORS<br>ESC INVESTORS<br>PO BOX 1548<br>OAKDALE, CA 95361-1548 | 1/18/2019 | $9,718 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL ESC INVESTORS** | **$9,718** | |
| 3. 1572   ESCREEN INC<br>DALLAS, TX | 11/2/2018<br>12/13/2018<br>1/9/2019<br>1/10/2019 | $59,990<br>$104,205<br>$65,567<br>$1,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ESCREEN INC** | **$231,511** | |
| 3. 1573   ESVOLTA LP<br>65 ENTERPRISE 3RD FL<br>ALISO VIEJO, CA 92656 | 1/22/2019<br>1/23/2019 | $0<br>$1,139,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ESVOLTA LP** | **$1,139,866** | |
| 3. 1574   ET CAPITAL SOLAR PARTNERS<br>4900 HOPYARD RD SUITE 310<br>PLEASANTON, CA 94588 | 11/8/2018 | $62,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL ET CAPITAL SOLAR PARTNERS** | **$62,061** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 570 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1575  ETHAN CONRAD<br>1300 NATIONAL DR STE 100<br>SACRAMENTO, CA 95834 | 12/19/2018 | $9,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ETHAN CONRAD** | | **$9,220** | |
| 3. 1576  ETHICS AND COMPLIANCE OFFICER ASSOC<br>2345 CRYSTAL DR STE 201<br>ARLINGTON, VA 22202 | 10/31/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ETHICS AND COMPLIANCE OFFICER ASSOC** | | **$25,000** | |
| 3. 1577  ETHOS SOLUTIONS LLC<br>4250 E CAMELBACK RD STE K460<br>PHOENIX, AZ 85018 | 11/20/2018<br>12/4/2018<br>12/19/2018<br>12/21/2018<br>12/22/2018 | $5,346<br>$55,460<br>$5,065<br>$19,909<br>$48,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ETHOS SOLUTIONS LLC** | | **$134,107** | |
| 3. 1578  ETIC INC<br>2285 MORELLO AVE<br>PLEASANT HILL, CA 94523 | 11/1/2018<br>11/30/2018<br>12/29/2018 | $235,845<br>$154,427<br>$133,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ETIC INC** | | **$523,335** | |
| 3. 1579  EUCG INC<br>11130 SUNRISE VALLEY DR STE 350<br>RESTON, VA 20191 | 12/18/2018<br>12/20/2018<br>1/4/2019 | $6,150<br>$6,950<br>$6,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EUCG INC** | | **$20,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1580 EUGENE SUSSLI<br>1734 WOLFE DR<br>SAN MATEO, CA 94402 | 11/27/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EUGENE SUSSLI** | | **$10,000** | |
| 3. 1581 EUGENIA POLYAKOV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/14/2019 | $7,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL EUGENIA POLYAKOV** | | **$7,013** | |
| 3. 1582 EUREKA READY MIX CONCRETE CO INC<br>1955 HILFIKER LN<br>EUREKA, CA 95501 | 11/2/2018<br>11/9/2018<br>11/29/2018<br>12/6/2018<br>12/15/2018<br>1/2/2019 | $11,679<br>$21,952<br>$3,662<br>$1,821<br>$620<br>$103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EUREKA READY MIX CONCRETE CO INC** | | **$39,837** | |
| 3. 1583 EVAN WEISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $6,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL EVAN WEISS** | | **$6,494** | |
| 3. 1584 EVANS CONSOLES INC<br>1616-27TH AVE NE<br>CALGARY, AB | 11/21/2018 | $22,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EVANS CONSOLES INC** | | **$22,661** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1585  EVARI GIS CONSULTING INC<br>3060 UNIVERSITY AVE<br>SAN DIEGO, CA 92104 | 11/10/2018 | $40,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $41,052 | |
| | 12/11/2018 | $25,630 | |
| | 12/15/2018 | $22,857 | |
| | 1/5/2019 | $27,810 | |
| **TOTAL EVARI GIS CONSULTING INC** | | **$158,320** | |
| 3. 1586  EV-BOX NORTH AMERICA INC<br>335 MADISON AVE 4TH FL<br>NEW YORK, NY 10017 | 12/22/2018 | $99,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EV-BOX NORTH AMERICA INC** | | **$99,811** | |
| 3. 1587  EVENT PARTNERSHIP LLC<br>1776 TRIBUTE RD STE 230<br>SACRAMENTO, CA 95815 | 12/20/2018 | $74,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EVENT PARTNERSHIP LLC** | | **$74,970** | |
| 3. 1588  EVERGREEN ARBORISTS CONSULTANTS<br>MISSION VIEJO, CA | 11/5/2018 | $3,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/7/2018 | $12,220 | |
| | 12/19/2018 | $6,205 | |
| **TOTAL EVERGREEN ARBORISTS CONSULTANTS** | | **$21,745** | |
| 3. 1589  EVERGREEN BRITANNIA ROCKLIN LAND JO<br>INT VENTURE DBA EVERGREEN MAN<br>2295 GATEWAY OAKS DR STE 135<br>SACRAMENTO, CA 95835 | 11/7/2018 | $12,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL EVERGREEN BRITANNIA ROCKLIN LAND JO** | | **$12,313** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1590  EVERGREEN ECONOMICS INC<br>333 SW TAYLOR STE 200<br>PORTLAND, OR 97204 | 11/15/2018 | $118,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/20/2018 | $18,087 | |
| | 12/12/2018 | $70,053 | |
| | 12/13/2018 | $903 | |
| | 1/10/2019 | $1,190 | |
| **TOTAL EVERGREEN ECONOMICS INC** | | $208,687 | |
| 3. 1591  EVOQUA WATER TECHNOLOGIES LLC<br>2155 112TH AVE<br>HOLLAND, MI 49424 | 10/31/2018 | $16,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $9,544 | |
| | 11/16/2018 | $10,183 | |
| | 11/24/2018 | $4,864 | |
| | 11/30/2018 | $4,777 | |
| | 12/1/2018 | $9,544 | |
| | 12/8/2018 | $5,619 | |
| | 12/29/2018 | $170,372 | |
| | 1/4/2019 | $5,435 | |
| | 1/11/2019 | $5,435 | |
| **TOTAL EVOQUA WATER TECHNOLOGIES LLC** | | $241,853 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1592  EXACTAIR MANUFACTURING INC<br>1935 N BRANDON CIR<br>ANAHEIM HILLS, CA | 10/31/2018 | $4,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $4,602 | |
| | 11/24/2018 | $4,602 | |
| | 12/14/2018 | $4,602 | |
| | 12/27/2018 | $3,452 | |
| | 1/5/2019 | $49,151 | |
| | 1/9/2019 | $4,602 | |
| | 1/18/2019 | $4,602 | |
| **TOTAL EXACTAIR MANUFACTURING INC** | | **$80,217** | |
| 3. 1593  EXACTER INC<br>7700 RIVERS EDGE DR STE 102<br>COLUMBUS, OH 43235 | 11/13/2018 | $43,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $122,500 | |
| | 12/14/2018 | $24,462 | |
| | 12/22/2018 | $87,834 | |
| **TOTAL EXACTER INC** | | **$278,394** | |
| 3. 1594  EXAMINETICS INC<br>10561 BARKLEY PL STE 400<br>OVERLAND PARK, KS 66212 | 11/21/2018 | $4,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/22/2018 | $880 | |
| | 12/25/2018 | $10,415 | |
| | 1/10/2019 | $1,130 | |
| **TOTAL EXAMINETICS INC** | | **$17,325** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1595  EXAMWORKS INC<br>11010 WHITE ROCK RD STE 120<br>RANCHO CORDOVA, CA 95670 | 11/14/2018 | $625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/21/2018 | $999 | |
| | 12/7/2018 | $1,875 | |
| | 12/14/2018 | $3,438 | |
| | 12/21/2018 | $250 | |
| | 12/24/2018 | $625 | |
| | 12/31/2018 | $2,250 | |
| | 1/2/2019 | $563 | |
| | 1/15/2019 | $625 | |
| | 1/22/2019 | $625 | |
| | 1/25/2019 | $2,421 | |
| | **TOTAL EXAMWORKS INC** | **$14,295** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1596  EXCEL MANAGED CARE AND<br>3840 WATT AVE BLDG C STE 200<br>SACRAMENTO, CA 95821 | 10/31/2018 | $171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
|  | 11/1/2018 | $2,311 |  |
|  | 11/5/2018 | $650 |  |
|  | 11/8/2018 | $1,069 |  |
|  | 11/9/2018 | $923 |  |
|  | 11/16/2018 | $2,807 |  |
|  | 11/21/2018 | $3,827 |  |
|  | 11/27/2018 | $898 |  |
|  | 11/30/2018 | $957 |  |
|  | 12/3/2018 | $1,122 |  |
|  | 12/4/2018 | $1,877 |  |
|  | 12/6/2018 | $299 |  |
|  | 12/13/2018 | $865 |  |
|  | 12/18/2018 | $867 |  |
|  | 12/19/2018 | $592 |  |
|  | 12/21/2018 | $1,903 |  |
|  | 12/31/2018 | $537 |  |
|  | 1/2/2019 | $1,924 |  |
|  | 1/10/2019 | $1,171 |  |
|  | 1/14/2019 | $725 |  |
|  | 1/15/2019 | $1,189 |  |
|  | 1/18/2019 | $428 |  |
|  | 1/22/2019 | $722 |  |
|  | 1/25/2019 | $1,049 |  |
| **TOTAL EXCEL MANAGED CARE AND** | | **$28,882** | |
| 3. 1597  EXELA ENTERPRISE SOLUTIONS INC<br>300 FIRST STAMFORD PL 2ND FLR<br>STAMFORD, CT | 12/4/2018 | $24,867 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 12/28/2018 | $24,846 |  |
| **TOTAL EXELA ENTERPRISE SOLUTIONS INC** | | **$49,712** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1598  EXELON GENERATION COMPANY LLC<br>10 S DEARBORN ST 51ST FL<br>CHICAGO, IL 60603 | 1/10/2019<br>1/24/2019 | $6,563,402<br>$61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EXELON GENERATION COMPANY LLC** | | **$6,563,463** | |
| 3. 1599  EXO GROUP LLC<br>32628 DECKER PRAIRIE RD STE 1<br>MAGNOLIA, TX 77355 | 11/13/2018<br>11/23/2018<br>12/4/2018<br>12/5/2018<br>12/26/2018<br>12/28/2018 | $63,743<br>$93,504<br>$76,561<br>$14,674<br>$37,236<br>$20,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EXO GROUP LLC** | | **$306,229** | |
| 3. 1600  EXPEDITION COMMUNICATIONS LLC<br>5939 DARWIN CT STE 109<br>CARLSBAD, CA 92008 | 1/2/2019 | $70,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EXPEDITION COMMUNICATIONS LLC** | | **$70,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|----------------------------------|
| 3. 1601  EXPERIAN INFORMATION SOLUTIONS INC<br>DEPARTMENT 1971<br>LOS ANGELES, CA | 10/31/2018 | $7,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| | 11/1/2018 | $2,796 | |
| | 11/7/2018 | $1,579 | |
| | 11/9/2018 | $6,673 | |
| | 11/17/2018 | $27,259 | |
| | 11/23/2018 | $2,529 | |
| | 12/13/2018 | $111,712 | |
| | 12/14/2018 | $31,956 | |
| | 12/29/2018 | $3,534 | |
| | 1/12/2019 | $1,281 | |
| | 1/18/2019 | $22,948 | |
| **TOTAL EXPERIAN INFORMATION SOLUTIONS INC** | | $219,600 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1602   EXPONENT INC<br>DALLAS, TX | 11/2/2018 | $5,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $87,860 | |
| | 11/3/2018 | $360,683 | |
| | 11/5/2018 | $30,759 | |
| | 11/8/2018 | $512,371 | |
| | 11/8/2018 | $7,350 | |
| | 11/9/2018 | $11,662 | |
| | 11/9/2018 | $801 | |
| | 11/10/2018 | $39,300 | |
| | 11/13/2018 | $1,162 | |
| | 11/15/2018 | $90,934 | |
| | 11/17/2018 | $130,641 | |
| | 11/20/2018 | $19,807 | |
| | 11/21/2018 | $1,088 | |
| | 11/21/2018 | $336,010 | |
| | 11/21/2018 | $12,647 | |
| | 11/22/2018 | $44,617 | |
| | 11/23/2018 | $7,999 | |
| | 11/24/2018 | $296,051 | |
| | 11/28/2018 | $47,735 | |
| | 11/28/2018 | $43,913 | |
| | 11/30/2018 | $510 | |
| | 12/1/2018 | $210,258 | |
| | 12/5/2018 | $562,556 | |
| | 12/6/2018 | $109,306 | |
| | 12/7/2018 | $213,000 | |
| | 12/7/2018 | $99,478 | |
| | 12/7/2018 | $14,690 | |
| | 12/8/2018 | $30,970 | |
| | 12/10/2018 | $113,030 | |
| | 12/11/2018 | $15,696 | |
| | 12/12/2018 | $272,951 | |
| | 12/14/2018 | $59,904 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| | 12/15/2018 | $31,432 | |
| | 12/18/2018 | $15,000 | |
| | 12/19/2018 | $27,832 | |
| | 12/19/2018 | $202,665 | |
| | 12/20/2018 | $312,286 | |
| | 12/21/2018 | $7,312 | |
| | 12/22/2018 | $279,515 | |
| | 12/27/2018 | $35,983 | |
| | 12/29/2018 | $52,855 | |
| | 1/2/2019 | $63,316 | |
| | 1/3/2019 | $460,743 | |
| | 1/4/2019 | $254,954 | |
| | 1/5/2019 | $262 | |
| | 1/9/2019 | $59,502 | |
| | 1/9/2019 | $342,300 | |
| | 1/22/2019 | $133,022 | |
| | 1/23/2019 | $219,000 | |
| | 1/26/2019 | $100,221 | |
| | 1/26/2019 | $301,743 | |
| | 1/26/2019 | $100,000 | |
| **TOTAL EXPONENT INC** | | **$6,790,948** | |
| 3. 1603  EXPRESS ENERGY SERVICES INC LOS ALAMITOS CA<br>ATTN: DOC RIVERS<br>10610 HUMBOLT ST<br>LOS ALAMITOS, CA 90720 | 10/31/2018 | $52,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL EXPRESS ENERGY SERVICES INC LOS ALAMITOS CA** | | **$52,021** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 581 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1604  EXPRESS ENERGY SERVICES, INC.<br>ATTN EXPRESS ENERGY SERVICES, INC.<br>10610 HUMBOLT STREET<br>LOS ALAMITOS, CA 90720 | 11/6/2018<br>12/13/2018 | $117<br>$8,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL EXPRESS ENERGY SERVICES, INC.** | | **$8,977** | |
| 3. 1605  EXPRESS SCRIPTS<br>ST LOUIS, MO | 12/21/2018<br>12/24/2018<br>12/26/2018<br>12/27/2018<br>12/28/2018<br>12/31/2018<br>1/2/2019<br>1/3/2019<br>1/4/2019<br>1/8/2019<br>1/9/2019<br>1/10/2019<br>1/11/2019<br>1/15/2019<br>1/16/2019<br>1/17/2019<br>1/18/2019<br>1/22/2019<br>1/23/2019<br>1/24/2019<br>1/25/2019 | $38,464<br>$58,026<br>$113,880<br>$3,130<br>$5,357<br>$1,441<br>$11,633<br>$10,403<br>$331<br>$4,718<br>$91<br>$15<br>$2,226<br>$7,963<br>$2,930<br>$1,290<br>$125<br>$28,313<br>$35,219<br>$13,015<br>$3,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL EXPRESS SCRIPTS** | | **$341,666** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 582 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1606  EXPRESS SEWER & DRAIN INC<br>3300 FITZGERALD RD<br>RANCHO CORDOVA, CA 95742 | 11/8/2018 | $167,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/22/2018 | $134,525 | |
| | 12/4/2018 | $89,663 | |
| | 12/11/2018 | $157,512 | |
| | 12/14/2018 | $354,938 | |
| | 12/18/2018 | $130,862 | |
| | 12/25/2018 | $149,940 | |
| | 12/26/2018 | $80,400 | |
| | 1/3/2019 | $93,750 | |
| | 1/4/2019 | $92,308 | |
| | 1/12/2019 | $78,255 | |
| **TOTAL EXPRESS SEWER & DRAIN INC** | | **$1,529,456** | |
| 3. 1607  EXTENET SYSTEMS<br>ADDRESS AVAILABLE UPON REQUEST | 12/11/2018 | $13,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL EXTENET SYSTEMS** | | **$13,647** | |
| 3. 1608  EXTENET SYSTEMS (CA), LLC.<br>ADDRESS AVAILABLE UPON REQUEST | 11/26/2018 | $8,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/26/2018 | $8,208 | |
| **TOTAL EXTENET SYSTEMS (CA), LLC.** | | **$16,380** | |
| 3. 1609  EXXONMOBIL OIL CORP<br>HOUSTON, TX | 11/23/2018 | $125,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/30/2018 | $67,073 | |
| | 1/25/2019 | $130,042 | |
| | 1/26/2019 | $68,217 | |
| **TOTAL EXXONMOBIL OIL CORP** | | **$390,335** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1610　EXYION<br>4790 IRVINE BLVD STE 105 327<br>IRVINE, CA 92620 | 11/6/2018<br>11/17/2018<br>12/18/2018 | $63,700<br>$26,068<br>$218,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EXYION | | $308,661 | |
| 3. 1611　F & J SPECIALITY PRODUCTS INC<br>404 CYPRESS RD<br>OCALA, FL 34472 | 1/17/2019 | $9,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL F & J SPECIALITY PRODUCTS INC | | $9,750 | |
| 3. 1612　F & K ROCK & SAND INC<br>CLOVIS, CA | 11/6/2018<br>11/9/2018<br>11/13/2018<br>11/15/2018<br>11/17/2018<br>11/24/2018<br>11/29/2018<br>12/1/2018<br>12/6/2018<br>12/7/2018<br>12/13/2018<br>12/18/2018<br>12/20/2018<br>12/21/2018<br>12/25/2018<br>1/1/2019<br>1/4/2019<br>1/10/2019 | $2,715<br>$3,699<br>$530<br>$4,015<br>$3,695<br>$5,692<br>$3,203<br>$3,479<br>$1,107<br>$2,081<br>$5,194<br>$1,100<br>$524<br>$3,151<br>$2,203<br>$1,081<br>$3,123<br>$4,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL F & K ROCK & SAND INC | | $51,391 | |

Case: 19-30088　　Doc# 1460　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 584 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1613  F E S INVESTMENTS INC<br>1855 GATEWAY BLVD STE 225<br>CONCORD, CA 94520 | 11/1/2018 | $5,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $11,752 |  |
|  | 11/16/2018 | $39,701 |  |
|  | 11/17/2018 | $169,275 |  |
|  | 11/20/2018 | $16,793 |  |
|  | 11/21/2018 | $4,069 |  |
|  | 11/22/2018 | $107,804 |  |
|  | 12/7/2018 | $251,498 |  |
|  | 12/13/2018 | $435 |  |
|  | 12/14/2018 | $357,763 |  |
|  | 12/15/2018 | $119,357 |  |
|  | 12/29/2018 | $67,327 |  |
|  | 1/4/2019 | $3,256 |  |
| TOTAL F E S INVESTMENTS INC | | $1,154,646 | |
| 3. 1614  FACILITY DYNAMICS<br>6760 ALEXANDER BELL DR #200<br>COLUMBIA, MD 21046 | 11/10/2018 | $4,933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/6/2018 | $10,109 |  |
|  | 1/2/2019 | $13,672 |  |
|  | 1/4/2019 | $3,897 |  |
|  | 1/18/2019 | $2,279 |  |
| TOTAL FACILITY DYNAMICS | | $34,890 | |
| 3. 1615  FACILITY SOLUTIONS GROUP INC<br>ATTN JULIET LONGORIA<br>4401 WESTGATE BLVD #310<br>4401 WESTGATE BLVD., TX 78745 | 12/14/2018 | $6,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL FACILITY SOLUTIONS GROUP INC | | $6,504 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 585 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1616   FAIR ISAAC CORPORATION<br>3661 VALLEY CENTRE DR STE 500<br>SAN DIEGO, CA 92130 | 11/30/2018 | $15,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FAIR ISAAC CORPORATION | | $15,027 | |
| 3. 1617   FAIRFIELD MUNICIPAL UTILITS<br>1000 WEBSTER ST<br>FAIRFIELD, CA 94533 | 11/13/2018<br>12/3/2018<br>12/17/2018<br>1/3/2019<br>1/4/2019 | $82<br>$3,489<br>$77<br>$3,282<br>$137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FAIRFIELD MUNICIPAL UTILITS | | $7,067 | |
| 3. 1618   FALCON STEEL CO<br>4201 OLD DENTON RD<br>HALTOM CITY, TX 76117 | 12/15/2018<br>12/22/2018<br>12/25/2018<br>1/8/2019 | $19,812<br>$7,925<br>$55,339<br>$29,984 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL FALCON STEEL CO | | $113,059 | |
| 3. 1619   FAMILY TREE FARMS INC<br>41646 ROAD 62<br>REEDLEY, CA 93654-9124 | 12/26/2018 | $11,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL FAMILY TREE FARMS INC | | $11,195 | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 586 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1620　FAMILY TREE SERVICE INC<br>41701 NORTH HWY 101<br>LAYTONVILLE, CA 95454 | 11/1/2018 | $25,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $62,428 | |
| | 11/3/2018 | $217,872 | |
| | 11/6/2018 | $60,249 | |
| | 11/8/2018 | $11,123 | |
| | 11/10/2018 | $32,173 | |
| | 11/15/2018 | $259,166 | |
| | 11/15/2018 | $1,146 | |
| | 11/16/2018 | $6,893 | |
| | 11/17/2018 | $6,386 | |
| | 11/22/2018 | $18,079 | |
| | 11/23/2018 | $19,329 | |
| | 11/28/2018 | $89,170 | |
| | 11/30/2018 | $819 | |
| | 12/1/2018 | $312,976 | |
| | 12/1/2018 | $212,402 | |
| | 12/6/2018 | $2,620 | |
| | 12/8/2018 | $1,915 | |
| | 12/12/2018 | $1,410 | |
| | 12/13/2018 | $642,563 | |
| | 12/13/2018 | $1,409 | |
| | 12/15/2018 | $4,027 | |
| | 12/19/2018 | $395,375 | |
| | 12/20/2018 | $33,842 | |
| | 12/21/2018 | $409 | |
| | 12/22/2018 | $618,077 | |
| | 12/22/2018 | $2,507 | |
| | 12/25/2018 | $187,499 | |
| | 12/28/2018 | $4,660 | |
| | 12/29/2018 | $1,144 | |
| | 12/29/2018 | $33,372 | |
| | 1/3/2019 | $3,126 | |
| | 1/4/2019 | $1,801 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/11/2019 | $3,930 | |
| | 1/12/2019 | $7,830 | |
| | 1/16/2019 | $8,330 | |
| | 1/18/2019 | $7,279 | |
| | 1/19/2019 | $2,691 | |
| | 1/22/2019 | $2,926 | |
| | 1/24/2019 | $41,416 | |
| | 1/25/2019 | $730,340 | |
| | 1/26/2019 | $34,384 | |
| | 1/26/2019 | $252 | |
| | 1/28/2019 | $23,008 | |
| **TOTAL FAMILY TREE SERVICE INC** | | $4,134,085 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1621  FAR WESTERN ANTHROPOLOGICAL<br>2727 DEL RIO PLACE STE A<br>DAVIS, CA 95673 | 11/3/2018 | $3,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $5,939 | |
| | 12/1/2018 | $14,640 | |
| | 12/4/2018 | $175,487 | |
| | 12/8/2018 | $6,480 | |
| | 12/13/2018 | $11,314 | |
| | 12/19/2018 | $4,902 | |
| | 12/22/2018 | $2,999 | |
| | 12/25/2018 | $5,828 | |
| | 12/26/2018 | $7,315 | |
| | 12/27/2018 | $6,534 | |
| | 1/1/2019 | $111,660 | |
| | 1/4/2019 | $103,846 | |
| | 1/9/2019 | $1,034 | |
| | 1/10/2019 | $10,978 | |
| | 1/24/2019 | $28,380 | |
| **TOTAL FAR WESTERN ANTHROPOLOGICAL** | | **$500,632** | |
| 3. 1622  FARIA PRESERVE, LLC<br>4750 WILLOW ROAD SUITE 150<br>PLEASANTON, CA 94588 | 12/31/2018 | $43,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FARIA PRESERVE, LLC** | | **$43,520** | |
| 3. 1623  FARMINGTON HILLS, LLC<br>P O BOX 69<br>TURLOCK, CA 95380 | 11/7/2018 | $15,932 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FARMINGTON HILLS, LLC** | | **$15,932** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 589 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1624　FARWEST CORROSION CONTROL CO<br>1120 CARRIER PARKWAY<br>BAKERSFIELD, CA | 10/31/2018 | $248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $84 | |
| | 11/1/2018 | $590,870 | |
| | 11/2/2018 | $17,065 | |
| | 11/2/2018 | $53 | |
| | 11/3/2018 | $6,691 | |
| | 11/3/2018 | $6,298 | |
| | 11/7/2018 | $274 | |
| | 11/7/2018 | $11,099 | |
| | 11/8/2018 | $2,851 | |
| | 11/9/2018 | $1,730 | |
| | 11/10/2018 | $474,003 | |
| | 11/13/2018 | $5,179 | |
| | 11/13/2018 | $2,888 | |
| | 11/15/2018 | $105,983 | |
| | 11/15/2018 | $642 | |
| | 11/17/2018 | $20,682 | |
| | 11/17/2018 | $3,980 | |
| | 11/21/2018 | $26,900 | |
| | 11/24/2018 | $41 | |
| | 11/24/2018 | $713 | |
| | 11/27/2018 | $18,372 | |
| | 11/27/2018 | $13,903 | |
| | 11/29/2018 | $9,470 | |
| | 11/30/2018 | $108,883 | |
| | 11/30/2018 | $138,396 | |
| | 12/1/2018 | $6,309 | |
| | 12/1/2018 | $34,674 | |
| | 12/4/2018 | $1,227 | |
| | 12/4/2018 | $379,415 | |
| | 12/6/2018 | $2,018 | |
| | 12/8/2018 | $5,504 | |
| | 12/12/2018 | $18,277 | |

Case: 19-30088　Doc# 1460　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 590 of 600

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/13/2018 | $1,075 | |
| | 12/13/2018 | $60,112 | |
| | 12/14/2018 | $165 | |
| | 12/15/2018 | $140,323 | |
| | 12/20/2018 | $4,345 | |
| | 12/21/2018 | $56 | |
| | 12/21/2018 | $11,195 | |
| | 12/26/2018 | $12,114 | |
| | 12/26/2018 | $119,218 | |
| | 12/27/2018 | $1,804 | |
| | 12/27/2018 | $55,222 | |
| | 12/28/2018 | $30 | |
| | 12/29/2018 | $31,442 | |
| | 1/2/2019 | $1,376 | |
| | 1/2/2019 | $129,382 | |
| | 1/3/2019 | $20,766 | |
| | 1/3/2019 | $53 | |
| | 1/4/2019 | $200,340 | |
| | 1/4/2019 | $34,607 | |
| | 1/5/2019 | $641,369 | |
| | 1/10/2019 | $18 | |
| | 1/11/2019 | $674,524 | |
| | **TOTAL FARWEST CORROSION CONTROL CO** | **$4,154,257** | |
| 3. 1625　FARWEST INSULATION CONTRACTING<br>　　　　1220 S SHERMAN ST<br>　　　　ANAHEIM, CA 92805 | 12/19/2018 | $19,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FARWEST INSULATION CONTRACTING** | **$19,064** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1626   FASTENAL COMPANY<br>WINONA, MN | 11/16/2018 | $14 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $866 | |
| | 11/23/2018 | $295 | |
| | 11/30/2018 | $2,966 | |
| | 12/12/2018 | $1,627 | |
| | 12/28/2018 | $3,220 | |
| | 1/4/2019 | $501 | |
| | 1/18/2019 | $2,910 | |
| **TOTAL FASTENAL COMPANY** | | **$12,400** | |
| 3. 1627   FAYE CHAVEZ<br>1308 19TH ST<br>SACRAMENTO, CA 95811 | 12/6/2018 | $31,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FAYE CHAVEZ** | | **$31,574** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1628    FCO FORESTERS INC<br>415 COLFAX AVE<br>GRASS VALLEY, CA 95945 | 11/3/2018 | $71,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $3,739 | |
| | 11/10/2018 | $19,535 | |
| | 11/14/2018 | $7,377 | |
| | 11/16/2018 | $54,974 | |
| | 11/21/2018 | $6,637 | |
| | 11/30/2018 | $22,294 | |
| | 12/5/2018 | $34,631 | |
| | 12/14/2018 | $12,700 | |
| | 12/15/2018 | $6,801 | |
| | 12/19/2018 | $187 | |
| | 12/21/2018 | $33,129 | |
| | 12/22/2018 | $1,266 | |
| | 12/27/2018 | $15,356 | |
| | 12/28/2018 | $10,407 | |
| | 1/2/2019 | $11,056 | |
| | 1/3/2019 | $4,444 | |
| | 1/11/2019 | $146 | |
| **TOTAL FCO FORESTERS INC** | | **$316,540** | |
| 3. 1629    FEATHER RIVER HOSPITAL<br>PO BOX 2440<br>SPOKANE, WA 99210-2440 | 1/18/2019 | $86,127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FEATHER RIVER HOSPITAL** | | **$86,127** | |
| 3. 1630    FEDERAL RESERVE BANK OF SAN FRANCIS<br>CO<br>ATTN SCOTT JOHNSON<br>101 MARKET STREET, MAIL STOP B20<br>SAN FRANCISCO, CA 94105 | 1/23/2019 | $20,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FEDERAL RESERVE BANK OF SAN FRANCIS** | | **$20,348** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1631  FEDERICO BOLLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FEDERICO BOLLA** | | **$9,280** | |
| 3. 1632  FEDORA FARMS INC<br>2551 FARMLAN RD<br>MERIDIAN, CA 95957-9611 | 1/9/2019 | $60,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FEDORA FARMS INC** | | **$60,657** | |
| 3. 1633  FEIT ELECTRIC CO.<br>ATTN KOURTNEY PRESTON<br>4901 GREGG ROAD<br>PICO RIVERA, CA 90602 | 11/9/2018<br>11/19/2018<br>12/12/2018<br>12/19/2018<br>12/31/2018 | $1,858<br>$85,272<br>$573,196<br>$370,876<br>$11,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FEIT ELECTRIC CO.** | | **$1,042,606** | |
| 3. 1634  FENCE IT INC<br>2485 NOTRE DAME BLVD STE 370 #31<br>CHICO, CA 95928 | 11/16/2018<br>12/21/2018 | $6,191<br>$67,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FENCE IT INC** | | **$73,276** | |

Case: 19-30088    Doc# 1460    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 594 of 600

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1635  FERGUSON ENTERPRISES SACRAMENTO<br>ATTN RICHARD BITTAKER<br>8200 FERGUSON AVE<br>SACRAMENTO, CA 95828 | 11/1/2018 | $8,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/6/2018 | $528 | |
| | 11/9/2018 | $8,564 | |
| | 12/4/2018 | $2,025 | |
| | 12/6/2018 | $1,199 | |
| | 12/17/2018 | $19,482 | |
| | 12/21/2018 | $1,350 | |
| | 12/26/2018 | $450 | |
| | 12/31/2018 | $14,823 | |
| | 1/3/2019 | $3,599 | |
| | 1/7/2019 | $2,388 | |
| | 1/14/2019 | $5,744 | |
| | 1/15/2019 | $900 | |
| | 1/18/2019 | $1,440 | |
| | 1/25/2019 | $450 | |
| **TOTAL FERGUSON ENTERPRISES SACRAMENTO** | | **$71,939** | |
| 3. 1636  FESTO<br>550 COMMERCE WAY<br>LIVERMORE, CA 94551 | 12/4/2018 | $6,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FESTO** | | **$6,720** | |
| 3. 1637  FEURSTEIN & KOSAREFF<br>4714 DUNFORD RD<br>BUTTONWILLOW, CA 93206-9769 | 1/15/2019 | $19,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FEURSTEIN & KOSAREFF** | | **$19,501** | |
| 3. 1638  FH ONE INC SAUSALITO CA<br>ATTN: DARIA HOSSEINYOUN<br>1505 BRIDGEWAY STE 125<br>SAUSALITO, CA 94965 | 10/31/2018 | $44,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FH ONE INC SAUSALITO CA** | | **$44,163** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1639  FIDELITY INVESTMENTS INSTITUTIONAL<br>CHICAGO, IL | 11/23/2018 | $199,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL FIDELITY INVESTMENTS INSTITUTIONAL** | | **$199,072** | |
| 3. 1640  FIELD DIAGNOSTICS SERVICES,INC.<br>P.O. BOX 45726<br>BALTIMORE, MD 21297 | 11/21/2018<br>11/23/2018<br>12/4/2018<br>12/14/2018<br>1/3/2019<br>1/14/2019<br>1/18/2019 | $514<br>$1,573<br>$2,205<br>$13,461<br>$5,033<br>$713<br>$976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FIELD DIAGNOSTICS SERVICES,INC.** | | **$24,474** | |
| 3. 1641  FIGLI FAMILY LIMITED PARTNERSHIP<br>27249 S LAMMERS RD<br>TRACY, CA 95377 | 1/11/2019 | $16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FIGLI FAMILY LIMITED PARTNERSHIP** | | **$16,500** | |
| 3. 1642  FINCAP INC<br>3907 RED RIVER<br>AUSTIN, TX 78751 | 11/20/2018<br>12/28/2018 | $10,364<br>$8,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FINCAP INC** | | **$19,110** | |
| 3. 1643  FINISAR OSA<br>48800 MILMONT DRIVE<br>FREMONT, CA 94538 | 12/14/2018 | $7,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FINISAR OSA** | | **$7,957** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1644  FINISH LINE ADVANCED COMPOSITES, IN<br>ATTN. JAMES PORRECO<br>3820 INDUSTRIAL WAY, SUITE H<br>BENICIA, CA 94510 | 1/10/2019 | $39,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL FINISH LINE ADVANCED COMPOSITES, IN** | | **$39,456** | |
| 3. 1645  FINLEY T & PERCY R MCMILLAN<br>ROUND MOUNTAIN, CA | 10/31/2018 | $6,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/30/2018 | $7,100 | |
| | 12/29/2018 | $6,775 | |
| | 1/25/2019 | $13,542 | |
| **TOTAL FINLEY T & PERCY R MCMILLAN** | | **$34,242** | |
| 3. 1646  FIRE CAUSE ANALYSIS INC<br>935 PARDEE ST<br>BERKELEY, CA | 11/23/2018 | $8,979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/7/2018 | $5,536 | |
| | 1/18/2019 | $407,834 | |
| **TOTAL FIRE CAUSE ANALYSIS INC** | | **$422,348** | |
| 3. 1647  FIRE INSURANCE EXCHANGE<br>CLAIM # 099 SUB 3011899006-1<br>P.O. BOX 268992<br>OKLAHOMA CITY, CA | 12/12/2018 | $7,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL FIRE INSURANCE EXCHANGE** | | **$7,375** | |
| 3. 1648  FIRE SAFE COUNCIL OF NEVADA<br>GRASS VALLEY, CA | 12/6/2018 | $13,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FIRE SAFE COUNCIL OF NEVADA** | | **$13,337** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1649   FIREBAUGH-LAS DELTAS UNIFIED SCHOOL<br>DISTRICT<br>1976 MORRIS KYLE DRIVE<br>FIREBAUGH, CA 93622 | 11/6/2018<br>12/14/2018 | $4,489<br>$8,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FIREBAUGH-LAS DELTAS UNIFIED SCHOOL** | | **$13,064** | |
| 3. 1650   FIREMANS FUND INSURANCE CO<br>773 SAN MARIN DR # 8<br>NOVATO, CA 94945-1365 | 12/18/2018 | $6,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FIREMANS FUND INSURANCE CO** | | **$6,722** | |
| 3. 1651   FIRST AMERICAN TITLE<br>3633 INLAND EMPIRE BLVD STE 130<br>ONTARIO, CA 91764 | 11/16/2018<br>12/6/2018<br>1/9/2019<br>1/18/2019<br>1/22/2019<br>1/23/2019 | $328,773<br>$189,778<br>$24,000<br>$69,003<br>$91,700<br>$250,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FIRST AMERICAN TITLE** | | **$954,078** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1652  FIRST AMERICAN TITLE COMPANY<br>7010 NORTH PALM AVE<br>FRESNO, CA 93650 | 10/31/2018 | $900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $0 | |
| | 11/9/2018 | $4,214 | |
| | 11/16/2018 | $200,000 | |
| | 11/20/2018 | $250,000 | |
| | 12/6/2018 | $300 | |
| | 12/11/2018 | $300 | |
| | 12/13/2018 | $1,520,694 | |
| | 12/17/2018 | $18,665 | |
| | 12/20/2018 | $1,300,000 | |
| | 12/26/2018 | ($300) | |
| | 1/11/2019 | $500 | |
| | 1/14/2019 | $500 | |
| | 1/16/2019 | $500 | |
| | 1/23/2019 | $1,500 | |
| | 1/24/2019 | $4,000 | |
| | 1/28/2019 | ($500) | |
| | 1/28/2019 | ($1,500) | |
| | 1/28/2019 | ($2,500) | |
| **TOTAL FIRST AMERICAN TITLE COMPANY** | | **$3,297,274** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1653   FIRST RESPONDER EMERG MEDICAL SVCS<br>333 HUSS DR STE 100<br>CHICO, CA 95928 | 12/29/2018 | $5,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/1/2019 | $5,400 | |
| | 1/2/2019 | $5,400 | |
| | 1/3/2019 | $5,400 | |
| | 1/4/2019 | $5,400 | |
| | 1/5/2019 | $16,200 | |
| | 1/8/2019 | $5,400 | |
| | 1/9/2019 | $5,400 | |
| | 1/10/2019 | $5,400 | |
| | 1/11/2019 | $5,400 | |
| | 1/12/2019 | $16,200 | |
| | 1/15/2019 | $5,400 | |
| | 1/16/2019 | $5,400 | |
| | 1/17/2019 | $5,400 | |
| | 1/18/2019 | $5,400 | |
| | 1/19/2019 | $7,200 | |
| **TOTAL FIRST RESPONDER EMERG MEDICAL SVCS** | | **$109,800** | |
| 3. 1654   FIRST STRATEGIC LLC<br>300 W CLARENDON AVE #460<br>PHOENIX, AZ 85013 | 11/29/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FIRST STRATEGIC LLC** | | **$10,000** | |
| 3. 1655   FIRSTFUEL SOFTWARE INC<br>420 BEDFORD ST<br>LEXINGTON, MA | 12/13/2018 | $82,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIRSTFUEL SOFTWARE INC** | | **$82,500** | |