| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1656  FISERV CHECKFREE SERVICES CORP<br>4411 E JONES BRIDGE RD<br>NORCROSS, GA 30092 | 11/7/2018<br>12/13/2018<br>1/11/2019 | $93,779<br>$73,324<br>$81,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FISERV CHECKFREE SERVICES CORP** | | **$249,029** | |
| 3. 1657  FIT ONE ATHLETIC CLUB INC<br>7224 SKYWAY<br>PARADISE, CA 95969 | 12/14/2018 | $15,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FIT ONE ATHLETIC CLUB INC** | | **$15,416** | |
| 3. 1658  FITCH INC<br>ONE STATE STREET PLAZA #35<br>NEW YORK, NY 10004 | 1/23/2019<br>1/25/2019 | $275,000<br>$725,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FITCH INC** | | **$1,000,000** | |
| 3. 1659  FLEISHMAN HILLARD INC<br>805 15TH ST NW STE 300<br>WASHINGTON, DC 20005 | 1/12/2019<br>1/19/2019<br>1/26/2019 | $100<br>$17,700<br>$13,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLEISHMAN HILLARD INC** | | **$31,300** | |
| 3. 1660  FLESHER SCHAFF & SCHROEDER INC<br>2202 PLAZA DR<br>ROCKLIN, CA 95762 | 12/7/2018<br>12/11/2018<br>12/20/2018<br>1/22/2019 | $3,574<br>$2,413<br>$228<br>$1,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLESHER SCHAFF & SCHROEDER INC** | | **$7,737** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1661  FLETCHERS PLUMBING<br>219 BURNS DR<br>YUBA CITY, CA 95991 | 11/2/2018 | $163,804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $1,614 | |
| | 11/8/2018 | $8,290 | |
| | 11/9/2018 | $1,641 | |
| | 11/13/2018 | $38,448 | |
| | 11/14/2018 | $22,024 | |
| | 11/16/2018 | $9,643 | |
| | 11/17/2018 | $10,376 | |
| | 11/20/2018 | $10,075 | |
| | 11/21/2018 | $2,383 | |
| | 11/24/2018 | $6,331 | |
| | 11/27/2018 | $4,393 | |
| | 11/28/2018 | $10,444 | |
| | 11/30/2018 | $549 | |
| | 12/4/2018 | $37,407 | |
| | 12/12/2018 | $11,415 | |
| | 12/13/2018 | $1,483 | |
| | 12/14/2018 | $1,703 | |
| | 12/15/2018 | $16,273 | |
| | 12/21/2018 | $5,329 | |
| | 12/25/2018 | $9,582 | |
| | 12/29/2018 | $68,741 | |
| | 1/2/2019 | $94,511 | |
| | 1/8/2019 | $5,327 | |
| **TOTAL FLETCHERS PLUMBING** | | **$541,786** | |
| 3. 1662  FLEXIM AMERICAS CORPORATION<br>250 V EXECUTIVE DR<br>EDGEWOOD, NY 11717 | 1/18/2019 | $9,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLEXIM AMERICAS CORPORATION** | | **$9,251** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 2 of 400

**Pacific Gas and Electric Company**                                  **Case Number:    19-30089 (DM)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1663  FLIGHTSAFETY INTERNATIONAL INC<br>MARINE AIR TRMNL LA GUARDIA ARPT<br>FLUSHING, NY | 12/7/2018 | $25,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLIGHTSAFETY INTERNATIONAL INC** | | **$25,820** | |
| 3. 1664  FLORIDA PRECISION AEROSPACE INC<br>821 NW 57 PL<br>FORT LAUDERDALE, FL 33309 | 1/3/2019 | $460,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLORIDA PRECISION AEROSPACE INC** | | **$460,513** | |
| 3. 1665  FLOW CONTROL US HOLDING CORP<br>10707 CLAY RD<br>HOUSTON, TX 77041 | 11/1/2018<br>11/23/2018<br>12/7/2018 | $2,586<br>$7,728<br>$4,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLOW CONTROL US HOLDING CORP** | | **$15,034** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 3 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 1666   FLOWSERVE US INC<br>1900 SOUTH SAUNDERS ST<br>RALEIGH, NC 27603 | 10/31/2018 | $1,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $407 | |
| | 11/9/2018 | $11,839 | |
| | 11/16/2018 | $788 | |
| | 11/28/2018 | $3,301 | |
| | 12/6/2018 | $561 | |
| | 12/19/2018 | $98,280 | |
| | 12/26/2018 | $1,224 | |
| | 12/27/2018 | $26,712 | |
| | 12/28/2018 | $89 | |
| | 1/4/2019 | $27,759 | |
| | 1/9/2019 | $21,439 | |
| | 1/10/2019 | $1,998 | |
| | 1/10/2019 | $1,466 | |
| | 1/11/2019 | $1,054 | |
| | 1/11/2019 | $28,492 | |
| | 1/25/2019 | $2,509 | |
| | 1/28/2019 | ($2,509) | |
| **TOTAL FLOWSERVE US INC** | | **$226,906** | |
| 3. 1667   FLUID COMPONENTS INTERNATIONAL LLC<br>1755 LA COSTA MEADOWS DR<br>SAN MARCOS, CA 92078 | 1/16/2019 | $5,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $131,467 | |
| **TOTAL FLUID COMPONENTS INTERNATIONAL LLC** | | **$136,830** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 4
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 1668 | FLUKE ELECTRONICS<br>4765 E BEAUTIFUL LN<br>PHOENIX, AZ | 11/1/2018 | $1,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/3/2018 | $2,305 | |
| | | 11/9/2018 | $1,670 | |
| | | 11/13/2018 | $2,750 | |
| | | 11/21/2018 | $11,625 | |
| | | 12/8/2018 | $2,095 | |
| | | 1/10/2019 | $1,590 | |
| | **TOTAL FLUKE ELECTRONICS** | | **$23,755** | |
| 3. 1669 | FLUKE ELECTRONICS CORPORATION<br>6045 COCHRAN RD<br>CLEVELAND, OH | 11/10/2018 | $6,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $3,715 | |
| | | 11/17/2018 | $4,955 | |
| | | 11/24/2018 | $8,652 | |
| | | 11/28/2018 | $320 | |
| | | 12/21/2018 | $7,130 | |
| | | 12/22/2018 | $4,596 | |
| | | 12/27/2018 | $3,805 | |
| | | 1/2/2019 | $8,353 | |
| | | 1/3/2019 | $4,830 | |
| | | 1/4/2019 | $2,629 | |
| | | 1/5/2019 | $8,235 | |
| | | 1/18/2019 | $6,161 | |
| | **TOTAL FLUKE ELECTRONICS CORPORATION** | | **$70,180** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1670   FLUOR ENTERPRISES INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | 11/2/2018 | $18,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $825 | |
| | 11/10/2018 | $18,275 | |
| | 11/14/2018 | $10,104 | |
| | 11/15/2018 | $17,618 | |
| | 11/23/2018 | $18,113 | |
| | 11/29/2018 | $8,979 | |
| | 11/30/2018 | $17,162 | |
| | 12/6/2018 | $13,852 | |
| | 12/13/2018 | $18,724 | |
| | 12/15/2018 | $9,824 | |
| | 12/21/2018 | $19,572 | |
| | 12/29/2018 | $19,667 | |
| | 1/3/2019 | $19,197 | |
| | 1/10/2019 | $15,502 | |
| **TOTAL FLUOR ENTERPRISES INC** | | **$226,233** | |
| 3. 1671   FM FACILITY MAINTENANCE,LLC<br>10 COLUMBUS BLVD.,4TH FLR RE: K BAR<br>HARTFORD, CT 6106 | 12/4/2018 | $22,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/6/2018 | $23,599 | |
| | 12/10/2018 | $1,084 | |
| | 12/14/2018 | $37,684 | |
| | 12/26/2018 | $408 | |
| **TOTAL FM FACILITY MAINTENANCE,LLC** | | **$85,241** | |
| 3. 1672   FM SYSTEMS INC<br>2301 SUGAR BUSH RD STE 500<br>RALEIGH, NC 27612 | 12/29/2018 | $105,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FM SYSTEMS INC** | | **$105,003** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 6
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1673  FOCUS LEARNING CORPORATION<br>1880 SANTA BARBARA ST STE 120<br>SAN LUIS OBISPO, CA 93401 | 1/4/2019 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FOCUS LEARNING CORPORATION** | | **$11,000** | |
| 3. 1674  FOLSOM READY MIX INC<br>3401 FITZGERALD RD<br>RANCHO CORDOVA, CA 95742 | 10/31/2018 | $2,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $1,956 | |
| | 11/8/2018 | $22,765 | |
| | 11/16/2018 | $1,893 | |
| | 11/21/2018 | $3,770 | |
| | 11/23/2018 | $11,659 | |
| | 11/29/2018 | $7,412 | |
| | 12/18/2018 | $6,739 | |
| | 12/24/2018 | $2,015 | |
| | 12/27/2018 | $10,155 | |
| | 12/28/2018 | $802 | |
| | 12/31/2018 | $2,328 | |
| | 1/2/2019 | $1,552 | |
| | 1/4/2019 | $2,884 | |
| | 1/23/2019 | $1,464 | |
| **TOTAL FOLSOM READY MIX INC** | | **$79,716** | |
| 3. 1675  FOOTHILL ELECTRIC INC<br>12122 DRY CREEK RD STE 103<br>AUBURN, CA 95602 | 12/5/2018 | $67,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOOTHILL ELECTRIC INC** | | **$67,850** | |
| 3. 1676  FOOTHILL PLAZA I APTS<br>ATTN BRIAN DOVE<br>5324 HEMLOCK ST<br>SACRAMENTO, CA 95841 | 12/31/2018 | $24,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FOOTHILL PLAZA I APTS** | | **$24,329** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 7
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1677  FOOTHILLS PIPE LINES LTD<br>450 FIRST ST SW<br>CALGARY, AB | 10/31/2018<br>11/30/2018<br>12/31/2018<br>1/22/2019<br>1/24/2019 | $520,641<br>$520,641<br>$544,336<br>$350,000<br>$544,336 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOOTHILLS PIPE LINES LTD** | | **$2,479,954** | |
| 3. 1678  FORBES TATE PARTNERS LLC<br>MONTGOMERY, AL | 12/7/2018<br>12/24/2018<br>1/22/2019<br>1/28/2019 | $15,000<br>$15,000<br>$15,000<br>($15,000) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FORBES TATE PARTNERS LLC** | | **$30,000** | |
| 3. 1679  FORESIGHT ENERGY SOLUTIONS LOS ANGELES CA<br>ATTN: FORESIGHT ENERGY SOLUTIONS<br>1558 WEST CHIA WAY<br>LOS ANGELES, CA 90041 | 11/28/2018<br>12/31/2018<br>1/11/2019<br>1/18/2019 | $24,435<br>$20,572<br>$16,181<br>$8,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FORESIGHT ENERGY SOLUTIONS LOS ANGELES CA** | | **$69,250** | |
| 3. 1680  FORM 3D FOUNDRY LLC<br>2808 SE 9TH AVE<br>PORTLAND, OR 97202 | 1/10/2019 | $15,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FORM 3D FOUNDRY LLC** | | **$15,333** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 8 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1681　FORMED PLASTICS INC<br>207 STONEHINGE LN<br>CARLE PLACE, NY 11514 | 11/15/2018<br>1/18/2019 | $186<br>$12,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FORMED PLASTICS INC** | | **$12,201** | |
| 3. 1682　FORRESTER RESEARCH INC<br>60 ACORN PARK DR<br>CAMBRIDGE, MA | 10/31/2018 | $15,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FORRESTER RESEARCH INC** | | **$15,395** | |
| 3. 1683　FOSTER FARMS, LLC<br>P.O.BOX 457<br>LIVINGSTON, CA 95334 | 11/15/2018 | $60,528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL FOSTER FARMS, LLC** | | **$60,528** | |
| 3. 1684　FOUNDATION CONSTRUCTORS INC<br>81 BIG BREAK RD<br>OAKLEY, CA 94561 | 11/16/2018<br>12/1/2018<br>12/15/2018 | $704,620<br>$74,480<br>$148,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOUNDATION CONSTRUCTORS INC** | | **$927,100** | |
| 3. 1685　FOUNDATION FOR CALIFORNIAS<br>777 S FIGUEROA ST<br>LOS ANGELES, CA 90017 | 12/17/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FOUNDATION FOR CALIFORNIAS** | | **$25,000** | |
| 3. 1686　FOUNDATION WINDPOWER<br>505 SANSOME ST #900<br>SAN FRANCISCO, CA 94111 | 11/6/2018<br>11/23/2018<br>11/23/2018 | $716,625<br>$74,715<br>$897,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL FOUNDATION WINDPOWER** | | **$1,689,300** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 9 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1687  FOUNDATION WINDPOWER LLC<br>505 SANSOME ST SUITE 900<br>SAN FRANCISCO, CA 94111 | 12/3/2018 | $73,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FOUNDATION WINDPOWER LLC** | | **$73,687** | |
| 3. 1688  FOUNDATION WINDPOWER, LLC<br>505 SANSOME STREET., SUITE 900<br>SAN FRANCISCO, CA 94111 | 12/31/2018 | $18,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FOUNDATION WINDPOWER, LLC** | | **$18,348** | |
| 3. 1689  FOUR TWENTY UNION APARTMENTS<br>ATTN WILLIAM AND LORETTA ERRICO<br>PO BOX 4558<br>EL DORADO HILLS, CA 95762 | 12/10/2018 | $11,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FOUR TWENTY UNION APARTMENTS** | | **$11,525** | |
| 3. 1690  FOWLER DEVELOPMENT COMPANY INC<br>1396 W HERNDON AVE STE 101<br>FRESNO, CA 93711 | 11/7/2018 | $6,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/14/2018 | $617 | |
| | 11/29/2018 | $4,672 | |
| | 11/29/2018 | $887 | |
| | 12/10/2018 | $887 | |
| | 12/18/2018 | $1,209 | |
| | 12/18/2018 | $2,209 | |
| | 12/21/2018 | $296 | |
| | 12/21/2018 | $585 | |
| | 12/26/2018 | $195 | |
| | 1/8/2019 | $195 | |
| | 1/17/2019 | $4,269 | |
| **TOTAL FOWLER DEVELOPMENT COMPANY INC** | | **$22,786** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1691  FOWLER UNIFIED SCHOOL DISTRICT<br>658 E. ADAMS AVENUE<br>FOWLER, CA 93625 | 12/14/2018 | $22,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FOWLER UNIFIED SCHOOL DISTRICT** | | **$22,845** | |
| 3. 1692  FOWLER, CHRISTOPHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/8/2018<br>11/8/2018<br>11/8/2018<br>11/8/2018<br>11/14/2018<br>11/14/2018<br>11/14/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018 | $1,950<br>$1,950<br>$2,225<br>$2,225<br>$2,225<br>$2,363<br>$2,363<br>$2,363<br>$2,225<br>$2,225<br>$2,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FOWLER, CHRISTOPHER** | | **$24,338** | |
| 3. 1693  FOX LAW FIRM APC<br>225 W PLAZA ST STE 102<br>SOLANA BEACH, CA 92075 | 12/14/2018<br>12/20/2018 | $2,025,000<br>$775,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOX LAW FIRM APC** | | **$2,800,000** | |
| 3. 1694  FP STORES INC DIP<br>15001 S FIGUEROA ST<br>GARDENA, CA 90248-1721 | 12/28/2018 | $88,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FP STORES INC DIP** | | **$88,257** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1695　FPL ENERGY MONTEZUMA WIND LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $672,296<br>$299,536<br>$538,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FPL ENERGY MONTEZUMA WIND LLC** | | **$1,510,075** | |
| 3. 1696　FRAMATOME INC<br>3315 OLD FOREST RD<br>LYNCHBURG, VA | 11/10/2018<br>11/24/2018<br>12/5/2018<br>12/8/2018<br>12/13/2018<br>12/19/2018<br>12/25/2018<br>12/26/2018<br>1/4/2019<br>1/9/2019<br>1/10/2019 | $39,779<br>$25,605<br>$21,375<br>$55,906<br>$115<br>$1,500<br>$18,155<br>$27,883<br>$3,988<br>$90,430<br>$251,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRAMATOME INC** | | **$535,772** | |
| 3. 1697　FRANCHISE TAX BOARD<br>SACRAMENTO, CA | 12/6/2018<br>12/6/2018<br>1/4/2019 | $2,579<br>($2,579)<br>$8,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL FRANCHISE TAX BOARD** | | **$8,334** | |
| 3. 1698　FRANCISCO RIVERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $6,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL FRANCISCO RIVERO** | | **$6,715** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 12
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1699  FRANK C YANG<br>701 OWHANEE CT<br>FREMONT, CA 94539 | 1/3/2019<br>1/4/2019<br>1/14/2019 | $45,000<br>$45,000<br>$105,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FRANK C YANG** | **$195,000** | |
| 3. 1700  FRANK NORMAL DIAL<br>23345 CELESTIAL VALLEY RD<br>GRASS VALLEY, CA 95945 | 11/23/2018<br>12/4/2018<br>12/31/2018<br>1/4/2019<br>1/8/2019 | $41,327<br>$18,355<br>$13,602<br>$13,789<br>$12,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FRANK NORMAL DIAL** | **$99,421** | |
| 3. 1701  FRANK PITTO<br>6262 LIBERTY ISLAND RD<br>DIXON, CA 95620 | 12/18/2018<br>1/15/2019 | $7,715<br>$1,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| | **TOTAL FRANK PITTO** | **$9,212** | |
| 3. 1702  FRANK TINIUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL FRANK TINIUS** | **$9,280** | |
| 3. 1703  FRANKIE PERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL FRANKIE PERRY** | **$8,120** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1704  FRANKLIN AVIATION LLC<br>4405 AIRPORT RD<br>PARADISE, CA 95969 | 12/19/2018<br>1/8/2019 | $204,000<br>$65,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRANKLIN AVIATION LLC** | | **$269,007** | |
| 3. 1705  FRANKLIN TEMPLETON INVESTMENTS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO, CA 94403 | 12/4/2018<br>12/14/2018 | $9,250<br>$19,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRANKLIN TEMPLETON INVESTMENTS** | | **$28,679** | |
| 3. 1706  FRED CHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/25/2019 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRED CHEN** | | **$8,120** | |
| 3. 1707  FRED NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/8/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRED NELSON** | | **$50,000** | |
| 3. 1708  FRED REDEKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRED REDEKER** | | **$8,120** | |
| 3. 1709  FREDRICK PREWETT<br>3261 WILLOW GLEN<br>SANTA MARIA, CA 93455 | 12/7/2018 | $16,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FREDRICK PREWETT** | | **$16,250** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1710  FREEDOM FARMS LLC<br>11216 PENDLETON ST<br>SUN VALLEY, CA 91352 | 11/7/2018 | $10,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FREEDOM FARMS LLC** | | **$10,544** | |
| 3. 1711  FREEDOM SOLUTIONS GROUP LLC<br>300 S RIVERSIDE PLAZA STE 800S<br>CHICAGO, IL 60606 | 1/9/2019 | $6,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FREEDOM SOLUTIONS GROUP LLC** | | **$6,479** | |
| 3. 1712  FREEPOINT COMMODITIES LLC<br>58 COMMERCE RD<br>STAMFORD, CT | 1/15/2019 | $109,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FREEPOINT COMMODITIES LLC** | | **$109,290** | |
| 3. 1713  FREITAS FARMS 1<br>ATTN FREITAS FARMS 1<br>P.O BOX 1225<br>HANFORD, CA 93232 | 10/31/2018 | $30,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FREITAS FARMS 1** | | **$30,743** | |
| 3. 1714  FREMONT AMBULATORY SURGERY CENTER<br>39350 CIVIC CENTER DRIVE STE 280<br>FREMONT, CA 94538 | 12/7/2018<br>12/17/2018<br>12/26/2018<br>1/2/2019<br>1/15/2019<br>1/17/2019<br>1/18/2019 | $771<br>$1,847<br>$6,068<br>$250<br>$6,430<br>$771<br>$11,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL FREMONT AMBULATORY SURGERY CENTER** | | **$27,749** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 15 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1715  FREMONT CENTRAL<br>2430 CAMINO RAMON STE 125<br>SAN RAMON, CA 94583 | 11/14/2018<br>12/10/2018<br>1/8/2019 | $2,442<br>$7,326<br>$3,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FREMONT CENTRAL** | | **$12,930** | |
| 3. 1716  FRESH AIR ENERGY IV LLC<br>201 SPEAR ST STE 1100<br>SAN FRANCISCO, CA 94105 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $22,602<br>$19,367<br>$33,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FRESH AIR ENERGY IV LLC** | | **$75,883** | |
| 3. 1717  FRESNO AIRPORT HOTELS LLC<br>ATTN ADRIAN VALENCIA<br>5090 E CLINTON WAY<br>FRESNO, CA 93727 | 12/6/2018 | $11,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRESNO AIRPORT HOTELS LLC** | | **$11,251** | |
| 3. 1718  FRESNO COGENERATION PARTNERS<br>650 BERCUT DR #C<br>SACRAMENTO, CA 95814 | 11/2/2018<br>11/30/2018<br>12/4/2018<br>12/28/2018<br>1/3/2019<br>1/16/2019<br>1/25/2019 | $609,269<br>$53,800<br>$627,575<br>$27,888<br>$609,269<br>$1,218,539<br>$23,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FRESNO COGENERATION PARTNERS** | | **$3,169,426** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1719  FRESNO COUNTY TAX COLLECTOR<br>FRESNO, CA | 12/7/2018<br>12/10/2018 | $59<br>$18,897,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL FRESNO COUNTY TAX COLLECTOR** | | **$18,897,428** | |
| 3. 1720  FRESNO MSA LIMITED PARTERSHIP<br>2785 MITCHELL DRIVE, BLDG 9<br>WALNUT CREEK, CA 94598 | 11/1/2018 | $6,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL FRESNO MSA LIMITED PARTERSHIP** | | **$6,759** | |
| 3. 1721  FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 | 11/9/2018<br>11/30/2018<br>12/19/2018 | $12,728<br>$16,080<br>$18,867 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FRESNO PIPE & SUPPLY INC** | | **$47,675** | |
| 3. 1722  FRESNO RACK & SHELVING CO INC<br>4736 N BENDEL AVE<br>FRESNO, CA 93722 | 11/30/2018 | $35,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FRESNO RACK & SHELVING CO INC** | | **$35,916** | |
| 3. 1723  FRESNO SURGERY CTR LP<br>6121 N THESTA DR STE 101<br>FRESNO, CA | 12/5/2018<br>12/6/2018 | $3,726<br>$21,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL FRESNO SURGERY CTR LP** | | **$24,947** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 17
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1724  FRESNO UNIFIED SCHOOL DISTRICT<br>4600 N BRAWLEY AVE<br>FRESNO, CA 93722 | 11/23/2018<br>12/4/2018<br>12/14/2018<br>12/18/2018<br>1/15/2019 | $4,940<br>$34,906<br>$4,641<br>$3,877<br>$37,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRESNO UNIFIED SCHOOL DISTRICT** | | **$85,707** | |
| 3. 1725  FRESNO UNIFIED SCHOOL DISTRICT (C)<br>4600 N. BRAWLEY AVE.<br>FRESNO, CA 93722 | 11/5/2018<br>12/4/2018<br>12/14/2018<br>12/14/2018<br>1/15/2019 | $4,633<br>$124,213<br>$16,689<br>$10,783<br>$8,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRESNO UNIFIED SCHOOL DISTRICT (C)** | | **$165,102** | |
| 3. 1726  FRIEDMAN & SPRINGWATER LLP<br>350 SANSOME ST STE 210<br>SAN FRANCISCO, CA 94104 | 12/14/2018<br>12/24/2018 | $2,812<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FRIEDMAN & SPRINGWATER LLP** | | **$6,812** | |
| 3. 1727  FRIEDMAN PROPERTIES LP<br>323 PINE ST STE I<br>SAUSALITO, CA 94965 | 12/18/2018 | $8,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL FRIEDMAN PROPERTIES LP** | | **$8,760** | |
| 3. 1728  FRIENDS OF THE EARTH<br>1100 15TH ST NW 11TH FL<br>WASHINGTON, DC 20005 | 1/11/2019 | $246,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FRIENDS OF THE EARTH** | | **$246,781** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 18 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1729　FRISSON INC<br>12 GEARY ST STE 607<br>SAN FRANCISCO, CA 94108 | 11/6/2018 | $12,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $102,623 | |
| | 11/14/2018 | $41,664 | |
| | 11/17/2018 | $115,811 | |
| | 11/28/2018 | $45,000 | |
| | 12/4/2018 | $42,791 | |
| | 12/6/2018 | $12,869 | |
| | 12/15/2018 | $10,400 | |
| | 12/22/2018 | $61,465 | |
| | 12/25/2018 | $805,181 | |
| | 12/28/2018 | $13,184 | |
| | 12/29/2018 | $110,633 | |
| | 1/16/2019 | $209,925 | |
| **TOTAL FRISSON INC** | | **$1,583,984** | |
| 3. 1730　FRITEL AND ASSOCIATES LLC<br>1001 WEBSTER AVE<br>WACO, TX 76706 | 12/5/2018 | $47,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/29/2018 | $189,309 | |
| | 1/2/2019 | $15,729 | |
| **TOTAL FRITEL AND ASSOCIATES LLC** | | **$252,923** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 19 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1731  FRONTIER COMMUNICATIONS<br>401 MERRITT 7<br>NORWALK, CT | 11/7/2018 | $51,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/8/2018 | $296 |  |
|  | 11/13/2018 | $39,439 |  |
|  | 11/23/2018 | $54 |  |
|  | 12/3/2018 | $809 |  |
|  | 12/6/2018 | $14,708 |  |
|  | 12/7/2018 | $2,717 |  |
|  | 12/10/2018 | $338 |  |
|  | 12/12/2018 | $33,080 |  |
|  | 12/13/2018 | $39,590 |  |
|  | 12/17/2018 | $54 |  |
|  | 1/3/2019 | $857 |  |
|  | 1/4/2019 | $17,490 |  |
|  | 1/9/2019 | $22,982 |  |
|  | 1/14/2019 | $54 |  |
|  | 1/15/2019 | $39,790 |  |
|  | 1/25/2019 | $134 |  |
|  | 1/28/2019 | ($134) |  |
| **TOTAL FRONTIER COMMUNICATIONS** |  | **$264,206** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 20 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1732　FRONTIER ENERGY INC<br>1000 BROADWAY STE 410<br>OAKLAND, CA 94607 | 11/9/2018 | $6,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/17/2018 | $5,936 | |
| | 11/20/2018 | $104,241 | |
| | 11/29/2018 | $63,994 | |
| | 12/1/2018 | $32,254 | |
| | 12/6/2018 | $170,415 | |
| | 12/7/2018 | $5,632 | |
| | 12/8/2018 | $20,419 | |
| | 12/13/2018 | $19,657 | |
| | 12/15/2018 | $35,994 | |
| | 12/25/2018 | $70,334 | |
| | 12/28/2018 | $60,116 | |
| | 1/1/2019 | $7,628 | |
| | 1/2/2019 | $62,811 | |
| | 1/8/2019 | $7,448 | |
| | 1/24/2019 | $7,157 | |
| **TOTAL FRONTIER ENERGY INC** | | **$680,604** | |
| 3. 1733　FRUIT AVENUE HOUSING ASSOC LP<br>ATTN LISA HUFF<br>2815 CAMINO DEL RIO S #350<br>SAN DIEGO, CA 92108 | 11/13/2018 | $150,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL FRUIT AVENUE HOUSING ASSOC LP** | | **$150,186** | |
| 3. 1734　FUEL CELL ENERGY INC<br>3 GREAT PASTURE RD<br>DANBURY, CT | 11/14/2018 | $109,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/1/2018 | $23,715 | |
| | 12/12/2018 | $109,954 | |
| **TOTAL FUEL CELL ENERGY INC** | | **$243,207** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1735  FULL SPECTRUM ANALYTICS INC<br>1252 QUARRY LN<br>PLEASANTON, CA 94566 | 1/22/2019<br>1/23/2019<br>1/28/2019 | $34,816<br>$400<br>($400) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FULL SPECTRUM ANALYTICS INC** | | **$34,816** | |
| 3. 1736  FULL WHEEL LLC<br>1 EMBARCADERO CENTER LOBBY LVL<br>SAN FRANCISCO, CA 94111 | 1/10/2019 | $15,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FULL WHEEL LLC** | | **$15,807** | |
| 3. 1737  FUSION RISK MANAGEMENT INC<br>3601 ALGONQUIN RD STE 500<br>ROLLING MEADOWS, IL 60008 | 11/9/2018<br>11/14/2018 | $6,565<br>$6,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FUSION RISK MANAGEMENT INC** | | **$12,998** | |
| 3. 1738  G & W ELECTRIC CO<br>305 W CROSSROADS PKWY<br>BOLINGBROOK, IL 60440 | 11/20/2018<br>11/23/2018 | $2,351<br>$31,543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL G & W ELECTRIC CO** | | **$33,894** | |
| 3. 1739  G NEIL TOCHER INC<br>13515 FERN ROAD EAST<br>WHITMORE, CA 96096 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $7,112<br>$5,645<br>$11,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL G NEIL TOCHER INC** | | **$24,198** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 22 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1740  G&D CHILLERS INC<br>760 BAILEY HILL RD<br>EUGENE, OR 97402 | 11/8/2018<br>12/27/2018 | $22,442<br>$67,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL G&D CHILLERS INC** | | **$89,766** | |
| 3. 1741  G2 INTEGRATED SOLUTIONS LLC<br>10850 RICHMOND AVE STE 200<br>HOUSTON, TX 77042 | 11/16/2018<br>11/21/2018<br>12/19/2018<br>12/22/2018<br>12/28/2018 | $411,582<br>$22,272<br>$517,086<br>$547,808<br>$13,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G2 INTEGRATED SOLUTIONS LLC** | | **$1,512,224** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 23
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1742   G4S SECURE INTEGRATION LLC<br>1200 LANDMARK CTR STE 1300<br>OMAHA, NE 68102 | 11/1/2018 | $24,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $55,226 | |
| | 11/13/2018 | $136,000 | |
| | 11/16/2018 | $22,506 | |
| | 11/17/2018 | $55,226 | |
| | 11/24/2018 | $1,245 | |
| | 11/28/2018 | $49,184 | |
| | 11/29/2018 | $62,950 | |
| | 11/30/2018 | $116,013 | |
| | 12/7/2018 | $5,677 | |
| | 12/8/2018 | $10,410 | |
| | 12/13/2018 | $75,056 | |
| | 12/14/2018 | $350,397 | |
| | 12/15/2018 | $319,319 | |
| | 12/22/2018 | $1,991 | |
| | 12/26/2018 | $94,370 | |
| | 12/27/2018 | $46,184 | |
| | 12/28/2018 | $63,279 | |
| | 12/29/2018 | $2,340,271 | |
| | 1/1/2019 | $57,996 | |
| | 1/4/2019 | $2,314,581 | |
| | 1/9/2019 | $31,375 | |
| | 1/12/2019 | $25,175 | |
| | 1/18/2019 | $8,770 | |
| | 1/26/2019 | $477,591 | |
| **TOTAL G4S SECURE INTEGRATION LLC** | | $6,745,273 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1743   G4S SECURE SOLUTIONS USA INC<br>1395 UNIVERSITY BLVD<br>JUPITER, FL 33458 | 10/31/2018 | $1,114,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $64,016 | |
| | 11/3/2018 | $2,168,806 | |
| | 11/24/2018 | $494,379 | |
| | 12/12/2018 | $8,589 | |
| | 12/13/2018 | $61,579 | |
| | 12/14/2018 | $214,676 | |
| | 12/15/2018 | $2,086,264 | |
| | 12/18/2018 | $1,136,927 | |
| | 12/20/2018 | $700,604 | |
| | 12/21/2018 | $2,050,334 | |
| | 12/22/2018 | $1,064,707 | |
| | 12/25/2018 | $3,945 | |
| | 12/26/2018 | $1,749,064 | |
| | 12/27/2018 | $887,308 | |
| | 12/28/2018 | $1,519 | |
| | 12/29/2018 | $20,749 | |
| | 1/5/2019 | $69,685 | |
| | 1/9/2019 | $1,822 | |
| | 1/10/2019 | $6,747 | |
| | 1/11/2019 | $4,732 | |
| | 1/26/2019 | $109,296 | |
| **TOTAL G4S SECURE SOLUTIONS USA INC** | | **$14,020,716** | |
| 3. 1744   GABEL ASSOCIATES LLC<br>20825 NUNES AVE STE A<br>CASTRO VALLEY, CA 94546 | 11/3/2018 | $44,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/1/2018 | $36,736 | |
| | 12/29/2018 | $41,659 | |
| **TOTAL GABEL ASSOCIATES LLC** | | **$122,640** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1745  GABRIEL FROYMOVICH<br>17470 HEALDSBURG AVE<br>HEALDSBURG, CA 95448 | 11/1/2018 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL GABRIEL FROYMOVICH** | | **$7,000** | |
| 3. 1746  GALILEO SURGERY CTR<br>SAN LUIS OBISPO, CA | 11/6/2018<br>11/15/2018<br>12/11/2018<br>1/9/2019 | $253<br>$5,418<br>$253<br>$974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL GALILEO SURGERY CTR** | | **$6,899** | |
| 3. 1747  GANNETT FLEMING VALUATION AND RATE<br>HARRISBURG, PA | 11/2/2018<br>11/30/2018<br>12/21/2018<br>1/22/2019<br>1/28/2019 | $6,330<br>$16,715<br>$13,337<br>$7,190<br>($21,570) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GANNETT FLEMING VALUATION AND RATE** | | **$22,002** | |
| 3. 1748  GARAVENTA ENTERPRISES, INC.<br>SHIP<br>PO BOX 5397<br>CONCORD, CA 94524 | 12/10/2018 | $27,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GARAVENTA ENTERPRISES, INC.** | | **$27,858** | |
| 3. 1749  GARMAN FAMILY LAND COMPANY<br>389 N. MAIN ST<br>WILLITS, CA 95490 | 11/2/2018<br>11/5/2018<br>1/28/2019 | $6,000<br>$2,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GARMAN FAMILY LAND COMPANY** | | **$12,000** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 26
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1750  GARNET CREEK, LLC, A DELAWARE LIMIT<br>ED LIABILITY COMPANY<br>433 CALIFORNIA ST 7TH FLOOR<br>SAN FRANCISCO, CA 94104 | 11/7/2018<br>11/29/2018<br>12/18/2018<br>12/26/2018 | $3,948<br>$2,820<br>$622<br>$830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GARNET CREEK, LLC, A DELAWARE LIMIT** | | **$8,221** | |
| 3. 1751  GARRETT RICE<br>8 ROCKWOOD CT<br>SAN MATEO, CA 94403 | 1/8/2019 | $13,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL GARRETT RICE** | | **$13,534** | |
| 3. 1752  GARTNER INC<br>DALLAS, TX | 12/11/2018<br>12/14/2018<br>12/14/2018 | $494,500<br>$23,400<br>$38,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL GARTNER INC** | | **$556,500** | |
| 3. 1753  GARY JAEGER<br>249 PRINCETON AVE<br>HALF MOON BAY, CA 94109 | 1/1/2019<br>1/4/2019 | $57,633<br>$57,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL GARY JAEGER** | | **$115,266** | |
| 3. 1754  GARY L PARKEY<br>896 TIMBERLINE DRIVE<br>BAY CITY, TX 77414 | 12/7/2018<br>1/11/2019 | $34,682<br>$8,698 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GARY L PARKEY** | | **$43,379** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 27 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1755  GARY SABALONE<br>1500 FOOTHILL OAKS DR<br>UPPER LAKE, CA 95485 | 12/13/2018 | $12,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL GARY SABALONE | | $12,720 | |
| 3. 1756  GARY STEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL GARY STEIN | | $9,280 | |
| 3. 1757  GAS TECHNOLOGY INSTITUTE<br>1700 S MOUNT PROSPECT RD<br>DES PLAINES, IL | 12/29/2018 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL GAS TECHNOLOGY INSTITUTE | | $30,000 | |
| 3. 1758  GAS TRANSMISSION NORTHWEST CORP<br>1400 SW FIFTH AVE #900<br>PORTLAND, OR 97201 | 11/13/2018<br>12/12/2018<br>1/12/2019 | $2,471,118<br>$2,756,861<br>$2,952,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL GAS TRANSMISSION NORTHWEST CORP | | $8,180,847 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 28 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1759　GAS TRANSMISSION SYSTEMS INC<br>130 AMBER GROVE DR #134<br>CHICO, CA 95973 | 11/8/2018<br>11/20/2018<br>11/22/2018<br>11/27/2018<br>11/28/2018<br>12/20/2018<br>12/21/2018<br>12/22/2018<br>12/25/2018<br>1/4/2019<br>1/5/2019 | $8,330<br>$9,963<br>$4,576<br>$108,628<br>$380,988<br>$3,649<br>$39,112<br>$298,911<br>$28,387<br>$4,235<br>$1,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GAS TRANSMISSION SYSTEMS INC** | | **$888,364** | |
| 3. 1760　GASNA 16 LLC<br>50 CALIFORNIA ST STE 820<br>SAN FRANCISCO, CA 94111 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $26,254<br>$14,371<br>$8,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GASNA 16 LLC** | | **$49,332** | |
| 3. 1761　GASNA 6P LLC<br>8800 N GAINEY CENTER DR STE 25<br>SCOTTSDALE, AZ 85258 | 1/12/2019<br>1/25/2019 | $0<br>$321,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GASNA 6P LLC** | | **$321,918** | |
| 3. 1762　GASPARINI, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/29/2018 | $76,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL GASPARINI, MIKE** | | **$76,096** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 29 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1763  GATEWAY OAKS CENTER LLC<br>2870 GATEWAY OAKS DR #110<br>SACRAMENTO, CA 95833 | 11/25/2018<br>12/25/2018<br>12/25/2018 | $83,160<br>$83,160<br>$283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GATEWAY OAKS CENTER LLC** | | **$166,604** | |
| 3. 1764  GBGEH L P<br>ATTN KEVIN LEICHNER<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 12/18/2018 | $46,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GBGEH L P** | | **$46,683** | |
| 3. 1765  GCN STORAGE SOLUTIONS LLC<br>ATTN TRISHA MOORE<br>4151 BURTON DR<br>SANTA CLARA, CA 95054 | 1/4/2019 | $131,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GCN STORAGE SOLUTIONS LLC** | | **$131,400** | |
| 3. 1766  GDSTA SANTA CLARA CA<br>ATTN: DAPHNE LIU, CEO<br>2326A WALSH AVE<br>SANTA CLARA, CA 95051 | 11/9/2018 | $98,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GDSTA SANTA CLARA CA** | | **$98,702** | |
| 3. 1767  GDSTA SUNNYVALE CA<br>ATTN: DAPHNE LIU<br>874 HOLLENBACK AVE<br>SUNNYVALE, CA 94087 | 1/22/2019 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GDSTA SUNNYVALE CA** | | **$100,000** | |
| 3. 1768  GE BUILDING SUPPLY INC.<br>1368 40TH ST<br>EMERYVILLE, CA 94608-3569 | 11/27/2018 | $39,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GE BUILDING SUPPLY INC.** | | **$39,254** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1769  GE GRID SOLUTIONS LLC<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 | 10/31/2018 | $11,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $54 | |
| | 11/3/2018 | $421,975 | |
| | 11/6/2018 | $575 | |
| | 11/7/2018 | $15,507 | |
| | 11/8/2018 | $66,879 | |
| | 11/10/2018 | $41,634 | |
| | 11/13/2018 | $47,583 | |
| | 11/14/2018 | $23,813 | |
| | 11/16/2018 | $17,458 | |
| | 11/17/2018 | $69,398 | |
| | 11/27/2018 | $7,830 | |
| | 11/28/2018 | $46,188 | |
| | 11/29/2018 | $61,320 | |
| | 12/1/2018 | $83,272 | |
| | 12/5/2018 | $19,892 | |
| | 12/6/2018 | $2,868 | |
| | 12/7/2018 | $800,141 | |
| | 12/8/2018 | $103,720 | |
| | 12/12/2018 | $357,923 | |
| | 12/13/2018 | $84,656 | |
| | 12/14/2018 | $316 | |
| | 12/14/2018 | $137,502 | |
| | 12/18/2018 | $391 | |
| | 12/19/2018 | $113,871 | |
| | 12/20/2018 | $201,666 | |
| | 12/25/2018 | $37,105 | |
| | 12/28/2018 | $995 | |
| | 12/29/2018 | $71,305 | |
| | 1/1/2019 | $47,695 | |
| | 1/2/2019 | $70,879 | |
| | 1/5/2019 | $333,159 | |
| | 1/10/2019 | $30,176 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL GE GRID SOLUTIONS LLC** | | $3,329,023 | |
| 3. 1770  GE HITACHI NUCLEAR ENERGY<br>3901 CASTLE HAYNE RD<br>WILMINGTON, NC 28402 | 12/15/2018 | $7,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GE HITACHI NUCLEAR ENERGY** | | $7,913 | |
| 3. 1771  GE MDS LLC<br>175 SCIENCE PKWY<br>ROCHESTER, NY 14620 | 11/2/2018 | $3,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/8/2018 | $1,018 | |
| | 11/16/2018 | $9,676 | |
| | 11/17/2018 | $88,411 | |
| | 11/22/2018 | $2,752 | |
| | 11/24/2018 | $29,412 | |
| | 12/6/2018 | $3,061 | |
| | 12/8/2018 | $17,965 | |
| | 12/15/2018 | $16,943 | |
| | 12/27/2018 | $194,990 | |
| | 12/29/2018 | $120 | |
| | 1/5/2019 | $551,479 | |
| | 1/10/2019 | $19,288 | |
| **TOTAL GE MDS LLC** | | $938,338 | |
| 3. 1772  GEARY COURTYARD ASSOCIATES<br>ATTN SAGAR KAPADIA<br>2 NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | 12/12/2018 | $106,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GEARY COURTYARD ASSOCIATES** | | $106,600 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1773  GEI CONSULTANTS INC<br>180 GRAND AVE STE 1410<br>OAKLAND, CA 94612 | 11/2/2018 | $16,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $15,302 | |
| | 11/9/2018 | $67,049 | |
| | 11/16/2018 | $77,613 | |
| | 12/5/2018 | $14,279 | |
| | 12/6/2018 | $79,166 | |
| | 12/7/2018 | $1,530 | |
| | 12/13/2018 | $13,266 | |
| | 12/14/2018 | $13,065 | |
| | 12/20/2018 | $52,075 | |
| | 12/28/2018 | $6,323 | |
| | 1/4/2019 | $33,451 | |
| | 1/9/2019 | $83,753 | |
| **TOTAL GEI CONSULTANTS INC** | | **$473,633** | |
| 3. 1774  GEL AMERICA CLOVIS CA<br>ATTN: RANDY COX<br>6644 N HIGHLAND<br>CLOVIS, CA 93619 | 11/21/2018 | $27,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $50,230 | |
| | 1/7/2019 | $41,498 | |
| **TOTAL GEL AMERICA CLOVIS CA** | | **$118,770** | |
| 3. 1775  GEL AMERICA INC CLOVIS CA<br>ATTN: RANDY COX<br>6644 N HIGHLAND<br>CLOVIS, CA 93619 | 12/11/2018 | $7,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/19/2018 | $9,075 | |
| **TOTAL GEL AMERICA INC CLOVIS CA** | | **$17,033** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1776  GEL AMERICA, INC<br>ATTN FRANK HENRY<br>6644 N. HIGHLAND<br>CLOVIS, CA 93619 | 11/20/2018<br>11/21/2018 | $16,209<br>$17,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GEL AMERICA, INC** | | **$33,363** | |
| 3. 1777  GEL AMERICA, INC CLOVIS CA<br>ATTN: RANDY COX<br>6644 N. HIGHLAND<br>CLOVIS, CA 93619 | 11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>12/3/2018<br>12/3/2018<br>12/3/2018<br>12/26/2018<br>1/3/2019<br>1/11/2019 | $59,245<br>$26,594<br>$23,014<br>$13,176<br>$92,872<br>$40,670<br>$24,730<br>$78,292<br>$83,888<br>$58,156<br>$35,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GEL AMERICA, INC CLOVIS CA** | | **$536,579** | |
| 3. 1778  GEL AMERICA, INC.<br>ATTN RANDY COX<br>6644 N. HIGHLAND<br>CLOVIS, CA 93619 | 11/1/2018<br>11/5/2018<br>11/9/2018<br>11/19/2018<br>11/23/2018<br>12/6/2018<br>12/10/2018<br>1/14/2019 | $2,316<br>$4,382<br>$2,830<br>$2,463<br>$1,513<br>$563<br>$1,577<br>$14,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GEL AMERICA, INC.** | | **$30,226** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1779  GEL GROUP INC<br>2040 SAVAGE RD<br>CHARLESTON, SC 29407 | 11/3/2018 | $797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | ($2,027) | |
| | 11/8/2018 | $2,151 | |
| | 11/10/2018 | $6,543 | |
| | 11/16/2018 | $16,044 | |
| | 11/17/2018 | $2,034 | |
| | 11/24/2018 | $8,411 | |
| | 11/29/2018 | $240 | |
| | 11/30/2018 | $3,956 | |
| | 12/13/2018 | $7,405 | |
| | 12/21/2018 | $27,884 | |
| | 12/27/2018 | $117 | |
| | 12/29/2018 | $19,323 | |
| | 1/4/2019 | $6,102 | |
| | 1/12/2019 | $13,596 | |
| | 1/16/2019 | $10,170 | |
| | 1/19/2019 | $511 | |
| | 1/25/2019 | $19,167 | |
| | 1/26/2019 | $12,553 | |
| | **TOTAL GEL GROUP INC** | **$154,976** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 35 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1780  GEMINI DUPLICATION INC<br>6020 W OAKS STE 310<br>ROCKLIN, CA 95765 | 11/1/2018 | $5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/2/2018 | $180 | |
| | 11/6/2018 | $375 | |
| | 11/7/2018 | $193 | |
| | 11/8/2018 | $193 | |
| | 11/9/2018 | $237 | |
| | 11/13/2018 | $766 | |
| | 11/15/2018 | $180 | |
| | 11/16/2018 | $197 | |
| | 11/21/2018 | $193 | |
| | 11/27/2018 | $733 | |
| | 11/30/2018 | $403 | |
| | 12/5/2018 | $60 | |
| | 12/6/2018 | $1,520 | |
| | 12/7/2018 | $180 | |
| | 12/13/2018 | $450 | |
| | 12/14/2018 | $375 | |
| | 12/18/2018 | $180 | |
| | 12/19/2018 | $180 | |
| | 12/21/2018 | $2,637 | |
| | 12/31/2018 | $180 | |
| | 1/2/2019 | $752 | |
| | 1/17/2019 | $193 | |
| | 1/22/2019 | $193 | |
| | 1/23/2019 | $942 | |
| | 1/24/2019 | $180 | |
| | 1/25/2019 | $193 | |
| | **TOTAL GEMINI DUPLICATION INC** | **$11,868** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 36 of 400

**Pacific Gas and Electric Company**                     Case Number:    19-30089 (DM)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1781  GENENTECH<br>ATTN JERRY MEEK<br>1 DNA WAY<br>SOUTH SAN FRANCISCO, CA 94080 | 11/30/2018 | $59,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL GENENTECH | | **$59,477** | |
| 3. 1782  GENENTECH INC<br>ATTN JERRY MEEK<br>ONE DNA WY<br>SOUTH SAN FRANCISCO, CA 94080 | 11/6/2018 | $114,373 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL GENENTECH INC | | **$114,373** | |
| 3. 1783  GENERAL CABLE INDUSTRIES INC<br>4 TESSENEER DR<br>HIGHLAND HEIIGHTS, KY 41076 | 1/4/2019 | $12,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL GENERAL CABLE INDUSTRIES INC | | **$12,250** | |
| 3. 1784  GENERAL ELECTRIC ENERGY SVCS<br>4200 WILDWOOD PKY<br>ATLANTA, GA 30339 | 11/24/2018 | $11,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/6/2018 | $7,486 | |
| | 12/7/2018 | $136 | |
| | 12/19/2018 | $72,568 | |
| | 12/20/2018 | $6,825 | |
| | 12/21/2018 | $2,234,038 | |
| | 12/22/2018 | $3,665 | |
| | 1/4/2019 | $27,960 | |
| | 1/10/2019 | $5,059 | |
| | 1/15/2019 | $76,407 | |
| | 1/19/2019 | $10,130 | |
| TOTAL GENERAL ELECTRIC ENERGY SVCS | | **$2,455,800** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 37
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1785  GENERAL SUPPLY & SERVICES INC<br>32940 ALVARADO-NILES RD STE 400<br>UNION CITY, CA 94587 | 12/12/2018 | $18,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GENERAL SUPPLY & SERVICES INC** | | **$18,713** | |
| 3. 1786  GENESIS SOLAR LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $7,803,248<br>$5,245,468<br>$2,582,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GENESIS SOLAR LLC** | | **$15,631,367** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 38 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1787　GENESYS TELECOMMUNICATIONS LABS<br>　　　　2001 JUNIPERO SERRA BLVD<br>　　　　DALY CITY, CA 94014 | 11/7/2018 | $752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/8/2018 | $19,274 | |
| | 11/9/2018 | $22,274 | |
| | 11/17/2018 | $104,810 | |
| | 11/22/2018 | $12,885 | |
| | 11/24/2018 | $1,014 | |
| | 11/29/2018 | $16,800 | |
| | 12/8/2018 | $1,048 | |
| | 12/11/2018 | $67,453 | |
| | 12/12/2018 | $309 | |
| | 12/13/2018 | $4,983 | |
| | 12/20/2018 | $784 | |
| | 12/21/2018 | $13,075 | |
| | 12/26/2018 | $33,610 | |
| | 12/28/2018 | $33,396 | |
| | 12/29/2018 | $1,787 | |
| | 1/4/2019 | $4,575 | |
| | 1/11/2019 | $23,100 | |
| | 1/12/2019 | $55 | |
| | 1/19/2019 | $9,441 | |
| | 1/19/2019 | ($3,805) | |

TOTAL GENESYS TELECOMMUNICATIONS LABS　　　　$367,619

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 39 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1788   GENEX SERVICES INC<br>CHICAGO, IL | 10/31/2018 | $817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/13/2018 | $305 | |
| | 11/15/2018 | $771 | |
| | 11/16/2018 | $502 | |
| | 11/27/2018 | $8,841 | |
| | 11/28/2018 | $1,622 | |
| | 11/30/2018 | $1,286 | |
| | 12/5/2018 | $1,192 | |
| | 12/13/2018 | $454 | |
| | 12/21/2018 | $190 | |
| | 12/24/2018 | $276 | |
| | 12/26/2018 | $462 | |
| | 12/31/2018 | $3,685 | |
| | 1/9/2019 | $1,101 | |
| | 1/10/2019 | $365 | |
| | 1/11/2019 | $142 | |
| | 1/14/2019 | $639 | |
| | 1/17/2019 | $98 | |
| | 1/18/2019 | $603 | |
| | 1/22/2019 | $1,061 | |
| | 1/23/2019 | $1,441 | |
| | 1/25/2019 | $6,915 | |
| | **TOTAL GENEX SERVICES INC** | **$32,767** | |
| 3. 1789   GENICS INC<br>561 ACHESON RD 53016 HWY 60<br>ACHESON, AB | 11/2/2018 | $19,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GENICS INC** | **$19,050** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 40 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1790  GENON MARSH LANDING LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ | 11/24/2018<br>12/26/2018<br>1/16/2019 | $10,596,041<br>$11,144,610<br>$20,933,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GENON MARSH LANDING LLC** | | **$42,673,707** | |
| 3. 1791  GEORGE BERTRAM III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/6/2018 | $37,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GEORGE BERTRAM III** | | **$37,023** | |
| 3. 1792  GEORGE E HONN CO INC<br>853 A COTTING CT<br>VACAVILLE, CA 95688 | 10/31/2018<br>11/3/2018<br>11/7/2018<br>11/10/2018<br>11/15/2018<br>12/22/2018<br>1/5/2019<br>1/24/2019<br>1/26/2019 | $7,072<br>$1,421<br>$878<br>$1,387<br>$1,723<br>$1,566<br>$5,170<br>$1,259<br>$560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GEORGE E HONN CO INC** | | **$21,037** | |
| 3. 1793  GEORGE NICHOLSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GEORGE NICHOLSON** | | **$9,280** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 41 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1794  GEOSTABILIZATION INTERNATIONAL LLC<br>543 31 RD<br>GRAND JUNCTION, CO 81504 | 12/28/2018 | $204,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GEOSTABILIZATION INTERNATIONAL LLC** | | **$204,394** | |
| 3. 1795  GEOSYNTEC CONSULTANTS INC<br>900 BROKEN SOUND PKWY NW  STE2<br>BOCA RATON, FL | 11/2/2018 | $78,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $37,439 | |
| | 11/23/2018 | $5,624 | |
| | 12/11/2018 | $79,787 | |
| | 12/19/2018 | $20,634 | |
| | 1/3/2019 | $38,479 | |
| **TOTAL GEOSYNTEC CONSULTANTS INC** | | **$260,279** | |
| 3. 1796  GEOVISION INC<br>1124 OLYMPIC DR<br>CORONA, CA 92881 | 1/8/2019 | $24,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GEOVISION INC** | | **$24,010** | |
| 3. 1797  GERALD L COX<br>428 BUENA TIERRA CT<br>WINDSOR, CA 95492 | 11/28/2018 | $6,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/19/2018 | $4,688 | |
| | 1/22/2019 | $1,388 | |
| | 1/28/2019 | ($1,388) | |
| **TOTAL GERALD L COX** | | **$10,725** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 42
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1798  GERALD THOMAS<br>3345 E GARLAND<br>FRESNO, CA 93726 | 11/9/2018 | $2,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/21/2018 | $2,996 | |
| | 12/7/2018 | $2,996 | |
| | 12/17/2018 | $1,949 | |
| | 12/21/2018 | $2,996 | |
| | 1/4/2019 | $1,120 | |
| | 1/18/2019 | $3,069 | |
| | 1/28/2019 | $1,949 | |
| **TOTAL GERALD THOMAS** | | **$20,072** | |
| 3. 1799  GERLINGER STEEL AND SUPPLY<br>REDDING, CA | 11/8/2018 | $39,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GERLINGER STEEL AND SUPPLY** | | **$39,004** | |
| 3. 1800  GERREN VALENTINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GERREN VALENTINE** | | **$9,280** | |
| 3. 1801  GERSON LEHRMAN GROUP INC<br>60 E 42ND ST 3RD FL<br>NEW YORK, NY 10165 | 11/21/2018 | $0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/19/2018 | $45,000 | |
| | 1/9/2019 | $4,200 | |
| | 1/14/2019 | $11,920 | |
| | 1/24/2019 | $3,920 | |
| **TOTAL GERSON LEHRMAN GROUP INC** | | **$65,040** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1802  GETFEEDBACK INC<br>123 MISSION ST 26TH FL<br>SAN FRANCISCO, CA 94105 | 11/27/2018 | $19,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL GETFEEDBACK INC | | $19,000 | |
| 3. 1803  GETTLER-RYAN INC<br>6805 SIERRA CT STE G<br>DUBLIN, CA 94568 | 1/26/2019 | $47,668 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL GETTLER-RYAN INC | | $47,668 | |
| 3. 1804  GEWEKE FAMILY PARTNERSHIP<br>1139 E KETTLEMAN LN STE 200<br>LODI, CA 95240 | 11/25/2018<br>12/25/2018<br>12/25/2018 | $4,780<br>$4,780<br>$23 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL GEWEKE FAMILY PARTNERSHIP | | $9,583 | |
| 3. 1805  GEYSERS POWER COMPANY LLC<br>10350 SOCRATES MINE RD<br>MIDDLETOWN, CA 95461 | 11/24/2018<br>12/26/2018<br>1/11/2019<br>1/25/2019 | $16,855,360<br>$17,724,030<br>$30,880,926<br>$18,584,543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GEYSERS POWER COMPANY LLC | | $84,044,859 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 44 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1806  GG2U AND ASSOCIATES LLC<br>460 CENTER ST UNIT 6432<br>MORAGA, CA | 11/10/2018 | $16,674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/24/2018 | $1,931 |  |
|  | 12/8/2018 | $860 |  |
|  | 12/20/2018 | $1,774 |  |
|  | 12/21/2018 | $1,492 |  |
|  | 1/1/2019 | $2,836 |  |
|  | 1/2/2019 | $434 |  |
|  | 1/9/2019 | $92 |  |
|  | 1/11/2019 | $115 |  |
|  | 1/15/2019 | $39 |  |
|  | 1/16/2019 | $65 |  |
|  | 1/17/2019 | $261 |  |
|  | 1/25/2019 | $428 |  |
|  | 1/26/2019 | $911 |  |
| **TOTAL GG2U AND ASSOCIATES LLC** |  | **$27,912** |  |
| 3. 1807  GHD INC<br>16451 SCIENTIFIC WAY<br>IRVINE, CA 92618 | 11/9/2018 | $20,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/6/2018 | $14,279 |  |
| **TOTAL GHD INC** |  | **$34,349** |  |
| 3. 1808  GHD SERVICES INC<br>2055 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY 14304 | 1/15/2019 | $7,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GHD SERVICES INC** |  | **$7,874** |  |
| 3. 1809  GHIGGERI & STONEBARGER LLC<br>P.O. BOX 777<br>BRENTWOOD, CA 94513 | 1/18/2019 | $8,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GHIGGERI & STONEBARGER LLC** |  | **$8,838** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1810  GILROY ENERGY CENTER LLC<br>4160 DUBLIN BLVD<br>DUBLIN, CA 94568 | 11/20/2018<br>12/20/2018<br>1/16/2019 | $3,137,318<br>$3,288,101<br>$7,184,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GILROY ENERGY CENTER LLC** | | **$13,609,980** | |
| 3. 1811  GL MADERA LLC<br>604 SUTTER ST STE 250<br>FOLSOM, CA 95630 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $13,312<br>$14,946<br>$7,352<br>$5,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GL MADERA LLC** | | **$41,224** | |
| 3. 1812  GL MERCED 2 LLC<br>604 SUTTER ST STE 250<br>FOLSOM, CA 95630 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $30,631<br>$14,724<br>$12,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GL MERCED 2 LLC** | | **$57,983** | |
| 3. 1813  GL PEACOCK LLC<br>604 SUTTER ST STE 250<br>FOLSOM, CA 95630 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $18,456<br>$11,123<br>$7,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GL PEACOCK LLC** | | **$37,054** | |
| 3. 1814  GL PWR SOLUTIONS INC<br>2777 N STEMMONS FWY STE 1520<br>DALLAS, TX 75207 | 1/28/2019 | $142,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GL PWR SOLUTIONS INC** | | **$142,250** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1815  GL SIRIUS LLC<br>604 SUTTER ST STE 250<br>FOLSOM, CA 95630 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $14,063<br>$2,978<br>$9,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GL SIRIUS LLC** | | **$26,284** | |
| 3. 1816  GLADSTEIN NEANDROSS & ASSOC LLC<br>2525 OCEAN PARK BLVD STE 200<br>SANTA MONICA, CA 90405 | 1/15/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLADSTEIN NEANDROSS & ASSOC LLC** | | **$25,000** | |
| 3. 1817  GLASER & ASSOCIATES INC<br>4808 SUNRISE DR<br>MARTINEZ, CA 94553 | 11/13/2018<br>11/16/2018<br>11/20/2018<br>11/22/2018<br>12/5/2018<br>1/26/2019 | $1,154<br>$517<br>$120<br>$2,101<br>$105<br>$12,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLASER & ASSOCIATES INC** | | **$16,771** | |
| 3. 1818  GLB MEDICAL CONSULTING INC<br>10901 WHIPPLE ST #422<br>NORTH HOLLYWOOD, CA 91602 | 11/8/2018<br>12/4/2018 | $4,592<br>$3,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL GLB MEDICAL CONSULTING INC** | | **$7,685** | |
| 3. 1819  GLEN LOMA CORP<br>7888 WREN AVE #D143<br>GILROY, CA 95020 | 12/10/2018 | $10,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GLEN LOMA CORP** | | **$10,595** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 47
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1820　GLOBAL AG PROPERTIES<br>2004 FOX DR STE L<br>CHAMPAIGN, IL 61820 | 11/23/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLOBAL AG PROPERTIES** | | **$10,000** | |
| 3. 1821　GLOBAL AMPERSAND LLC<br>717 ATLANTIC AVE STE 1A<br>BOSTON, MA | 11/20/2018<br>12/20/2018<br>1/22/2019<br>1/25/2019 | $1,018,700<br>$1,576,807<br>$1,534,253<br>$1,572,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLOBAL AMPERSAND LLC** | | **$5,702,220** | |
| 3. 1822　GLOBAL ASSET PROTECTION SERVICES<br>100 CONSTITUTION PLZ 12TH FL<br>HARTFORD, CT | 11/10/2018<br>12/28/2018<br>1/4/2019 | $60,000<br>$26,556<br>$64,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GLOBAL ASSET PROTECTION SERVICES** | | **$151,431** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 48 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1823   GLOBAL DIVING AND SALVAGE INC<br>3840 W MARGINAL WAY SW<br>SEATTLE, WA 98106 | 11/2/2018 | $8,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/6/2018 | $400,875 |  |
|  | 11/7/2018 | $8,071 |  |
|  | 11/15/2018 | $8,482 |  |
|  | 11/21/2018 | $7,332 |  |
|  | 11/23/2018 | $34,150 |  |
|  | 11/29/2018 | $29,844 |  |
|  | 11/30/2018 | $154,553 |  |
|  | 12/5/2018 | $432,191 |  |
|  | 12/7/2018 | $15,435 |  |
|  | 12/14/2018 | $7,225 |  |
|  | 12/21/2018 | $11,790 |  |
|  | 12/28/2018 | $14,394 |  |
|  | 1/3/2019 | $4,077 |  |
|  | 1/4/2019 | $8,206 |  |
|  | 1/9/2019 | $2,577 |  |
|  | 1/22/2019 | $47,350 |  |
| **TOTAL GLOBAL DIVING AND SALVAGE INC** | | **$1,194,739** | |
| 3. 1824   GLOBAL KNOWLEDGE NETWORK INC<br>13279 COLLECTIONS DR<br>CHICAGO, IL | 11/21/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/28/2018 | $20,000 |  |
| **TOTAL GLOBAL KNOWLEDGE NETWORK INC** | | **$40,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1825  GLOBAL POWER CONSULTING INC<br>425 MARKET ST STE 2200<br>SAN FRANCISCO, CA 94111 | 10/31/2018 | $32,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $43,390 | |
| | 11/7/2018 | $28,560 | |
| | 11/9/2018 | $150,720 | |
| | 11/10/2018 | $433,618 | |
| | 11/16/2018 | $80,920 | |
| | 11/17/2018 | $327,173 | |
| | 11/22/2018 | $43,528 | |
| | 11/23/2018 | $16,560 | |
| | 11/24/2018 | $219,366 | |
| | 11/29/2018 | $14,560 | |
| | 12/8/2018 | $294,124 | |
| | 12/13/2018 | $77,397 | |
| | 12/14/2018 | $33,232 | |
| | 12/25/2018 | $21,424 | |
| | 1/1/2019 | $16,720 | |
| | 1/5/2019 | $89,363 | |
| **TOTAL GLOBAL POWER CONSULTING INC** | | **$1,923,384** | |
| 3. 1826  GLOBAL SIGNAL ACQUISITIONS IV LLC<br>2000 CORPORATE DR<br>CANONSBURG, PA 15317 | 11/25/2018 | $3,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $3,480 | |
| **TOTAL GLOBAL SIGNAL ACQUISITIONS IV LLC** | | **$6,959** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 50 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1827  GLOBAL SOFTWARE RESOURCES INC<br>4447 STONERIDGE DR<br>PLEASANTON, CA 94588 | 11/16/2018 | $29,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/19/2018 | $21,136 | |
| | 12/26/2018 | $24,081 | |
| | 12/29/2018 | $3,476 | |
| | 1/19/2019 | $6,750 | |
| **TOTAL GLOBAL SOFTWARE RESOURCES INC** | | **$84,500** | |
| 3. 1828  GLOBAL TOWER SERVICE INC<br>111 CATHERINE DR<br>WOODLAND, WA 98674 | 11/1/2018 | $47,179 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/10/2018 | $21,460 | |
| | 11/16/2018 | $131,444 | |
| | 11/28/2018 | $108,527 | |
| | 12/13/2018 | $59,948 | |
| **TOTAL GLOBAL TOWER SERVICE INC** | | **$368,559** | |
| 3. 1829  GLOBALSOURCE INC<br>2835 N MAYFAIR RD<br>MILWAUKEE, WI 53222 | 1/4/2019 | $25,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/11/2019 | $4,057 | |
| **TOTAL GLOBALSOURCE INC** | | **$29,212** | |
| 3. 1830  GLORIA GUERREO & VAL DORNAY<br>CLAIM SETTLEMENT<br>200 W BULLARD AVE A-2<br>CLOVIS, CA 93612 | 1/18/2019 | $60,051 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL GLORIA GUERREO & VAL DORNAY** | | **$60,051** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 51
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1831  GLORIA WASHINGTON TRUCKING INC<br>525 DECARLO AVE<br>RICHMOND, CA 94801 | 10/31/2018 | $75,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $4,197 | |
| | 11/6/2018 | $34,793 | |
| | 11/13/2018 | $90,182 | |
| | 11/15/2018 | $5,055 | |
| | 11/20/2018 | $57,036 | |
| | 12/1/2018 | $38,212 | |
| | 12/4/2018 | $616 | |
| | 12/8/2018 | $59,338 | |
| | 12/11/2018 | $136,121 | |
| | 12/15/2018 | $23,333 | |
| | 12/20/2018 | $67,266 | |
| | 12/25/2018 | $41,257 | |
| | 12/26/2018 | $51,170 | |
| | 1/10/2019 | $26,647 | |
| **TOTAL GLORIA WASHINGTON TRUCKING INC** | | **$710,580** | |
| 3. 1832  GLT CLOVERDALE SOLLAR LLC<br>1825 S GRANT ST STE 240<br>SAN MATEO, CA 94402 | 11/30/2018 | $23,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $11,332 | |
| | 1/25/2019 | $27,186 | |
| **TOTAL GLT CLOVERDALE SOLLAR LLC** | | **$62,189** | |
| 3. 1833  GLT NLH 2 SOLAR LLC<br>830 MORRIS TURNPIKE STE #204<br>SHORT HILLS, NJ | 10/31/2018 | $23,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/30/2018 | $19,131 | |
| | 12/29/2018 | $9,666 | |
| | 1/25/2019 | $8,140 | |
| **TOTAL GLT NLH 2 SOLAR LLC** | | **$59,957** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1834  GO DEEP STRATEGY LLC<br>11129 OPHIR DR<br>LOS ANGELES, CA 90024 | 12/1/2018 | $33,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GO DEEP STRATEGY LLC** | | **$33,385** | |
| 3. 1835  GO2MEDICAL MANAGEMENT<br>2204 EL CAMINO REAL # 315<br>OCEANSIDE, CA 92054 | 11/2/2018 | $9,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/5/2018 | $312 | |
| | 11/6/2018 | $15,951 | |
| | 11/7/2018 | $3,597 | |
| | 11/8/2018 | $3,558 | |
| | 11/13/2018 | $5,334 | |
| | 11/15/2018 | $1,248 | |
| | 11/27/2018 | $6,064 | |
| | 11/28/2018 | $16,700 | |
| | 11/30/2018 | $2,505 | |
| | 12/4/2018 | $3,269 | |
| | 12/6/2018 | $107 | |
| | 12/20/2018 | $6,691 | |
| | 12/24/2018 | $64 | |
| | 12/26/2018 | $6,080 | |
| | 12/27/2018 | $161 | |
| | 1/2/2019 | $3,359 | |
| | 1/10/2019 | $4,422 | |
| | 1/11/2019 | $7,027 | |
| | 1/24/2019 | $793 | |
| | 1/25/2019 | $84 | |
| **TOTAL GO2MEDICAL MANAGEMENT** | | **$97,261** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 53
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1836  GOCONVOY INC<br>682 MIRAMAR AVE<br>SAN FRANCISCO, CA 94112 | 1/5/2019 | $119,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL GOCONVOY INC | | $119,250 | |
| 3. 1837  GOENGINEER INC<br>1787 EAST FORT UNION BLVD  STE<br>COTTONWOOD HEIGHTS, UT 84121 | 11/30/2018 | $22,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GOENGINEER INC | | $22,450 | |
| 3. 1838  GOLA PROPERTIES, L.L.C.<br>PO BOX 2201<br>SONOMA, CA 95476 | 1/11/2019 | $7,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL GOLA PROPERTIES, L.L.C. | | $7,602 | |
| 3. 1839  GOLD COAST DESIGN, INC.<br>7667 VICKERS ST.<br>SAN DIEGO, CA 92111 | 12/21/2018 | $11,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL GOLD COAST DESIGN, INC. | | $11,916 | |
| 3. 1840  GOLDEN CORRAL<br>5001 MING AVENUE<br>BAKERSFIELD, CA 93309 | 12/14/2018<br>1/7/2019 | $8,143<br>$6,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL GOLDEN CORRAL | | $14,805 | |
| 3. 1841  GOLDEN GATE NATIONAL PARKS<br>FORT MASON BLDG 201-3RD FL<br>SAN FRANCISCO, CA 94123 | 11/7/2018 | $8,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GOLDEN GATE NATIONAL PARKS | | $8,607 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 54 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1842  GOLDEN GATE PETROLEUM INC<br>501 SHELL AVE<br>MARTINEZ, CA 94553 | 11/2/2018<br>1/1/2019 | $6,045<br>$405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GOLDEN GATE PETROLEUM INC** | | **$6,450** | |
| 3. 1843  GOLDEN GATE RESTAURANT WALNUT CREEK CA<br>ATTN: MONU SINGH<br>1910 OLYMPIC BLVD STE 315<br>WALNUT CREEK, CA 94596 | 1/11/2019 | $13,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GOLDEN GATE RESTAURANT WALNUT CREEK CA** | | **$13,483** | |
| 3. 1844  GOLDEN WEST BETTERWAY UNIFORMS<br>499 HIGH ST<br>OAKLAND, CA | 11/3/2018<br>11/6/2018<br>11/13/2018<br>11/27/2018<br>12/5/2018<br>12/15/2018<br>12/22/2018<br>1/5/2019<br>1/26/2019 | $6,131<br>$2,246<br>$3,775<br>$5,916<br>$8,154<br>$2,119<br>$4,052<br>$4,646<br>$5,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GOLDEN WEST BETTERWAY UNIFORMS** | | **$42,041** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 55 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1845  GOLDER ASSOCIATES INC<br>3730 CHAMBLEE TUCKER RD<br>ATLANTA, GA 30341 | 11/9/2018 | $49,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $34,727 | |
| | 11/28/2018 | $1,465 | |
| | 11/30/2018 | $45,774 | |
| | 12/20/2018 | $12,895 | |
| | 12/24/2018 | $7,827 | |
| | 12/27/2018 | $32,199 | |
| | 12/28/2018 | $5,901 | |
| | 12/31/2018 | $1,924 | |
| **TOTAL GOLDER ASSOCIATES INC** | | **$191,769** | |
| 3. 1846  GOMEZ TRIAL ATTORNEYS<br>655 W BROADWAY STE 1700<br>SAN DIEGO, CA 92101 | 11/26/2018 | $1,173,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GOMEZ TRIAL ATTORNEYS** | | **$1,173,200** | |
| 3. 1847  GOOD SAMARITAN HOSPITAL LP<br>2425 SAMARITAN DR<br>SAN JOSE, CA 95124 | 11/21/2018 | $38,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 1/10/2019 | $83 | |
| | 1/22/2019 | $217 | |
| | 1/24/2019 | $28,223 | |
| **TOTAL GOOD SAMARITAN HOSPITAL LP** | | **$66,627** | |
| 3. 1848  GOOGLE<br>1600 AMPHITHEATER PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 1/18/2019 | $43,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GOOGLE** | | **$43,790** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 56 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1849  GOOGLE INC<br>1600 AMPHITHEATRE PKY<br>MOUNTAIN VIEW, CA 94043 | 11/21/2018<br>11/26/2018<br>1/11/2019<br>1/28/2019 | $29,615<br>$20,170<br>$3,101<br>($3,101) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOOGLE INC** | $49,785 | |
| 3. 1850  GOOGLE LLC<br>ATTN ANTHONY RAVITZ<br>1600 AMPHITHEATER PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 11/27/2018 | $11,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL GOOGLE LLC** | $11,845 | |
| 3. 1851  GOPROCURE INC<br>3460 SUMMIT RIDGE PKWY STE 401<br>DULUTH, GA 30096 | 11/3/2018<br>11/10/2018<br>11/15/2018<br>11/17/2018<br>11/24/2018<br>11/30/2018<br>12/1/2018<br>12/8/2018<br>12/15/2018<br>12/22/2018<br>12/27/2018<br>1/1/2019<br>1/3/2019<br>1/9/2019 | $37,510<br>$36,050<br>$4,060<br>$37,882<br>$19,950<br>$11,600<br>$4,000<br>$71,263<br>$4,060<br>$47,881<br>$34,550<br>$8,000<br>$41,750<br>$209,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOPROCURE INC** | $567,968 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 57 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1852  GORDON F GRIGOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL GORDON F GRIGOR** | | **$9,280** | ☑ Other    Customer-Related |
| 3. 1853  GORDON-CREED KELLEY HOLL & SUGERMAN<br>101 MONTGOMERY ST STE 2650<br>SAN FRANCISCO, CA 94104 | 10/31/2018 | $7,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/2/2018 | $25,298 | |
| | 11/5/2018 | $22,122 | |
| | 11/8/2018 | $5,474 | |
| | 11/21/2018 | $3,708 | |
| | 11/23/2018 | $6,739 | |
| | 11/28/2018 | $11,548 | |
| | 12/7/2018 | $17,787 | |
| | 12/11/2018 | $1,085 | |
| | 12/14/2018 | $3,178 | |
| | 12/20/2018 | $15,008 | |
| | 12/24/2018 | $22,996 | |
| | 1/25/2019 | $2,324 | |
| | 1/28/2019 | ($2,324) | |
| **TOTAL GORDON-CREED KELLEY HOLL & SUGERMAN** | | **$142,805** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 58 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 1854   GOUGH & HANCOCK LLP<br>TWO EMBARCADERO CENTER STE 640<br>SAN FRANCISCO, CA 94111 | 11/1/2018 | $65,374 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| | 11/3/2018 | $218,780 | |
| | 11/6/2018 | $134,038 | |
| | 11/9/2018 | $7,953 | |
| | 11/10/2018 | $6,430 | |
| | 11/20/2018 | $60,559 | |
| | 11/22/2018 | $13,655 | |
| | 11/24/2018 | $92,195 | |
| | 11/29/2018 | $89,104 | |
| | 12/8/2018 | $13,730 | |
| | 12/15/2018 | $332,776 | |
| | 12/21/2018 | $19,041 | |
| | 12/25/2018 | $42,481 | |
| | 1/17/2019 | $51,031 | |
| | 1/22/2019 | $177,608 | |
| | 1/26/2019 | $108,132 | |
| | 1/26/2019 | $9,326 | |
| **TOTAL GOUGH & HANCOCK LLP** | | **$1,442,212** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 59 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1855   GOWAN CONSTRUCTION COMPANY INC<br>15 WEST 8TH ST #C<br>TRACY, CA 95376 | 11/2/2018 | $5,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $82,603 | |
| | 11/24/2018 | $6,326 | |
| | 12/8/2018 | $162,923 | |
| | 12/14/2018 | $8,533 | |
| | 12/18/2018 | $3,414 | |
| | 12/22/2018 | $14,918 | |
| | 1/3/2019 | $8,910 | |
| | 1/4/2019 | $130,330 | |
| | 1/8/2019 | $115,915 | |
| | 1/15/2019 | $222,431 | |
| | 1/18/2019 | $254,507 | |
| | 1/22/2019 | $3,759 | |
| | 1/26/2019 | $1,260,137 | |
| **TOTAL GOWAN CONSTRUCTION COMPANY INC** | | **$2,280,472** | |
| 3. 1856   GP STRATEGIES CORPORATION<br>11000 BROKEN LAND PKWY STE 200<br>COLUMBIA, MD | 1/19/2019 | $19,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GP STRATEGIES CORPORATION** | | **$19,845** | |
| 3. 1857   GR TRUCKING LLC<br>5115 PARKFORD CIRCLE<br>GRANITE BAY, CA 95746 | 12/20/2018 | $26,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/22/2018 | $3,590 | |
| | 12/26/2018 | $15,202 | |
| | 1/2/2019 | $13,468 | |
| **TOTAL GR TRUCKING LLC** | | **$58,936** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1858　GRACE ENVIRONMENTAL SERVICES LLC<br>2060 D E AVENIDA DE LOS ARBOLE<br>THOUSAND OAKS, CA 91362 | 11/23/2018<br>12/24/2018<br>1/25/2019<br>1/28/2019 | $9,113<br>$9,113<br>$9,113<br>($9,113) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRACE ENVIRONMENTAL SERVICES LLC** | | **$18,226** | |
| 3. 1859　GRACE INTERNATIONAL CONSORTIA INC<br>1075 CALIFORNIA ST<br>SAN FRANCISCO, CA 94108-2251 | 11/20/2018<br>12/13/2018 | $27,225<br>$1,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL GRACE INTERNATIONAL CONSORTIA INC** | | **$28,776** | |
| 3. 1860　GRACON LLC<br>7221 E US HIGHWAY 34<br>LOVELAND, CO 80537 | 1/11/2019 | $11,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRACON LLC** | | **$11,122** | |
| 3. 1861　GRAFTEL INC<br>870 CAMBRIDGE DR<br>ELK GROVE VILLAGE, IL 60007 | 10/31/2018<br>11/15/2018<br>12/13/2018<br>12/18/2018<br>1/3/2019 | $25,968<br>$11,834<br>$4,850<br>$1,887<br>$18,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAFTEL INC** | | **$62,679** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 61
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1862   GRANITE CONSTRUCTION CO<br>585 W BEACH ST<br>WATSONVILLE, CA 95076 | 11/15/2018<br>11/17/2018<br>11/30/2018<br>12/1/2018<br>12/15/2018<br>12/19/2018<br>12/29/2018<br>1/2/2019 | $25,592<br>$535,001<br>$2,070<br>$96,724<br>$472<br>$381,128<br>$23,627<br>$316,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRANITE CONSTRUCTION CO** | | **$1,381,431** | |
| 3. 1863   GRANITE CREEK APARTMENTS INC.<br>1850 SOSCOL AVENUE STE 207<br>NAPA, CA 94559 | 11/25/2018<br>12/25/2018 | $15,400<br>$15,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANITE CREEK APARTMENTS INC.** | | **$30,800** | |
| 3. 1864   GRANITE SOLID WASTE<br>PRATHER, CA | 11/8/2018<br>11/16/2018<br>11/20/2018<br>12/14/2018<br>1/14/2019 | $2,085<br>$129<br>$7,258<br>$3,705<br>$3,705 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRANITE SOLID WASTE** | | **$16,882** | |
| 3. 1865   GRAPHTEC AMERICA INC<br>17462 ARMSTRONG AVE<br>IRVINE, CA 92614 | 1/18/2019 | $11,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRAPHTEC AMERICA INC** | | **$11,583** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1866  GRASS VALLEY TRAINING ZONE, INGRASS VALLEY CA<br>ATTN: RAJINDER GILL<br>722 FREEMAN LN, STE A<br>GRASS VALLEY, CA 95949 | 11/14/2018 | $7,087 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL GRASS VALLEY TRAINING ZONE, INGRASS VALLEY CA** | | **$7,087** | |
| 3. 1867  GRAVITY PRO CONSULTING LLC<br>21 VIA LAMPARA<br>SAN CLEMENTE, CA 92673 | 11/22/2018 | $3,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/12/2018 | $2,424 | |
| | 12/26/2018 | $5,000 | |
| | 1/3/2019 | $165,547 | |
| | 1/10/2019 | $1,567 | |
| | 1/12/2019 | $29,925 | |
| **TOTAL GRAVITY PRO CONSULTING LLC** | | **$208,162** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1868  GRAYBAR ELECTRIC CO INC<br>1211 FEE DR<br>SACRAMENTO, CA 95815 | 10/31/2018 | $2,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $1,371 | |
| | 11/2/2018 | $12,964 | |
| | 11/6/2018 | $361 | |
| | 11/7/2018 | $2,476 | |
| | 11/8/2018 | $1,406 | |
| | 11/9/2018 | $20,951 | |
| | 11/13/2018 | ($8,451) | |
| | 11/13/2018 | $21,359 | |
| | 11/14/2018 | $21,865 | |
| | 11/15/2018 | $222 | |
| | 11/16/2018 | $2,745 | |
| | 11/20/2018 | $4,276 | |
| | 11/21/2018 | $21,332 | |
| | 11/21/2018 | ($979) | |
| | 11/23/2018 | $10,755 | |
| | 11/27/2018 | $9,778 | |
| | 11/28/2018 | $3,184 | |
| | 11/29/2018 | $3,307 | |
| | 11/30/2018 | $16,768 | |
| | 12/4/2018 | $6,896 | |
| | 12/5/2018 | $5,019 | |
| | 12/6/2018 | $11,775 | |
| | 12/11/2018 | $7,342 | |
| | 12/12/2018 | $3,991 | |
| | 12/13/2018 | $8,053 | |
| | 12/14/2018 | $30,179 | |
| | 12/18/2018 | $11,003 | |
| | 12/19/2018 | $5,192 | |
| | 12/20/2018 | $449 | |
| | 12/21/2018 | $63,685 | |
| | 12/24/2018 | $4,374 | |
| | 12/27/2018 | $17,666 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/28/2018 | $196,620 | |
| | 12/31/2018 | $7,797 | |
| | 1/2/2019 | $2,706 | |
| | 1/3/2019 | $26,089 | |
| | 1/4/2019 | $10,399 | |
| | 1/10/2019 | $41,243 | |
| | 1/28/2019 | $24,045 | |
| **TOTAL GRAYBAR ELECTRIC CO INC** | | **$633,148** | |
| 3. 1869  GREAT OAKS WATER CO<br>20 GREAT OAKS BLVD STE 120<br>SAN JOSE, CA 95119 | 11/16/2018 | $42 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $2,937 | |
| | 12/24/2018 | $62 | |
| | 1/8/2019 | $4,087 | |
| | 1/18/2019 | $42 | |
| | 1/28/2019 | $644 | |
| **TOTAL GREAT OAKS WATER CO** | | **$7,813** | |
| 3. 1870  GREAT WORK ENERGY LLC<br>3129 N WILLAMETTE BLVD APT 206<br>PORTLAND, OR 97217 | 12/12/2018 | $9,274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/11/2019 | $10,490 | |
| **TOTAL GREAT WORK ENERGY LLC** | | **$19,765** | |
| 3. 1871  GREATER SACRAMENTO AREA ECONOMIC<br>400 CAPITOL MALL STE 2520<br>SACRAMENTO, CA 95814 | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREATER SACRAMENTO AREA ECONOMIC** | | **$10,000** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 65 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1872  GREEN DOT LIGHTING INC<br>1231 18TH AVE #4<br>SAN FRANCISCO, CA 94122 | 11/14/2018 | $47 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/29/2018 | $675 | |
| | 12/6/2018 | $1,395 | |
| | 12/10/2018 | $3,180 | |
| | 12/13/2018 | $1,331 | |
| | 12/19/2018 | $90 | |
| | 12/21/2018 | $28 | |
| | 1/14/2019 | $1,064 | |
| **TOTAL GREEN DOT LIGHTING INC** | | **$7,809** | |
| 3. 1873  GREEN ENERGY INNOVATIONS SANTA FE SPRINGS CA<br>ATTN: JAY LEE<br>10011 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 | 11/14/2018 | $16,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/14/2018 | $15,942 | |
| | 11/16/2018 | $50,974 | |
| | 11/21/2018 | $34,839 | |
| | 11/29/2018 | $48,806 | |
| | 12/3/2018 | $14,541 | |
| | 12/11/2018 | $35,660 | |
| | 12/18/2018 | $17,365 | |
| | 1/10/2019 | $47,190 | |
| | 1/11/2019 | $7,588 | |
| | 1/11/2019 | $6,466 | |
| | 1/11/2019 | $12,120 | |
| | 1/16/2019 | $54,680 | |
| | 1/18/2019 | $40,237 | |
| | 1/25/2019 | $41,383 | |
| | 1/25/2019 | $100,000 | |
| **TOTAL GREEN ENERGY INNOVATIONS SANTA FE SPRINGS CA** | | **$544,264** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1874  GREEN GRID INC<br>111 DEERWOOD RD STE 200<br>SAN RAMON, CA 94583 | 12/29/2018<br>1/11/2019 | $87,500<br>$172,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREEN GRID INC** | | **$260,141** | |
| 3. 1875  GREEN LIGHT FIT 1 LLC<br>604 SUTTER ST STE 250<br>FOLSOM, CA 95630 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $24,935<br>$17,718<br>$14,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREEN LIGHT FIT 1 LLC** | | **$56,681** | |
| 3. 1876  GREEN PRO SERVICE SAN JOSE CA<br>ATTN: GREEN PRO SERVICE<br>6469 ALMADEN EXPY STE 80-141<br>SAN JOSE, CA 95120 | 11/15/2018<br>12/5/2018 | $9,922<br>$7,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GREEN PRO SERVICE SAN JOSE CA** | | **$17,735** | |
| 3. 1877  GREEN TECHNOLOGY LEADERSHIP GROUP<br>426 17TH ST STE 700<br>OAKLAND, CA 94612 | 11/1/2018<br>11/17/2018<br>11/22/2018<br>12/19/2018<br>12/20/2018<br>1/3/2019<br>1/19/2019 | $11,393<br>$13,310<br>$9,845<br>$11,285<br>$15,668<br>$17,886<br>$15,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREEN TECHNOLOGY LEADERSHIP GROUP** | | **$95,174** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 67 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1878  GREENES CLEANERS INC NAPA CA<br>ATTN: LAURI CORONA<br>1660 SILVERADO TRL<br>NAPA, CA 94559 | 11/9/2018<br>11/9/2018 | $5,007<br>$10,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GREENES CLEANERS INC NAPA CA** | | **$15,415** | |
| 3. 1879  GREENGAGE SONOMA LLC<br>14 ETON WAY<br>MILL VALLEY, CA 94941 | 1/10/2019 | $10,563 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GREENGAGE SONOMA LLC** | | **$10,563** | |
| 3. 1880  GREENJACKET INC<br>27076 BURBANK ST<br>FOOTHILL RANCH, CA 92610 | 11/16/2018<br>11/17/2018<br>11/27/2018<br>12/19/2018<br>12/20/2018<br>12/20/2018<br>12/25/2018<br>1/1/2019 | $41,944<br>$88,732<br>$2,935<br>$2,940<br>$1,530<br>$2,970<br>$32,241<br>$11,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GREENJACKET INC** | | **$185,053** | |
| 3. 1881  GREENLEAF ENERGY UNIT 1 LLC<br>5087 SOUTH TOWNSHIP RD<br>YUBA CITY, CA 95993 | 11/2/2018<br>12/4/2018<br>1/3/2019<br>1/25/2019 | $1,168,136<br>$2,028,465<br>$550,680<br>$921,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GREENLEAF ENERGY UNIT 1 LLC** | | **$4,668,910** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1882  GREENLEAF ENERGY UNIT 2 LLC<br>875 NORTH WALTON AVE<br>YUBA CITY, CA 95993 | 11/2/2018<br>12/4/2018<br>1/3/2019<br>1/16/2019 | $1,969,743<br>$2,143,173<br>$955,917<br>$2,644,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREENLEAF ENERGY UNIT 2 LLC** | | **$7,713,389** | |
| 3. 1883  GREENLIGHT TECHNOLOGIES INC<br>270 S MAIN ST<br>FLEMINGTON, NJ | 11/8/2018 | $29,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENLIGHT TECHNOLOGIES INC** | | **$29,400** | |
| 3. 1884  GREENLINE PRESERVATION ASSOCIATES, INC.<br>901 BRUCE ROAD, SUITE #100<br>CHICO, CA 95928 | 11/7/2018 | $38,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GREENLINE PRESERVATION ASSOCIATES,** | | **$38,474** | |
| 3. 1885  GREENWASTE RECOVERY INC<br>1500 BERGER DR<br>SAN JOSE, CA | 11/13/2018<br>11/16/2018<br>11/26/2018<br>12/28/2018<br>1/17/2019 | $2,424<br>$687<br>$2,487<br>$3,500<br>$687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENWASTE RECOVERY INC** | | **$9,785** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1886  GREENWAVE ENERGY LLC<br>6520 LONETREE BLVD STE 1029<br>ROCKLIN, CA 95765 | 10/31/2018 | $15,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/1/2018 | $8,960 | |
| | 11/2/2018 | $12,021 | |
| | 11/3/2018 | $15,540 | |
| | 11/6/2018 | $17,820 | |
| | 11/7/2018 | $19,627 | |
| | 11/8/2018 | $14,377 | |
| | 11/9/2018 | $11,780 | |
| | 11/10/2018 | $10,767 | |
| | 11/13/2018 | $9,624 | |
| | 11/15/2018 | $19,650 | |
| | 11/16/2018 | $10,125 | |
| | 11/17/2018 | $13,019 | |
| | 11/20/2018 | $13,285 | |
| | 11/21/2018 | $15,622 | |
| | 11/22/2018 | $10,839 | |
| | 11/23/2018 | $10,722 | |
| | 11/28/2018 | $27,954 | |
| | 11/29/2018 | $14,228 | |
| | 11/30/2018 | $11,394 | |
| | 12/4/2018 | $778 | |
| | 12/5/2018 | $23,242 | |
| | 12/6/2018 | $20,042 | |
| | 12/7/2018 | $19,199 | |
| | 12/8/2018 | $16,274 | |
| | 12/11/2018 | $16,816 | |
| | 12/13/2018 | $36,751 | |
| | 12/14/2018 | $22,556 | |
| | 12/15/2018 | $16,120 | |
| | 12/18/2018 | $18,025 | |
| | 12/19/2018 | $29,171 | |
| | 12/20/2018 | $22,032 | |
| | 12/21/2018 | $18,483 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $24,541 | |
| | 12/25/2018 | $17,686 | |
| | 12/26/2018 | $26,789 | |
| | 12/28/2018 | $29,749 | |
| | 12/29/2018 | $23,143 | |
| | 1/1/2019 | $20,003 | |
| | 1/2/2019 | $36,148 | |
| | 1/4/2019 | $37,185 | |
| | 1/5/2019 | $29,703 | |
| | 1/8/2019 | $29,768 | |
| | 1/9/2019 | $40,449 | |
| | 1/10/2019 | $28,509 | |
| | 1/11/2019 | $24,548 | |
| | 1/12/2019 | $25,160 | |
| | 1/15/2019 | $27,721 | |
| | 1/16/2019 | $34,334 | |
| | 1/17/2019 | $25,579 | |
| | 1/18/2019 | $26,122 | |
| | 1/19/2019 | $27,051 | |
| | 1/22/2019 | $31,543 | |
| | 1/24/2019 | $41,087 | |
| | 1/25/2019 | $38,687 | |
| | 1/26/2019 | $35,276 | |
| **TOTAL GREENWAVE ENERGY LLC** | | **$1,223,134** | |
| 3. 1887  GREER ET AL V PACIFIC GAS AND<br>3194-C AIRPORT LOOP DR<br>COSTA MESA, CA 92626 | 11/16/2018 | $5,819,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| **TOTAL GREER ET AL V PACIFIC GAS AND** | | **$5,819,056** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1888  GREG COX ELECTRICAL ENTERPRISES<br>8916 SHELDON CREEK DR<br>ELK GROVE, CA 95624 | 11/19/2018 | $13,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREG COX ELECTRICAL ENTERPRISES** | | **$13,591** | |
| 3. 1889  GREG SHANDEL CONSTRUCTION INC<br>4833 OAKGROVE LANE<br>FOREST RANCH, CA | 12/22/2018<br>12/25/2018<br>1/5/2019 | $5,566<br>$17,820<br>$23,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREG SHANDEL CONSTRUCTION INC** | | **$47,148** | |
| 3. 1890  GREGORY BULIAVAC OR<br>ALISON BULIAVAC<br>35013 DORCHESTER COURT<br>NEWARK, CA 94560 | 11/19/2018 | $90,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL GREGORY BULIAVAC OR** | | **$90,000** | |
| 3. 1891  GREYSTAR GP II, LLC<br>450 SANSOME STREET SUITE 500<br>SAN FRANCISCO, CA 94111 | 11/7/2018 | $7,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GREYSTAR GP II, LLC** | | **$7,344** | |
| 3. 1892  GRID ALTERNATIVES INC<br>1171 OCEAN AVE STE 200<br>OAKLAND, CA 94608 | 11/1/2018<br>11/10/2018<br>12/1/2018<br>12/5/2018<br>12/14/2018<br>12/15/2018<br>1/2/2019<br>1/19/2019<br>1/25/2019 | $131,817<br>$95,091<br>$109,041<br>$258,579<br>$152,147<br>$117,312<br>$110,442<br>$198,114<br>$100,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRID ALTERNATIVES INC** | | **$1,272,929** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1893  GRID MANUFACTURING CORPORATION<br>7600 S MERIDIAN RD<br>MERIDIAN, ID 83642 | 11/8/2018<br>1/2/2019 | $65,000<br>$227,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRID MANUFACTURING CORPORATION** | | **$292,050** | |
| 3. 1894  GRID PROTECTION ALLIANCE INC<br>1206 BROAD ST<br>CHATTANOOGA, TN | 12/19/2018 | $11,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRID PROTECTION ALLIANCE INC** | | **$11,329** | |
| 3. 1895  GRID SUBJECT MATTER EXPERTS LLC<br>1847 IRON POINT RD STE 140<br>FOLSOM, CA 95630 | 11/9/2018<br>12/17/2018<br>12/17/2018 | $14,677<br>($1,875)<br>$20,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRID SUBJECT MATTER EXPERTS LLC** | | **$33,218** | |
| 3. 1896  GRIDIUM INC<br>405 EL CAMINO REAL STE 301<br>MENLO PARK, CA 94025 | 11/17/2018<br>11/22/2018<br>12/11/2018<br>1/1/2019 | $17,391<br>$20,580<br>$32,319<br>$74,911 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRIDIUM INC** | | **$145,201** | |
| 3. 1897  GRIDUNITY INC<br>55 UNION PL STE 149<br>SUMMIT, NJ | 12/6/2018<br>12/13/2018<br>12/27/2018<br>12/29/2018<br>1/11/2019 | $49,900<br>$682,850<br>$64,175<br>$32,088<br>$475,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRIDUNITY INC** | | **$1,304,013** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1898   GRIDX<br>712 BANCROFT RD STE 844<br>WALNUT CREEK, CA 94598 | 10/31/2018<br>11/21/2018 | $77,770<br>$108,418 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRIDX** | | **$186,188** | |
| 3. 1899   GRIMMWAY ENTERPRISES INC.<br>ATTN GRIMMWAY ENTERPRISES INC.<br>P.O. BOX 81498 CARL VOSS<br>BAKERSFIELD, CA 93380 | 11/5/2018<br>12/26/2018<br>1/3/2019 | $19,500<br>$24,000<br>$24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GRIMMWAY ENTERPRISES INC.** | | **$67,500** | |
| 3. 1900   GRINSTEAD & ASSOCIATES<br>14 CAMBRIDGE COURT<br>DANVILLE, CA 94526 | 11/17/2018<br>12/29/2018<br>1/15/2019 | $26,293<br>$10,764<br>$16,698 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRINSTEAD & ASSOCIATES** | | **$53,755** | |
| 3. 1901   GROOM LAW GROUP CHARTERED<br>1701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC | 10/31/2018<br>11/2/2018<br>12/24/2018<br>1/16/2019<br>1/22/2019<br>1/25/2019<br>1/25/2019<br>1/28/2019 | $19,990<br>$15,876<br>$118,916<br>$19,189<br>$58,398<br>($408,788)<br>$478,970<br>($19,189) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROOM LAW GROUP CHARTERED** | | **$283,363** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1902  GROSS & KLEIN LLP<br>9 PIER STE 100<br>SAN FRANCISCO, CA 94111 | 12/3/2018<br>12/12/2018<br>1/10/2019 | $14,348<br>$300,000<br>$300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROSS & KLEIN LLP** | | **$614,348** | |
| 3. 1903  GROUNDED RESEARCH & CONSULTING LLC<br>6806 WILTON DR<br>OAKLAND, CA 94611 | 11/3/2018<br>11/29/2018<br>11/30/2018<br>12/18/2018 | $1,845<br>$5,073<br>$6,099<br>$12,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROUNDED RESEARCH & CONSULTING LLC** | | **$25,116** | |
| 3. 1904  GROUP DELPHI<br>950 W TOWER AVE<br>ALAMEDA, CA 94501 | 12/7/2018<br>12/13/2018<br>12/24/2018 | $8,321<br>$12,539<br>$1,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROUP DELPHI** | | **$22,183** | |
| 3. 1905  GROWER'S SQUARE INC<br>PO BOX 6149<br>HICKSVILLE, NY 11802-6149 | 11/27/2018 | $13,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GROWER'S SQUARE INC** | | **$13,351** | |
| 3. 1906  GS WILLIAMS INC<br>5722 LONETREE BLVD<br>ROCKLIN, CA 95765 | 12/26/2018 | $14,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GS WILLIAMS INC** | | **$14,060** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1907  GSI ENVIRONMENTAL INC<br>2211 NORFOLK ST STE 1000<br>HOUSTON, TX 77098 | 11/7/2018<br>1/9/2019 | $1,400<br>$19,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GSI ENVIRONMENTAL INC** | | **$21,398** | |
| 3. 1908  GTE MOBILNET CALIFORNIA, LP VERIZON<br>WIRELESS<br>2785 MITCHELL DR.<br>WALNUT CREEK, CA 94598 | 11/1/2018 | $34,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GTE MOBILNET CALIFORNIA, LP VERIZON** | | **$34,288** | |
| 3. 1909  GTE MOBILNET OF CA L.P., A CA LIMIT<br>ED PARTNERSHIP,DBA VERIZON WI<br>2785 MITCHELL DR.<br>WALNUT CREEK, CA 94598 | 11/19/2018 | $27,051 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GTE MOBILNET OF CA L.P., A CA LIMIT** | | **$27,051** | |
| 3. 1910  GTE MOBILNET OF CALIFORNIA<br>2785 MITCHELL DR<br>WALNUT CREEK, CA 94598 | 12/6/2018 | $20,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GTE MOBILNET OF CALIFORNIA** | | **$20,377** | |
| 3. 1911  GTE MOBILNET OF CALIFORNIA LIMITED<br>PARTNERSHIP, A CA LIMITED PAR<br>2785 MITCHELL DR<br>WALNUT CREEK, CA 94598 | 11/1/2018<br>12/6/2018<br>12/10/2018 | $24,625<br>$28,688<br>$42,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GTE MOBILNET OF CALIFORNIA LIMITED** | | **$95,389** | |
| 3. 1912  GTE MOBILNET OF CALIFORNIA LP, A CA<br>LIFORNIA LIMITED PARTNERSHIP<br>2785 MITCHELL DRIVE<br>WALNUT CREEK, CA 94598 | 11/28/2018<br>12/6/2018 | $13,462<br>$23,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GTE MOBILNET OF CALIFORNIA LP, A CA** | | **$37,046** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1913  GTP INVESTMENTS LLC<br>DEPT 3328<br>CAROL STREAM, IL | 11/2/2018 | $3,892 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/19/2018 | $444 | |
| | 12/4/2018 | $3,892 | |
| | 12/18/2018 | $337 | |
| | 1/3/2019 | $3,892 | |
| | 1/23/2019 | $353 | |
| | 1/28/2019 | ($353) | |
| **TOTAL GTP INVESTMENTS LLC** | | **$12,455** | |
| 3. 1914  GUADALUPE COYOTE RESOURCE<br>888 N 1ST ST STE 204<br>SAN JOSE, CA 95112 | 1/11/2019 | $71,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GUADALUPE COYOTE RESOURCE** | | **$71,790** | |
| 3. 1915  GUAN,WEISHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/22/2019 | $6,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL GUAN,WEISHENG** | | **$6,761** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 77 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1916  GUIDA SURVEYING INC<br>9241 IRVINE BLVD STE 100<br>IRVINE, CA 92618 | 11/1/2018 | $2,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $5,382 | |
| | 11/6/2018 | $32,338 | |
| | 11/7/2018 | $4,189 | |
| | 11/9/2018 | $2,446 | |
| | 11/13/2018 | $2,505 | |
| | 11/23/2018 | $16,211 | |
| | 11/28/2018 | $907 | |
| | 11/29/2018 | $7,000 | |
| | 12/1/2018 | $176,429 | |
| | 12/4/2018 | $71,694 | |
| | 12/5/2018 | $980 | |
| | 12/7/2018 | $8,596 | |
| | 12/8/2018 | $18,915 | |
| | 12/11/2018 | $28,233 | |
| | 12/12/2018 | $17,359 | |
| | 12/13/2018 | $20,386 | |
| | 12/14/2018 | $7,285 | |
| | 12/15/2018 | $7,124 | |
| | 12/20/2018 | $12,860 | |
| | 12/22/2018 | $6,682 | |
| | 12/28/2018 | $1,280 | |
| | 1/1/2019 | $9,654 | |
| | 1/2/2019 | $24,755 | |
| | 1/4/2019 | $3,845 | |
| | 1/5/2019 | $45,577 | |
| | 1/9/2019 | $5,232 | |
| | 1/10/2019 | $634 | |
| | 1/11/2019 | $12,534 | |
| | **TOTAL GUIDA SURVEYING INC** | **$553,817** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1917   GULF INTERSTATE ENGINEERING COMPANY<br>16010 BARKERS POINT LN #600<br>HOUSTON, TX 77079 | 11/2/2018 | $31,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GULF INTERSTATE ENGINEERING COMPANY** | | **$31,355** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 79 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1918  GULF INTERSTATE FIELD SERVICES INC<br>16010 BARKERS POINT LN STE 600<br>HOUSTON, TX 77079 | 10/31/2018 | $159,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $33,247 | |
| | 11/6/2018 | $71,737 | |
| | 11/7/2018 | $909,130 | |
| | 11/8/2018 | $33,368 | |
| | 11/9/2018 | $725,844 | |
| | 11/13/2018 | $38,417 | |
| | 11/17/2018 | $772,592 | |
| | 11/24/2018 | $3,429,956 | |
| | 11/27/2018 | $74,996 | |
| | 11/29/2018 | ($34,016) | |
| | 11/29/2018 | $50,106 | |
| | 12/1/2018 | ($204,666) | |
| | 12/1/2018 | $220,481 | |
| | 12/4/2018 | $47,633 | |
| | 12/8/2018 | $8,347 | |
| | 12/11/2018 | $138,726 | |
| | 12/14/2018 | $74,056 | |
| | 12/14/2018 | ($35,410) | |
| | 12/15/2018 | $1,285 | |
| | 12/18/2018 | $103,069 | |
| | 12/22/2018 | $2,868,503 | |
| | 12/25/2018 | $194,399 | |
| | 12/26/2018 | $3,490 | |
| | 12/27/2018 | $68,054 | |
| | 12/28/2018 | $14,222 | |
| | 12/29/2018 | $18,270 | |
| | 1/1/2019 | $35,034 | |
| | 1/11/2019 | $4,253 | |

| | | |
|---|---|---|
| **TOTAL GULF INTERSTATE FIELD SERVICES INC** | | **$9,824,216** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1919   GUTTMANN & BLAEVOET<br>2351 POWELL ST<br>SAN FRANCISCO, CA 94133 | 11/22/2018<br>12/1/2018<br>1/17/2019 | $7,040<br>$5,425<br>$2,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GUTTMANN & BLAEVOET** | | **$14,775** | |
| 3. 1920   GUTTMANN & BLAEVOET CONSULTING ENGI<br>NEERS<br>ATTN TED TIFFANY PRJ-00039228<br>2351 POWELL STREET<br>SAN FRANCISCO, CA 94133 | 12/28/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL GUTTMANN & BLAEVOET CONSULTING ENGI** | | **$25,000** | |
| 3. 1921   HAAS GROUP INTERNATIONAL<br>27727 AVENUE SCOTT<br>VALENCIA, CA 91355 | 11/1/2018<br>11/2/2018<br>11/9/2018<br>11/16/2018<br>12/1/2018<br>12/1/2018<br>12/7/2018<br>12/14/2018<br>12/21/2018<br>12/28/2018<br>1/4/2019<br>1/11/2019<br>1/18/2019 | $378,877<br>$167,408<br>$76,239<br>$35,553<br>$89,431<br>($65,713)<br>$160,463<br>$141,146<br>$146,121<br>$21,875<br>$118,650<br>$33,741<br>$231,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HAAS GROUP INTERNATIONAL** | | **$1,535,071** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 81
of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1922  HACH COMPANY<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 11/9/2018 | $109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/1/2018 | $227 | |
| | 12/6/2018 | $756 | |
| | 12/7/2018 | $513 | |
| | 12/8/2018 | $2,508 | |
| | 12/13/2018 | $4,348 | |
| | 12/21/2018 | $891 | |
| | 12/29/2018 | $7,442 | |
| | 1/9/2019 | $1,983 | |
| | 1/12/2019 | $734 | |
| | 1/18/2019 | $532 | |
| | 1/25/2019 | $2,008 | |
| | **TOTAL HACH COMPANY** | **$22,049** | |
| 3. 1923  HACIENDA OUTPATIENT SURGERY<br>4626 WILLOW RD STE 100<br>PLEASANTON, CA 94588 | 11/20/2018 | $3,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/21/2018 | $1,847 | |
| | 12/6/2018 | $3,034 | |
| | 1/25/2019 | $1,564 | |
| | **TOTAL HACIENDA OUTPATIENT SURGERY** | **$9,479** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 82 of 400

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1924   HA-EMET INC<br>609 DEEP VALLEY DR STE 390<br>ROLLING HILLS ESTATES, CA 90274 | 11/2/2018 | $7,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/8/2018 | $4,604 | |
| | 11/23/2018 | $1,375 | |
| | 12/3/2018 | $3,568 | |
| | 12/7/2018 | $903 | |
| | 12/10/2018 | $3,233 | |
| | 12/14/2018 | $5,229 | |
| | 12/19/2018 | $3,180 | |
| | 12/20/2018 | $6,545 | |
| | 1/9/2019 | $3,481 | |
| | 1/22/2019 | $1,213 | |
| | 1/28/2019 | ($1,213) | |
| **TOTAL HA-EMET INC** | | **$39,541** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1925  HALEY & ALDRICH CONSTRUCTION<br>70 BLANCHARD RD STE 204<br>BURLINGTON, MA | 11/2/2018 | $66,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $77,948 | |
| | 11/8/2018 | $14,583 | |
| | 11/9/2018 | $400,991 | |
| | 11/10/2018 | $138,812 | |
| | 11/14/2018 | $257 | |
| | 11/16/2018 | $166,572 | |
| | 11/17/2018 | $27,670 | |
| | 11/21/2018 | $389,187 | |
| | 11/22/2018 | $14,147 | |
| | 11/23/2018 | $6,777 | |
| | 11/27/2018 | $20,867 | |
| | 11/29/2018 | $32,640 | |
| | 12/1/2018 | $78,175 | |
| | 12/6/2018 | $182,709 | |
| | 12/12/2018 | $120,517 | |
| | 12/13/2018 | $201,550 | |
| | 12/14/2018 | $427,259 | |
| | 12/20/2018 | $2,780 | |
| | 12/22/2018 | $18,504 | |
| | 12/27/2018 | $99,407 | |
| | 12/28/2018 | $269,753 | |
| | 12/29/2018 | $1,201,030 | |

|  | |
|---|---|
| **TOTAL HALEY & ALDRICH CONSTRUCTION** | **$3,958,637** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1926  HALEY & ALDRICH INC<br>70 BLANCHARD RD STE 204<br>BURLINGTON, MA | 11/2/2018<br>11/20/2018<br>12/20/2018<br>12/29/2018 | $165,046<br>$148,206<br>$47,463<br>$37,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HALEY & ALDRICH INC** | | **$397,730** | |
| 3. 1927  HALL & PARTNERS USA<br>75 VARICK ST 10TH FL<br>NEW YORK, NY 10013 | 12/5/2018<br>12/26/2018<br>1/15/2019<br>1/16/2019<br>1/25/2019<br>1/28/2019 | $29,400<br>$29,400<br>$29,400<br>$30,000<br>$10,000<br>($10,000) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HALL & PARTNERS USA** | | **$118,200** | |
| 3. 1928  HALL VISTA, LLC D.B.A HALL VISTA PR<br>OPERTY, LLC<br>401 ST. HELENA HWY SOUTH<br>SAINT HELENA, CA 94574 | 1/11/2019<br>1/11/2019 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HALL VISTA, LLC D.B.A HALL VISTA PR** | | **$20,000** | |
| 3. 1929  HAMILTON ENTERPRISES<br>ATTN HAMILTON ENTERPRISES<br>888 N. 1ST STREET SUITE 301<br>SAN JOSE, CA 95112 | 12/19/2018 | $7,686 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HAMILTON ENTERPRISES** | | **$7,686** | |
| 3. 1930  HAMPSTEAD SUNRISE PARTNERS,LP<br>ATTN GARRETT MANN<br>1350 COLUMBIA ST. STE 802<br>SAN DIEGO, CA 92101 | 12/10/2018<br>12/28/2018 | $82,525<br>$16,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HAMPSTEAD SUNRISE PARTNERS,LP** | | **$99,275** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1931   HANDS ON BAY AREA<br>1504 BRYANT ST STE 100<br>SAN FRANCISCO, CA 94103 | 11/16/2018<br>1/24/2019 | $3,682<br>$4,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HANDS ON BAY AREA** | | **$7,818** | |
| 3. 1932   HANFORD APPLIED RESTORATION &<br>23195 MAFFEI RD<br>SONOMA, CA 95476 | 11/21/2018<br>11/28/2018<br>12/28/2018<br>1/1/2019<br>1/2/2019 | $133,342<br>$19,524<br>$243,502<br>$254,194<br>$67,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HANFORD APPLIED RESTORATION &** | | **$717,641** | |
| 3. 1933   HANLY GENERAL ENGINEERING CORP<br>3191 MISSION DR<br>SANTA YNEZ, CA 93460 | 11/17/2018<br>12/20/2018<br>1/1/2019<br>1/3/2019 | $32,226<br>$9,931<br>$50,659<br>$4,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HANLY GENERAL ENGINEERING CORP** | | **$97,569** | |
| 3. 1934   HANNA LEUNG PROFESSIONAL<br>1933 OCEAN AVE<br>SAN FRANCISCO, CA 94127 | 1/15/2019 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HANNA LEUNG PROFESSIONAL** | | **$7,500** | |
| 3. 1935   HANNON ELECTRIC COMPANY<br>1605 WAYNESBURG DR SE<br>CANTON, OH 44707 | 12/28/2018 | $7,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HANNON ELECTRIC COMPANY** | | **$7,376** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 1936  HAN'S O'TOOLE LLC<br>2220 OTOOLE AVE  BLDG C<br>SAN JOSE,CA, CA 95131 | 12/18/2018 | $6,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | **TOTAL HAN'S O'TOOLE LLC** | **$6,553** | |
| 3. 1937  HANSEN BROS ENTERPRISES<br>11727 LA BARR MEADOWS RD<br>GRASS VALLEY, CA 95949 | 11/20/2018 | $1,665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 11/21/2018 | $10,864 | |
|  | 11/23/2018 | $2,371 | |
|  | 12/17/2018 | $1,270 | |
|  | 12/21/2018 | $3,581 | |
|  | 1/4/2019 | $2,340 | |
|  | **TOTAL HANSEN BROS ENTERPRISES** | **$22,090** | |
| 3. 1938  HANSON BRIDGETT LLP<br>425 MARKET ST 26TH FL<br>SAN FRANCISCO, CA 94105 | 10/31/2018 | $6,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 11/2/2018 | $9,126 | |
|  | 11/5/2018 | $7,432 | |
|  | 11/9/2018 | $1,309 | |
|  | 11/21/2018 | $463 | |
|  | 11/28/2018 | $4,425 | |
|  | 11/29/2018 | $5,340 | |
|  | 12/24/2018 | $8,246 | |
|  | 12/26/2018 | $7,384 | |
|  | 1/9/2019 | $810 | |
|  | 1/16/2019 | $10,146 | |
|  | 1/22/2019 | $3,242 | |
|  | 1/24/2019 | $726 | |
|  | 1/25/2019 | $801 | |
|  | 1/28/2019 | ($1,602) | |
|  | **TOTAL HANSON BRIDGETT LLP** | **$64,404** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 87 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1939  HARBOR VIEW PROPERTY LLC<br>FOUR EMBARCADERO CENTER STE 36<br>SAN FRANCISCO, CA 94111 | 12/5/2018<br>1/7/2019 | $25,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HARBOR VIEW PROPERTY LLC** | | **$50,000** | |
| 3. 1940  HARDCRAFT INDUSTRIES INC<br>2221 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 10/31/2018 | $185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $257 | |
| | 11/7/2018 | $863 | |
| | 11/9/2018 | $2,771 | |
| | 11/10/2018 | $3,542 | |
| | 11/14/2018 | $427 | |
| | 11/21/2018 | $21 | |
| | 11/22/2018 | $62 | |
| | 11/24/2018 | $836 | |
| | 11/29/2018 | $1,845 | |
| | 12/5/2018 | $42 | |
| | 12/8/2018 | $1,923 | |
| | 12/15/2018 | $10,482 | |
| | 12/26/2018 | $1,618 | |
| | 12/27/2018 | $2,980 | |
| | 12/28/2018 | $84 | |
| | 12/29/2018 | $21 | |
| | 1/2/2019 | $1,951 | |
| | 1/3/2019 | $470 | |
| | 1/5/2019 | $3,012 | |
| | 1/12/2019 | $863 | |
| | 1/19/2019 | $7,372 | |
| | 1/25/2019 | $346 | |
| | 1/26/2019 | $42 | |
| **TOTAL HARDCRAFT INDUSTRIES INC** | | **$42,015** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1941  HARGIS &  ASSOCIATES INC<br>9171 TOWNE CENTRE DR STE 375<br>SAN DIEGO, CA 92122 | 12/7/2018<br>1/8/2019 | $38,824<br>$33,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HARGIS &  ASSOCIATES INC** | | **$72,526** | |
| 3. 1942  HARJINDER DHALIWAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/25/2019 | $7,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HARJINDER DHALIWAL** | | **$7,284** | |
| 3. 1943  HAROLD E ROBBEN JR<br>8057 RUNGE RD<br>DIXON, CA 95620 | 12/11/2018 | $10,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HAROLD E ROBBEN JR** | | **$10,476** | |
| 3. 1944  HARRIS CORPORATION<br>221 JEFFERSON RIDGE PKWY<br>LYNCHBURG, VA 24501 | 11/17/2018<br>12/7/2018<br>12/22/2018 | $50,094<br>$129,443<br>$17,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HARRIS CORPORATION** | | **$196,832** | |
| 3. 1945  HARRIS WILTSHIRE & GRANNIS LLP<br>1919 M ST NW 8TH FL<br>WASHINGTON, DC 20036 | 1/24/2019 | $75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HARRIS WILTSHIRE & GRANNIS LLP** | | **$75,000** | |
| 3. 1946  HARSCH INVESTMENT CORPORATION LLC<br>PORTLAND, OR | 11/25/2018<br>12/6/2018<br>12/25/2018 | $123,215<br>$41,828<br>$126,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HARSCH INVESTMENT CORPORATION LLC** | | **$291,329** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1947  HART<br>1612 POOLE BLVD<br>YUBA CITY, CA 95993 | 12/28/2018<br>1/14/2019<br>1/18/2019 | $35,668<br>$1,602<br>$3,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HART** | | **$40,670** | |
| 3. 1948  HARTFORD STEAM BOILER INSPECTION &<br>KING OF PRUSSIA, PA | 11/28/2018<br>12/13/2018<br>12/14/2018<br>1/18/2019 | $38,130<br>$7,577<br>$19,713<br>$19,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HARTFORD STEAM BOILER INSPECTION &** | | **$85,133** | |
| 3. 1949  HARTY PIPELINES, INC.<br>4085 19TH AVE<br>SAN FRANCISCO, CA 94132 | 1/9/2019 | $168,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HARTY PIPELINES, INC.** | | **$168,064** | |
| 3. 1950  HASSAUN VALENTINE<br>1773 14TH ST<br>OAKLAND, CA 94607 | 11/7/2018 | $15,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HASSAUN VALENTINE** | | **$15,500** | |
| 3. 1951  HAWKER,PHILIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/10/2018 | $9,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HAWKER,PHILIP** | | **$9,527** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1952  HAYWARD UNIFIED SCHOOL DISTRICT<br>24411 AMADOR ST<br>HAYWARD, CA 94544 | 12/26/2018 | $13,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HAYWARD UNIFIED SCHOOL DISTRICT** | | **$13,081** | |
| 3. 1953  HAYWARD WATER SYSTEM<br>HAYWARD, CA | 11/13/2018 | $1,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/15/2018 | $178 | |
| | 11/16/2018 | $210 | |
| | 11/26/2018 | $2,626 | |
| | 11/28/2018 | $42 | |
| | 1/15/2019 | $2,040 | |
| | 1/17/2019 | $116 | |
| | 1/18/2019 | $150 | |
| **TOTAL HAYWARD WATER SYSTEM** | | **$6,885** | |
| 3. 1954  HAYWORTH FABLAN LLC<br>223 FOSTER STREET<br>MARTINEZ, CA 94553 | 11/30/2018 | $19,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/28/2018 | $11,193 | |
| | 1/25/2019 | $10,225 | |
| **TOTAL HAYWORTH FABLAN LLC** | | **$41,078** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1955   HBR CONSULTING LLC<br>440 S LA SALLE ST STE 2250<br>CHICAGO, IL 60605 | 11/3/2018 | $2,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $13,012 | |
| | 11/7/2018 | $6,800 | |
| | 11/29/2018 | $9,730 | |
| | 12/1/2018 | $6,770 | |
| | 12/6/2018 | $6,800 | |
| | 12/8/2018 | $17,000 | |
| | 12/15/2018 | $2,183 | |
| | 1/9/2019 | $6,800 | |
| | 1/10/2019 | $8,160 | |
| **TOTAL HBR CONSULTING LLC** | | **$79,414** | |
| 3. 1956   HBT OF MORGAN RANCH, LLC<br>11060 WHITE ROCK ROAD SUITE 150<br>GOLD RIVER, CA 95670 | 1/8/2019 | $14,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 1/14/2019 | $16,499 | |
| **TOTAL HBT OF MORGAN RANCH, LLC** | | **$30,582** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 92 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1957  HCI INC<br>NORCO, CA | 11/1/2018 | $12,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $824 | |
| | 11/17/2018 | $9,675 | |
| | 11/20/2018 | $3,694 | |
| | 11/21/2018 | $3,595 | |
| | 11/22/2018 | $2,043 | |
| | 11/24/2018 | $5,960 | |
| | 11/28/2018 | $1,858 | |
| | 11/29/2018 | $34,628 | |
| | 12/1/2018 | $5,148 | |
| | 12/5/2018 | $952 | |
| | 12/11/2018 | $6,713 | |
| | 12/12/2018 | $5,447 | |
| | 12/13/2018 | ($1,952) | |
| | 12/13/2018 | $7,391 | |
| | 12/14/2018 | $1,302 | |
| | 12/15/2018 | $2,002 | |
| | 12/18/2018 | $5,927 | |
| | 12/19/2018 | $3,542 | |
| | 12/20/2018 | $3,964 | |
| | 12/21/2018 | $457 | |
| | 12/26/2018 | $2,263 | |
| | 12/27/2018 | $18,327 | |
| | 12/28/2018 | $2,469 | |
| | 1/1/2019 | $1,090 | |
| | 1/2/2019 | $1,901 | |
| | 1/3/2019 | $4,418 | |
| | 1/4/2019 | $8,918 | |
| | 1/25/2019 | $1,952 | |
| | **TOTAL HCI INC** | **$157,408** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 93 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1958   HCMS GROUP LLC<br>415 W 17TH ST STE 250<br>CHEYENNE, WY 82001 | 11/16/2018<br>12/20/2018<br>1/18/2019 | $242,788<br>$62,955<br>$62,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL HCMS GROUP LLC** | $367,941 |  |
| 3. 1959   HCSS INC<br>13151 W AIRPORT BLVD<br>SUGAR LAND, TX 77478 | 11/17/2018<br>12/22/2018 | $44,035<br>$44,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL HCSS INC** | $88,070 |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 94 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1960  HDR ENGINEERING INC<br>2365 IRON POINT RD #300<br>FOLSOM, CA 95630 | 10/31/2018 | $87,162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $30,867 |  |
|  | 11/3/2018 | $19,616 |  |
|  | 11/10/2018 | $38,296 |  |
|  | 11/24/2018 | $2,517 |  |
|  | 11/29/2018 | $12,716 |  |
|  | 11/30/2018 | $86,396 |  |
|  | 12/1/2018 | $137,889 |  |
|  | 12/4/2018 | $116,277 |  |
|  | 12/5/2018 | $50,456 |  |
|  | 12/7/2018 | $2,241 |  |
|  | 12/15/2018 | $3,256 |  |
|  | 12/20/2018 | $58,398 |  |
|  | 12/25/2018 | $66,401 |  |
|  | 12/27/2018 | $1,324 |  |
|  | 12/29/2018 | $56,100 |  |
|  | 1/1/2019 | $137,961 |  |
|  | 1/3/2019 | $63,888 |  |
|  | 1/4/2019 | $15,681 |  |
|  | 1/5/2019 | $10,175 |  |
| **TOTAL HDR ENGINEERING INC** | | **$997,616** |  |
| 3. 1961  HEADLEY PROPERTIES LLC<br>384 TESCONI CT<br>SANTA ROSA, CA 95401 | 12/21/2018 | $12,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HEADLEY PROPERTIES LLC** | | **$12,200** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1962  HEALTH EDUCATION SERVICES LLC<br>1000 VARIAN ST STE A<br>SAN CARLOS, CA 94070 | 11/1/2018 | $1,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $22,575 |  |
|  | 11/21/2018 | $15,878 |  |
|  | 11/30/2018 | $9,253 |  |
|  | 12/14/2018 | $3,295 |  |
|  | 12/19/2018 | $555 |  |
|  | 12/27/2018 | $1,426 |  |
|  | 1/16/2019 | $58,285 |  |
|  | 1/18/2019 | $467 |  |
|  | 1/25/2019 | $1,438 |  |
|  | 1/28/2019 | ($1,438) |  |
| **TOTAL HEALTH EDUCATION SERVICES LLC** | | **$113,216** | |
| 3. 1963  HEALTH NET OF CA INC<br>FILE #52617<br>LOS ANGELES, CA | 10/31/2018 | $4,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/30/2018 | $4,358 |  |
|  | 12/28/2018 | $3,845 |  |
| **TOTAL HEALTH NET OF CA INC** | | **$12,561** | |
| 3. 1964  HEALTH RESOURCES CORPORATION<br>600 WEST CUMMINGS PARK #3400<br>WOBURN, MA | 11/9/2018 | $5,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/14/2018 | $7,167 |  |
|  | 11/30/2018 | $605 |  |
| **TOTAL HEALTH RESOURCES CORPORATION** | | **$13,140** | |
| 3. 1965  HEALTHY HORIZONS BREASTFEEDING<br>720 HOWARD AVE<br>BURLINGAME, CA 94010 | 12/26/2018 | $3,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 1/25/2019 | $4,565 |  |
| **TOTAL HEALTHY HORIZONS BREASTFEEDING** | | **$7,995** | |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1966  HEALTHY SAN FRANCISCO PROGRAM<br>201 THIRD ST 7TH FLOOR<br>SAN FRANCISCO, CA 94103 | 10/31/2018 | $81,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL HEALTHY SAN FRANCISCO PROGRAM** | | **$81,728** | |
| 3. 1967  HEARTWOOD STUDIOS INC<br>2121 S EL CAMINO REAL STE 100<br>SAN MATEO, CA 94403 | 10/31/2018<br>12/21/2018<br>12/28/2018 | $18,531<br>$14,386<br>$57,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL HEARTWOOD STUDIOS INC** | | **$90,458** | |
| 3. 1968  HEAT TRANSFER EQUIPMENT CO<br>ATTN LANCE AMATO<br>175 HARVARD AVE<br>HALF MOON BAY, CA 94019 | 10/31/2018<br>11/1/2018<br>11/14/2018<br>11/23/2018<br>11/30/2018<br>12/10/2018<br>12/17/2018<br>12/21/2018 | $17,850<br>$8,400<br>$21,988<br>$95,967<br>$8,501<br>$5,750<br>$12,644<br>$3,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HEAT TRANSFER EQUIPMENT CO** | | **$175,098** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1969  HEATH CONSULTANTS INC<br>9030 MONROE<br>HOUSTON, TX 77061 | 11/10/2018 | $9,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/5/2018 | $2,039 | |
|  | 12/8/2018 | $141 | |
|  | 12/12/2018 | $274,218 | |
|  | 12/13/2018 | $24,898 | |
|  | 1/9/2019 | $0 | |
|  | 1/12/2019 | $1,716 | |
|  | 1/19/2019 | $98,325 | |
|  | 1/25/2019 | $789 | |
| **TOTAL HEATH CONSULTANTS INC** | | $412,060 | |
| 3. 1970  HEATHORN & ASSOC CONTRACTORS INC<br>2799 MILLER ST<br>SAN LEANDRO, CA | 11/1/2018 | $37,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/3/2018 | $1,418 | |
|  | 11/10/2018 | $9,986 | |
|  | 11/15/2018 | $1,802 | |
|  | 11/17/2018 | $4,730 | |
|  | 12/6/2018 | $44,195 | |
|  | 12/12/2018 | $8,275 | |
|  | 12/13/2018 | $15,495 | |
|  | 12/14/2018 | $2,407 | |
|  | 12/21/2018 | $4,116 | |
|  | 12/26/2018 | $7,783 | |
|  | 1/12/2019 | $1,083 | |
|  | 1/16/2019 | $5,826 | |
| **TOTAL HEATHORN & ASSOC CONTRACTORS INC** | | $144,597 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 98 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1971  HEATING & COOLING SUPPLY<br>ATTN PAUL CHIRCO<br>3970 HOME AVE<br>SAN DIEGO, CA 92105 | 10/31/2018 | $1,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/6/2018 | $952 | |
| | 11/9/2018 | $1,904 | |
| | 11/14/2018 | $2,836 | |
| | 11/19/2018 | $2,973 | |
| | 11/20/2018 | $952 | |
| | 11/23/2018 | $537 | |
| | 12/6/2018 | $311 | |
| | 12/10/2018 | $179 | |
| | 12/18/2018 | $414 | |
| **TOTAL HEATING & COOLING SUPPLY** | | **$12,487** | |
| 3. 1972  HEDGEROW FARMS INC<br>21905 COUNTY RD 88<br>WINTERS, CA 95694 | 11/9/2018 | $23,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/22/2018 | $2,808 | |
| | 12/22/2018 | $11,461 | |
| **TOTAL HEDGEROW FARMS INC** | | **$37,369** | |
| 3. 1973  HEIDA,LESLIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/9/2018 | $8,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL HEIDA,LESLIE** | | **$8,966** | |
| 3. 1974  HEIDRICK & STRUGGLES INC<br>233 S WACKER DR STE 4900<br>CHICAGO, IL 60606 | 11/20/2018 | $373,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/7/2018 | $196,743 | |
| | 1/8/2019 | $210 | |
| **TOTAL HEIDRICK & STRUGGLES INC** | | **$570,286** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 99 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1975  HELENE T ROOS INC<br>4059 26TH ST<br>SAN FRANCISCO, CA 94131 | 12/1/2018 | $11,854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HELENE T ROOS INC | | $11,854 | |
| 3. 1976  HELIBRO LLC<br>903 LANGLEY WAY<br>RED BLUFF, CA 94585 | 12/19/2018 | $18,026,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HELIBRO LLC | | $18,026,030 | |
| 3. 1977  HEMMING MORSE LLP<br>1390 WILLOW PASS RD STE 410<br>CONCORD, CA 94520 | 11/28/2018<br>12/14/2018<br>12/19/2018<br>1/16/2019 | $30,015<br>$5,072<br>$10,817<br>$29,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HEMMING MORSE LLP | | $74,946 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 100 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1978  HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 | 10/31/2018 | $49,052 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $208,011 |  |
|  | 11/2/2018 | $313,832 |  |
|  | 11/7/2018 | $4,997 |  |
|  | 11/8/2018 | $60,159 |  |
|  | 11/9/2018 | $6,607 |  |
|  | 11/10/2018 | $943,230 |  |
|  | 11/17/2018 | $19,499 |  |
|  | 11/17/2018 | ($1,393) |  |
|  | 11/20/2018 | $3,534,863 |  |
|  | 11/22/2018 | $295,351 |  |
|  | 11/24/2018 | $31,983 |  |
|  | 11/29/2018 | $241,742 |  |
|  | 11/29/2018 | ($6,901) |  |
|  | 11/30/2018 | $674,620 |  |
|  | 12/4/2018 | $376,355 |  |
|  | 12/5/2018 | $464,867 |  |
|  | 12/13/2018 | $25,961 |  |
|  | 12/14/2018 | $466,944 |  |
|  | 12/15/2018 | $288 |  |
|  | 12/22/2018 | $804,227 |  |
|  | 12/28/2018 | $41,585 |  |
|  | 1/1/2019 | $27,944 |  |
|  | 1/4/2019 | $523,301 |  |
|  | 1/9/2019 | $160,148 |  |
|  | 1/9/2019 | ($256) |  |
|  | 1/10/2019 | $579,303 |  |
|  | 1/18/2019 | $11,176 |  |
| **TOTAL HENKELS & MCCOY INC** |  | **$9,857,495** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1979 HENNEBERRY, JULIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/1/2018 | $19,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HENNEBERRY, JULIAN** | | **$19,130** | |
| 3. 1980 HENRY HIBINO FARMS<br>106 RICO ST<br>SALINAS, CA 93907 | 1/8/2019 | $24,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HENRY HIBINO FARMS** | | **$24,420** | |
| 3. 1981 HENRY PRATT CO<br>401 S HIGHLAND AVE<br>AURORA, IL | 1/18/2019 | $19,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HENRY PRATT CO** | | **$19,315** | |
| 3. 1982 HENRY VAN EXEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/8/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HENRY VAN EXEL** | | **$50,000** | |
| 3. 1983 HERC RENTALS INC<br>DALLAS, TX | 11/2/2018<br>12/1/2018<br>1/8/2019 | $18,522<br>$748,487<br>$368,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HERC RENTALS INC** | | **$1,135,928** | |
| 3. 1984 HERNING UNDERGROUND SUPPLY<br>567 EXCHANGE COURT<br>LIVERMORE, CA 94550 | 12/4/2018<br>12/17/2018<br>12/18/2018<br>1/11/2019 | $336<br>$14,945<br>$20,251<br>$326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HERNING UNDERGROUND SUPPLY** | | **$35,857** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1985   HEWITSON FARMS<br>HC 1 BOX 1<br>AVENAL, CA 93204 | 1/9/2019 | $6,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|        TOTAL HEWITSON FARMS | | **$6,815** | |
| 3. 1986   HEWLETT PACKARD ENTERPRISE COMPANY<br>11445 COMPAQ CENTER WEST DR<br>HOUSTON, TX 77070-1433 | 12/11/2018 | $66,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|        TOTAL HEWLETT PACKARD ENTERPRISE COMPANY | | **$66,739** | |
| 3. 1987   HICKMAN UTILITY INC<br>414 ALTA VISTA AVE<br>ROSEVILLE, CA 95678 | 11/1/2018 | $12,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $39,240 | |
| | 11/9/2018 | $17,772 | |
| | 11/14/2018 | $1,109 | |
| | 11/24/2018 | $30,887 | |
| | 11/29/2018 | $1,204 | |
| | 11/30/2018 | $1,592 | |
| | 12/11/2018 | $11,792 | |
| | 12/13/2018 | $45,626 | |
| | 12/15/2018 | $48,394 | |
| | 12/21/2018 | $1,260 | |
| | 12/28/2018 | $24,260 | |
| | 1/2/2019 | $21,810 | |
| | 1/4/2019 | $483,383 | |
| | 1/12/2019 | $47,767 | |
|        TOTAL HICKMAN UTILITY INC | | **$788,199** | |
| 3. 1988   HID GLOBAL SAFE INC<br>100 611 CENTER RIDGE DR<br>AUSTIN, TX 78753 | 12/4/2018 | $511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/10/2019 | $206,455 | |
|        TOTAL HID GLOBAL SAFE INC | | **$206,966** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 103 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1989   HIGH BRIDGE ASSOCIATES INC<br>1021 PARKSIDE COMMONS STE 102<br>GREENSBORO, GA 30642 | 12/14/2018<br>1/4/2019 | $141,319<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HIGH BRIDGE ASSOCIATES INC** | | **$142,319** | |
| 3. 1990   HIGH COUNTRY CONSTRUCTION CO<br>65386 HALL MEADOW LN<br>SHAVER LAKE, CA 93664 | 12/8/2018<br>1/9/2019 | $96,943<br>$113,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH COUNTRY CONSTRUCTION CO** | | **$210,754** | |
| 3. 1991   HIGH COUNTRY FORESTRY INC<br>438 SHASTA WAY<br>MT SHASTA, CA 96067 | 11/1/2018<br>11/3/2018<br>11/6/2018<br>11/16/2018<br>11/20/2018<br>11/28/2018<br>12/5/2018<br>12/18/2018<br>12/19/2018<br>12/20/2018<br>12/22/2018<br>1/1/2019<br>1/12/2019 | $7,354<br>$67,077<br>$82,924<br>$8,109<br>$179,649<br>$1,926<br>$144,758<br>$98,365<br>$36,620<br>$2,423<br>$7,875<br>$146,705<br>$62,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH COUNTRY FORESTRY INC** | | **$846,286** | |
| 3. 1992   HIGH ENERGY ANALYTICS INC<br>13061 BYRD LN<br>LOS ALTOS HILLS, CA 94022 | 12/4/2018 | $141,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HIGH ENERGY ANALYTICS INC** | | **$141,093** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 104 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 1993  HIGH PLAIN RANCH II LLC<br>5790 FLEET ST STE 200<br>CARLSBAD, CA 92008 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $6,625,709<br>$4,439,863<br>$3,617,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH PLAIN RANCH II LLC** | | **$14,683,295** | |
| 3. 1994  HIGH ROLLER INC<br>ATTN HIGH ROLLER INC<br>7011 KNOLL CENTER PKWY #150<br>PLEASANTON, CA 94566 | 12/11/2018<br>12/13/2018 | $3,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL HIGH ROLLER INC** | | **$9,000** | |
| 3. 1995  HIGH SIERRA LTD<br>HOUSTON, TX | 11/20/2018<br>12/20/2018<br>1/16/2019 | $502,341<br>$527,677<br>$908,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH SIERRA LTD** | | **$1,938,600** | |
| 3. 1996  HIGHWAY SPECIALTY COMPANY INC<br>MATTHEW MARRIOTT<br>PO BOX 141<br>PALO CEDRO, CA 96073 | 12/13/2018 | $8,626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL HIGHWAY SPECIALTY COMPANY INC** | | **$8,626** | |
| 3. 1997  HILCORP SAN JUAN LP<br>1111 TRAVIS ST<br>HOUSTON, TX 77002 | 12/26/2018<br>1/14/2019<br>1/17/2019<br>1/24/2019 | $3,335,139<br>$3,745,000<br>$6,513,001<br>$4,200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HILCORP SAN JUAN LP** | | **$17,793,140** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 1998  HILTI INC - PURCHASE ORDERS<br>5400 S 122 EAST AVE<br>TULSA, OK 74146 | 11/2/2018 | $1,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/15/2018 | $1,007 |  |
|  | 11/16/2018 | $712 |  |
|  | 11/19/2018 | $2,947 |  |
|  | 11/27/2018 | $1,700 |  |
|  | 11/29/2018 | $365 |  |
|  | 12/3/2018 | $9,839 |  |
|  | 12/4/2018 | $1,686 |  |
|  | 12/5/2018 | $3,436 |  |
|  | 12/20/2018 | $2,879 |  |
|  | 12/21/2018 | $11,504 |  |
|  | 12/24/2018 | $1,698 |  |
|  | 12/27/2018 | $171 |  |
|  | 12/31/2018 | $1,373 |  |
|  | 1/3/2019 | $451 |  |
| **TOTAL HILTI INC - PURCHASE ORDERS** | | **$40,776** | |
| 3. 1999  HIMOINSA POWER SYSTEMS INC<br>16002 W 110TH ST<br>LENEXA, KS 66219 | 11/2/2018 | $127,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIMOINSA POWER SYSTEMS INC** | | **$127,218** | |
| 3. 2000  HINER & PARTNERS INC<br>1605 EAST 4TH STREET STE 200<br>SANTA ANA, CA 92701 | 12/13/2018 | $4,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/27/2018 | $54,405 |  |
|  | 1/9/2019 | $44,625 |  |
| **TOTAL HINER & PARTNERS INC** | | **$103,636** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 106 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2001  HIRERIGHT INC<br>DALLAS, TX | 11/24/2018 | $1,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/14/2018 | $2,182 |  |
|  | 12/29/2018 | $7,953 |  |
|  | 1/5/2019 | $2,158 |  |
|  | 1/11/2019 | $0 |  |
|  | 1/26/2019 | $2,679 |  |
|  | **TOTAL HIRERIGHT INC** | **$16,753** |  |
| 3. 2002  HISPANIC FOUNDATION OF SILICON<br>1922 THE ALAMEDA STE 217<br>SAN JOSE, CA 95126 | 12/17/2018 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL HISPANIC FOUNDATION OF SILICON** | **$40,000** |  |
| 3. 2003  HITACHI DATA SYSTEMS<br>2845 LAFAYETTE ST<br>SANTA CLARA, CA 95050 | 12/19/2018 | $1,332,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL HITACHI DATA SYSTEMS** | **$1,332,573** |  |
| 3. 2004  HITACHI MITSUBISHI HYDRO CORP<br>29-14 SHIBA 5-CHROME<br>MINATO-KU 108-0014, 13 | 11/2/2018 | $32,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/14/2018 | $849,400 |  |
|  | 12/27/2018 | $107,280 |  |
|  | 12/28/2018 | $23,200 |  |
|  | **TOTAL HITACHI MITSUBISHI HYDRO CORP** | **$1,012,360** |  |
| 3. 2005  HMONG AMERICAN DEVELOPMENT INC<br>4582 E HARVEY AVE<br>FRESNO, CA 93702 | 11/9/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 1/9/2019 | $6,000 |  |
|  | **TOTAL HMONG AMERICAN DEVELOPMENT INC** | **$18,000** |  |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 107 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2006  HOFFMAN SOUTHWEST CORP<br>23311 MADERO<br>MISSION VIEJO, CA 92691 | 10/31/2018 | $26,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $305,120 | |
| | 11/8/2018 | $374,681 | |
| | 11/9/2018 | $27,818 | |
| | 11/13/2018 | $252,026 | |
| | 11/15/2018 | $62,538 | |
| | 11/22/2018 | $282,681 | |
| | 11/24/2018 | $291,449 | |
| | 11/30/2018 | $287,333 | |
| | 12/1/2018 | $70,386 | |
| | 12/4/2018 | $232,285 | |
| | 12/6/2018 | $2,821 | |
| | 12/8/2018 | $82,192 | |
| | 12/11/2018 | $37,003 | |
| | 12/12/2018 | $363,788 | |
| | 12/13/2018 | $62,706 | |
| | 12/14/2018 | $31,987 | |
| | 12/15/2018 | $246,645 | |
| | 12/19/2018 | $147,419 | |
| | 12/20/2018 | $350,179 | |
| | 12/22/2018 | $56,896 | |
| | 12/25/2018 | $70,346 | |
| | 12/28/2018 | $324,930 | |
| | 12/29/2018 | $19,615 | |
| | 1/1/2019 | $539,739 | |
| | 1/2/2019 | $26,089 | |
| | 1/4/2019 | $677,621 | |
| | 1/5/2019 | $101,407 | |
| | 1/8/2019 | $58,788 | |
| | 1/9/2019 | ($59,176) | |
| | 1/9/2019 | $196,027 | |
| | 1/10/2019 | $278,867 | |
| | 1/11/2019 | $14,276 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 108 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/12/2019 | $31,215 | |
| **TOTAL HOFFMAN SOUTHWEST CORP** | | $5,873,721 | |
| 3. 2007  HOFMANN LAND DEVELOPMENT<br>3000 OAK ROAD SUITE 360<br>WALNUT CREEK, CA 94597 | 11/7/2018 | $587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/14/2018 | $587 | |
| | 11/14/2018 | $1,988 | |
| | 11/29/2018 | $391 | |
| | 11/29/2018 | $213 | |
| | 11/29/2018 | $2,440 | |
| | 11/29/2018 | $1,325 | |
| | 12/10/2018 | $391 | |
| | 12/10/2018 | $850 | |
| | 12/10/2018 | $663 | |
| | 12/10/2018 | $610 | |
| | 12/18/2018 | $1,325 | |
| | 12/18/2018 | $1,830 | |
| | 12/18/2018 | $425 | |
| | 12/18/2018 | $196 | |
| | 12/21/2018 | $638 | |
| | 12/21/2018 | $610 | |
| | 12/26/2018 | $425 | |
| | 12/31/2018 | $1,830 | |
| | 1/8/2019 | $1,063 | |
| | 1/8/2019 | $3,049 | |
| | 1/14/2019 | $610 | |
| | 1/17/2019 | $638 | |
| **TOTAL HOFMANN LAND DEVELOPMENT** | | $22,681 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 109 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2008  HOLBROOK, CINDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/10/2018 | $2,500 | ☐ Secured debt |
| | 1/17/2019 | $2,347 | ☐ Unsecured loan repayment |
| | 1/17/2019 | $2,347 | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other   Customer-Related |
| **TOTAL HOLBROOK, CINDY** | | **$7,194** | |
| 3. 2009  HOLDREGE AND KULL<br>792 SEARLS AVE<br>NEVADA CITY, CA 95959 | 11/28/2018 | $15,058 | ☐ Secured debt |
| | 12/6/2018 | $7,899 | ☐ Unsecured loan repayment |
| | 12/20/2018 | $27,410 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |
| **TOTAL HOLDREGE AND KULL** | | **$50,367** | |
| 3. 2010  HOLLISTER SOLAR LLC<br>14 WALL ST 20TH FL<br>NEW YORK, NY 10005 | 11/30/2018 | $31,717 | ☐ Secured debt |
| | 12/28/2018 | $19,347 | ☐ Unsecured loan repayment |
| | 1/25/2019 | $18,983 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |
| **TOTAL HOLLISTER SOLAR LLC** | | **$70,047** | |
| 3. 2011  HOLLY COMMERCE CENTER LLC<br>21 LAFAYETTE CIRCLE STE 200<br>LAFAYETTE, CA 94549 | 11/13/2018 | $653 | ☐ Secured debt |
| | 11/25/2018 | $24,960 | ☐ Unsecured loan repayment |
| | 12/4/2018 | $737 | ☐ Suppliers or vendors |
| | 12/25/2018 | $24,960 | ☑ Services |
| | 12/28/2018 | $497 | ☐ Other |
| **TOTAL HOLLY COMMERCE CENTER LLC** | | **$51,808** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 110 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2012  HOLTEC INTERNATIONAL<br>ONE HOLTEC DR<br>MARLTON, NJ | 12/29/2018 | $214,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOLTEC INTERNATIONAL** | | **$214,518** | |
| 3. 2013  HONEYWELL BLDG SOLUTIONS SES CORP<br>1985 DOUGLAS DR NORTH DOCK 1<br>GOLDEN VALLEY, MN 55422 | 11/30/2018<br>12/29/2018 | $31,083<br>$61,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HONEYWELL BLDG SOLUTIONS SES CORP** | | **$92,628** | |
| 3. 2014  HONEYWELL INTERNATIONAL INC<br>199 ROSEWOOD DR #300<br>DANVERS, MA | 11/8/2018<br>12/6/2018<br>1/5/2019 | $194,329<br>$196,606<br>$236,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HONEYWELL INTERNATIONAL INC** | | **$627,289** | |
| 3. 2015  HOPPER PROPERTIES LLC<br>2911 LANDCO DR<br>BAKERSFIELD, CA 93308 | 11/8/2018<br>1/16/2019 | $12,200<br>$3,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOPPER PROPERTIES LLC** | | **$15,400** | |
| 3. 2016  HORIZON AT NORTH VILLAGE, LLC<br>4061 PORT CHICAGO HWY, SUITE H<br>CONCORD, CA 94520 | 11/7/2018<br>12/10/2018<br>12/18/2018<br>1/8/2019<br>1/14/2019 | $6,258<br>$924<br>$616<br>$2,503<br>$2,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HORIZON AT NORTH VILLAGE, LLC** | | **$12,805** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2017　HOT-SHOT INFRARED INSPECTIONS INC<br>15000 W 6TH AVE UNIT 102<br>GOLDEN, CO 80401 | 12/20/2018<br>1/18/2019 | $9,540<br>$8,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOT-SHOT INFRARED INSPECTIONS INC** | | **$18,139** | |
| 3. 2018　HOUSING AUTH OF SUTTER AND NV<br>ATTN GUSTAVO BECERRA<br>1455 BUTTE HOUSE RD<br>YUBA CITY, CA 95993 | 12/24/2018 | $46,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL HOUSING AUTH OF SUTTER AND NV** | | **$46,001** | |
| 3. 2019　HOUSING AUTHORITY OF THE COUNTY OF KERN<br>601 24TH STREET<br>BAKERSFIELD, CA 93301 | 11/7/2018<br>11/7/2018<br>11/7/2018<br>11/7/2018<br>11/29/2018 | $26,154<br>$26,154<br>$27,530<br>$26,154<br>$135,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL HOUSING AUTHORITY OF THE COUNTY OF** | | **$241,497** | |
| 3. 2020　HP PAVILION<br>ATTN RICH SOTELO<br>525 W SANTA CLARA ST<br>SAN JOSE, CA 95113 | 11/23/2018 | $105,705 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL HP PAVILION** | | **$105,705** | |
| 3. 2021　HP VALVES BV<br>ZUTPHENSTRAAT 1<br>OLDENZAAL, 9 | 1/24/2019 | $151,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HP VALVES BV** | | **$151,611** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 2022  HPC HECK & PARTNERS<br>111 DERWOOD RD #200<br>SAN RAMON, CA 94583 | 11/24/2018<br>12/21/2018 | $13,328<br>$7,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HPC HECK & PARTNERS** | | **$21,168** | |
| 3. 2023  HPS MECHANICAL INC<br>3100  E BELLE TER<br>BAKERSFIELD, CA 93307 | 11/3/2018<br>11/8/2018<br>11/20/2018<br>11/29/2018<br>12/8/2018<br>12/19/2018<br>12/29/2018<br>1/2/2019<br>1/4/2019<br>1/9/2019 | $46,662<br>$36,517<br>$1,042<br>$22,188<br>$94,775<br>$23,720<br>$2,146<br>$107,024<br>$21,701<br>$60,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HPS MECHANICAL INC** | | **$416,727** | |
| 3. 2024  HT GONG REAL ESTATE INVESTMENTS LP<br>570 EL CAMINO REAL STE 150-429<br>REDWOOD CITY, CA 94063-1200 | 12/3/2018 | $2,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HT GONG REAL ESTATE INVESTMENTS LP** | | **$2,768** | |
| 3. 2025  HT GONG REALESTATE INVESTMENTS LP<br>570 EL CAMINO REAL<br>REDWOOD CITY, CA 94063-1200 | 11/5/2018 | $5,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL HT GONG REALESTATE INVESTMENTS LP** | | **$5,857** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 113 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2026  HUBERT & YASUTAKE<br>1320 WILLOW PASS RD<br>CONCORD, CA 94520 | 11/2/2018<br>12/6/2018 | $444,038<br>$215,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HUBERT & YASUTAKE** | | **$659,038** | |
| 3. 2027  HUG ENGINEERING INC<br>4961 GOLDEN PARKWAY<br>BUFORD, GA 30518 | 11/2/2018<br>11/5/2018<br>11/9/2018<br>11/27/2018<br>11/30/2018 | $4,396<br>$102,769<br>$11,442<br>$199,039<br>$458,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HUG ENGINEERING INC** | | **$775,735** | |
| 3. 2028  HUGHES NETWORK SYSTEMS LLC<br>11717 EXPLORATION LN<br>GERMANTOWN, MD | 10/31/2018<br>11/20/2018<br>11/29/2018<br>12/18/2018<br>12/21/2018<br>1/25/2019<br>1/28/2019 | $6,986<br>$60,862<br>$27,372<br>$80,863<br>$7,462<br>$88,357<br>($265,071) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HUGHES NETWORK SYSTEMS LLC** | | **$6,832** | |
| 3. 2029  HULBERG & ASSOCIATES INC<br>55 S MARKET ST STE 1210<br>SAN JOSE, CA 95113 | 11/9/2018<br>11/21/2018<br>1/9/2019 | $7,648<br>$618<br>$12,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HULBERG & ASSOCIATES INC** | | **$20,850** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 114 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2030　HUMBOLDT BAY FIRE JOINT POWERS<br>　　　　533 C ST<br>　　　　EUREKA, CA 95501 | 11/1/2018<br>11/30/2018<br>1/2/2019 | $2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HUMBOLDT BAY FIRE JOINT POWERS** | | **$7,500** | |
| 3. 2031　HUMBOLDT BAY MUNICIPAL WATER DIST<br>　　　　EUREKA, CA | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/24/2019 | $13,619<br>$14,101<br>$13,976<br>$15,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HUMBOLDT BAY MUNICIPAL WATER DIST** | | **$57,274** | |
| 3. 2032　HUMBOLDT COMMUNITY SERVICE DISTRICT<br>　　　　CUTTEN, CA | 11/13/2018<br>11/21/2018<br>12/3/2018<br>12/21/2018<br>1/8/2019<br>1/24/2019<br>1/28/2019 | $419<br>$3,017<br>$454<br>$2,602<br>$508<br>$33<br>($33) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HUMBOLDT COMMUNITY SERVICE DISTRICT** | | **$7,000** | |
| 3. 2033　HUMBOLDT REDWOOD COMPANY<br>　　　　PO BOX 120<br>　　　　UKIAH, CA 95482 | 1/11/2019 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL HUMBOLDT REDWOOD COMPANY** | | **$30,000** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 115 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2034 HUNT & SONS INC<br>5750 S WATT AVE<br>SACRAMENTO, CA 95829 | 12/18/2018<br>12/28/2018 | $12,738<br>$6,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HUNT & SONS INC** | | **$19,298** | |
| 3. 2035 HUNTER, DEREK<br>ADDRESS AVAILABLE UPON REQUEST | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL HUNTER, DEREK** | | **$10,000** | |
| 3. 2036 HUNTON ANDREW KURTH LLP<br>951 E BYRD ST RIVERFRONT PLAZA E<br>RICHMOND, VA 23219 | 10/31/2018<br>11/5/2018<br>11/8/2018<br>11/9/2018<br>11/23/2018<br>12/7/2018<br>12/14/2018<br>12/21/2018<br>12/24/2018<br>12/28/2018<br>1/9/2019<br>1/22/2019<br>1/28/2019 | $31,488<br>$5,007<br>$8,973<br>$15,354<br>$35,011<br>$13,066<br>$18,556<br>$211,056<br>$97,900<br>$18,996<br>$35,263<br>$176<br>($176) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HUNTON ANDREW KURTH LLP** | | **$490,669** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2037   HUNTWOOD AVENUE HAYWARD, INC.<br>707 ALDRIDGE ROAD, SUITE B<br>VACAVILLE, CA 95688 | 12/31/2018 | $15,970 | ☐ Secured debt |
| | 12/31/2018 | $1,850 | ☐ Unsecured loan repayment |
| | 1/14/2019 | $10,780 | ☐ Suppliers or vendors |
| | 1/14/2019 | $1,943 | ☐ Services |
| | 1/14/2019 | $1,233 | ☑ Other   Customer-Related |
| **TOTAL HUNTWOOD AVENUE HAYWARD, INC.** | | **$31,775** | |
| 3. 2038   HUSER INTEGRATED TECHNOLOGIES INC<br>1313 NW 17TH AVE<br>PORTLAND, OR 97209 | 11/2/2018 | $1,082 | ☐ Secured debt |
| | 12/8/2018 | $766 | ☐ Unsecured loan repayment |
| | 1/22/2019 | $4,891 | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other |
| **TOTAL HUSER INTEGRATED TECHNOLOGIES INC** | | **$6,739** | |
| 3. 2039   HUTCHINS INC<br>16424 CLEAR CREEK RD<br>REDDING, CA 96001 | 11/10/2018 | $203,546 | ☐ Secured debt |
| | 11/20/2018 | $328,216 | ☐ Unsecured loan repayment |
| | 11/23/2018 | $73,072 | ☑ Suppliers or vendors |
| | 11/28/2018 | $177,405 | ☐ Services |
| | 12/12/2018 | $210,276 | ☐ Other |
| | 12/19/2018 | $333,059 | |
| | 12/25/2018 | $111,087 | |
| | 12/27/2018 | $148,598 | |
| | 12/29/2018 | $12,495 | |
| | 1/2/2019 | $179,274 | |
| | 1/5/2019 | $90,590 | |
| **TOTAL HUTCHINS INC** | | **$1,867,618** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2040  HWANG LAW GROUP LLP<br>420 KIT FOX CT<br>WALNUT CREEK, CA 94598 | 10/31/2018 | $2,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,110 | |
| | 11/5/2018 | $810 | |
| | 11/21/2018 | $990 | |
| | 11/29/2018 | $6,120 | |
| | 12/20/2018 | $10,470 | |
| | 12/24/2018 | $3,763 | |
| | 12/26/2018 | $44,974 | |
| | 1/9/2019 | $4,080 | |
| | 1/16/2019 | $2,572 | |
| **TOTAL HWANG LAW GROUP LLP** | | **$76,958** | |
| 3. 2041  HYDRATIGHT OPERATIONS INC<br>12 WORLDS FAIR DR STE A<br>SOMERSET, NJ | 12/21/2018 | $9,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $3,489 | |
| | 1/11/2019 | $42,513 | |
| **TOTAL HYDRATIGHT OPERATIONS INC** | | **$55,322** | |
| 3. 2042  HYDRO CONSULTING & MAINTENANCE SVCS<br>235 ROTONDA BLVD N<br>ROTONDA WEST, FL 33947 | 11/15/2018 | $33,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/30/2018 | $20,476 | |
| | 12/8/2018 | $21,901 | |
| | 12/13/2018 | $16,602 | |
| | 12/28/2018 | $21,039 | |
| **TOTAL HYDRO CONSULTING & MAINTENANCE SVCS** | | **$113,816** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 118 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2043  HYDRO SIERRA ENERGY LLC<br>REDWOOD CITY, CA | 1/3/2019<br>1/25/2019 | $1,711<br>$37,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HYDRO SIERRA ENERGY LLC** | | **$39,082** | |
| 3. 2044  HYDROAIRE SERVICE INC<br>834 W MADISON<br>CHICAGO, IL 60607 | 10/31/2018<br>11/1/2018<br>11/2/2018<br>11/10/2018<br>11/16/2018<br>11/17/2018<br>11/24/2018<br>12/12/2018<br>12/21/2018<br>12/26/2018<br>1/26/2019 | $174<br>$131<br>$209<br>$22<br>$92<br>$184<br>$158<br>$21,395<br>$232<br>$800<br>$299,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HYDROAIRE SERVICE INC** | | **$323,337** | |
| 3. 2045  HYTORC DIV OF UNEX CORP<br>333 RT 17 NORTH<br>MAHWAH, NJ | 11/21/2018<br>12/13/2018<br>12/14/2018 | $4,231<br>$91,663<br>$11,164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HYTORC DIV OF UNEX CORP** | | **$107,058** | |
| 3. 2046  HYUNDAI CORPORATION USA<br>21250 HAWTHORNE BLVD STE 775<br>TORRANCE, CA 90503 | 11/2/2018<br>11/3/2018<br>11/8/2018 | $15,000<br>$5,533<br>$1,063,791 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HYUNDAI CORPORATION USA** | | **$1,084,324** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2047  I & C ALMONDS, LLC<br>PO BOX 8002<br>WASCO, CA 93280-8056 | 11/19/2018 | $7,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL I & C ALMONDS, LLC | | $7,690 | |
| 3. 2048  I C SYSTEM INC<br>SAINT PAUL, MN | 11/1/2018 | $4,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/7/2018 | $2,993 | |
| | 11/14/2018 | $3,495 | |
| | 11/30/2018 | $6,148 | |
| | 12/6/2018 | $4,285 | |
| | 12/11/2018 | $4,541 | |
| | 12/19/2018 | $1,839 | |
| | 12/26/2018 | $2,702 | |
| | 1/3/2019 | $2,925 | |
| | 1/4/2019 | $3,443 | |
| TOTAL I C SYSTEM INC | | $37,170 | |
| 3. 2049  IBERDROLA RENEWABLES INC<br>1125 NW COUCH ST STE 700<br>PORTLAND, OR 97209 | 11/26/2018 | $299,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/26/2018 | $517,587 | |
| TOTAL IBERDROLA RENEWABLES INC | | $816,922 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 120 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2050   IBEW<br>VACAVILLE, CA | 10/31/2018 | $9,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
|  | 11/7/2018 | $1,536,166 |  |
|  | 11/21/2018 | $20,303 |  |
|  | 11/28/2018 | $11,457 |  |
|  | 12/5/2018 | $15,025 |  |
|  | 12/12/2018 | $345 |  |
|  | 12/19/2018 | $1,545,672 |  |
|  | 12/26/2018 | $16,038 |  |
|  | 1/2/2019 | $14,630 |  |
|  | 1/16/2019 | $1,564,946 |  |
|  | 1/23/2019 | $328 |  |
|  | **TOTAL IBEW** | **$4,733,975** |  |
| 3. 2051   IBISWORLD INC<br>11755 WILSHIRE BLVD 11TH FL<br>LOS ANGELES, CA 90025 | 11/15/2018 | $45,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL IBISWORLD INC** | **$45,000** |  |
| 3. 2052   IBM CORPORATION<br>1 NEW ORCHARD ROAD<br>ARMONK, NY 10504 | 11/3/2018 | $1,343,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 11/3/2018 | ($991,336) |  |
|  | 12/1/2018 | $58,559 |  |
|  | 12/29/2018 | ($36,044) |  |
|  | 12/29/2018 | $545,039 |  |
|  | **TOTAL IBM CORPORATION** | **$919,321** |  |
| 3. 2053   ICE DATA LP<br>ATLANTA, GA | 1/22/2019 | $27,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL ICE DATA LP** | **$27,407** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 121 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2054  ICE NGX CANADA INC<br>910 - 300 5TH AVE SW<br>CALGARY, AB | 11/20/2018 | $10,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/26/2018 | $6,799,309 | |
| | 11/26/2018 | $2,289,201 | |
| | 11/29/2018 | $38,000,000 | |
| | 12/27/2018 | $20,000,000 | |
| | 12/27/2018 | $22,798,187 | |
| | 12/27/2018 | $2,718,149 | |
| | 1/14/2019 | $27,000,000 | |
| | **TOTAL ICE NGX CANADA INC** | **$129,604,845** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 122 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2055  ICF JONES & STOKES INC<br>630 K ST STE 400<br>SACRAMENTO, CA 95814 | 10/31/2018 | $505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $2,191 | |
| | 11/7/2018 | $2,955 | |
| | 11/8/2018 | $176,004 | |
| | 11/9/2018 | $9,966 | |
| | 11/10/2018 | $33,073 | |
| | 11/15/2018 | $82,102 | |
| | 11/16/2018 | $34,431 | |
| | 11/17/2018 | $551,930 | |
| | 11/22/2018 | $18,258 | |
| | 11/24/2018 | $1,939 | |
| | 11/29/2018 | $4,010 | |
| | 11/30/2018 | $163,331 | |
| | 12/1/2018 | $1,928 | |
| | 12/5/2018 | $595 | |
| | 12/6/2018 | $38,457 | |
| | 12/7/2018 | $81,120 | |
| | 12/11/2018 | $561,494 | |
| | 12/12/2018 | $19,825 | |
| | 12/14/2018 | $12,243 | |
| | 12/15/2018 | $32,527 | |
| | 12/19/2018 | $10,985 | |
| | 12/21/2018 | $5,719 | |
| | 12/22/2018 | $104,781 | |
| | 12/26/2018 | $220,477 | |
| | 12/27/2018 | $70,543 | |
| | 12/28/2018 | $3,161 | |
| | 12/29/2018 | $59,024 | |
| | 1/2/2019 | $820 | |
| | 1/3/2019 | $287,348 | |
| | 1/5/2019 | $180,447 | |
| | 1/10/2019 | $5,577 | |
| | 1/11/2019 | $52,011 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL ICF JONES & STOKES INC** | | $2,829,779 | |
| 3. 2056  ICF RESOURCES LLC<br>9300 LEE HWY<br>FAIRFAX, CA 22031 | 11/2/2018 | $48,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 11/7/2018 | $3,581 | |
| | 11/8/2018 | $35,011 | |
| | 12/8/2018 | $2,895 | |
| | 12/14/2018 | ($54,012) | |
| | 12/14/2018 | $114,178 | |
| | 12/15/2018 | $4,028 | |
| | 12/18/2018 | $50,326 | |
| | 12/19/2018 | $50,000 | |
| | 12/28/2018 | $3,581 | |
| | 12/29/2018 | $70,168 | |
| | 1/3/2019 | $19,701 | |
| | 1/12/2019 | $23,887 | |
| **TOTAL ICF RESOURCES LLC** | | $372,183 | |
| 3. 2057  ICLEI LOCAL GOVERNMENTS FOR<br>436 14TH ST #1520<br>OAKLAND, CA 94612 | 11/17/2018 | $24,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| | 12/5/2018 | $32,738 | |
| | 1/11/2019 | $56,565 | |
| **TOTAL ICLEI LOCAL GOVERNMENTS FOR** | | $113,426 | |
| 3. 2058  ICQ PROFESSIONALS LLC<br>34 SPRING ROCK RD<br>EAST LYME, CT | 12/14/2018 | $137,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/22/2018 | $111,604 | |
| **TOTAL ICQ PROFESSIONALS LLC** | | $248,816 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 124 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2059  IGNACIO HERNANDEZ<br>2616 78TH AVE<br>OAKLAND, CA 94605 | 11/2/2018 | $5,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $205 | |
| | 11/17/2018 | $3,819 | |
| | 12/4/2018 | $3,819 | |
| | 12/14/2018 | $4,161 | |
| | 1/2/2019 | $3,261 | |
| | 1/11/2019 | $4,218 | |
| | 1/15/2019 | $627 | |
| | 1/26/2019 | $3,534 | |
| | **TOTAL IGNACIO HERNANDEZ** | **$29,363** | |
| 3. 2060  IHS GLOBAL INC<br>15 INVERNESS WAY EAST A111D<br>ENGLEWOOD, CO 80112 | 11/23/2018 | $15,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2018 | $76,000 | |
| | **TOTAL IHS GLOBAL INC** | **$91,304** | |
| 3. 2061  III DESIGN INC<br>1880 SANTA BARBARA AVE STE 160<br>SAN LUIS OBISPO, CA 93401 | 11/3/2018 | $31,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $2,504 | |
| | 11/13/2018 | $905 | |
| | 12/19/2018 | $5,146 | |
| | 12/21/2018 | $50,840 | |
| | 1/9/2019 | $15,084 | |
| | 1/10/2019 | $2,116 | |
| | 1/12/2019 | $1,613 | |
| | **TOTAL III DESIGN INC** | **$110,143** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 125 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2062   IMAC SYSTEMS INC<br>TULLYTOWN, PA | 12/28/2018<br>1/11/2019<br>1/18/2019 | $25,208<br>$23,000<br>$9,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IMAC SYSTEMS INC** | **$57,408** | |
| 3. 2063   IMAGINE COMPUTING LLC<br>503 CHATELAINE CT<br>DANVILLE, CA 94506 | 11/16/2018<br>11/30/2018<br>12/11/2018<br>12/29/2018<br>1/8/2019<br>1/16/2019 | $1,050<br>$3,010<br>$4,690<br>$3,290<br>$13,931<br>$3,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IMAGINE COMPUTING LLC** | **$29,121** | |
| 3. 2064   IMAGINE COMPUTING SOFTWARE &<br>503 CHATELAINE CT<br>DANVILLE, CA 94506 | 1/8/2019 | $135,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IMAGINE COMPUTING SOFTWARE &** | **$135,069** | |
| 3. 2065   IMMANUEL HIGH SCHOOL<br>1128 SOUTH REED AVE.<br>REEDLEY, CA 93654 | 12/4/2018<br>12/14/2018 | $2,552<br>$12,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL IMMANUEL HIGH SCHOOL** | **$14,778** | |
| 3. 2066   IMPACT TRIAL CONSULTING LLC<br>8875 HIDDEN RIVER PKWY STE 300<br>TAMPA, FL 33637 | 12/7/2018<br>1/25/2019<br>1/28/2019 | $8,896<br>$16,410<br>($16,410) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IMPACT TRIAL CONSULTING LLC** | **$8,896** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 126 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2067  IMPRENTA COMMUNICATIONS GROUP INC<br>315 W 9TH ST STE 700<br>LOS ANGELES, CA 90015 | 11/1/2018<br>11/2/2018<br>11/22/2018<br>11/30/2018<br>12/15/2018<br>1/17/2019 | $15,000<br>$20,599<br>$142,229<br>$15,000<br>$30,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL IMPRENTA COMMUNICATIONS GROUP INC | | $237,828 | |
| 3. 2068  IN MOTION FITNESS<br>1293 EAST 1ST AVE<br>CHICO, CA 95926 | 12/14/2018 | $7,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL IN MOTION FITNESS | | $7,168 | |
| 3. 2069  INCLINE PARTNERS LLC<br>INCLINE VILLAGE, NV | 11/28/2018<br>12/28/2018 | $3,375<br>$3,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL INCLINE PARTNERS LLC | | $6,749 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 127 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2070   INDUSTRIAL BATTERY SERVICES<br>673 ERLANDSON ST<br>RICHMOND, CA 94804 | 11/2/2018 | $2,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $19,110 | |
| | 11/21/2018 | $3,724 | |
| | 11/30/2018 | $22,050 | |
| | 12/7/2018 | $17,150 | |
| | 12/12/2018 | $2,450 | |
| | 12/20/2018 | $5,008 | |
| | 12/21/2018 | $3,479 | |
| | 12/29/2018 | $9,894 | |
| | 1/5/2019 | $2,695 | |
| | 1/9/2019 | $2,205 | |
| | 1/18/2019 | $2,750 | |
| **TOTAL INDUSTRIAL BATTERY SERVICES** | | **$93,210** | |
| 3. 2071   INDUSTRIAL LOGIC INC<br>829 BANCROFT WAY<br>BERKELEY, CA 94710 | 11/15/2018 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/30/2018 | $211,092 | |
| | 12/18/2018 | $94,315 | |
| | 12/19/2018 | $7,526 | |
| | 12/28/2018 | $45,475 | |
| | 1/10/2019 | $47,510 | |
| | 1/17/2019 | $6,500 | |
| | 1/28/2019 | ($6,500) | |
| **TOTAL INDUSTRIAL LOGIC INC** | | **$421,919** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 128 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2072  INDUSTRIAL SOLUTION SERVICES INC<br>215 N 2ND AVE STE A<br>UPLAND, CA 91786 | 11/13/2018 | $7,613 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/20/2018 | $6,638 |  |
|  | 12/6/2018 | $21,003 |  |
|  | 12/21/2018 | $17,766 |  |
|  | 12/29/2018 | $7,881 |  |
|  | 1/5/2019 | $6,915 |  |
|  | 1/17/2019 | $7,056 |  |
|  | 1/26/2019 | $24,996 |  |
| **TOTAL INDUSTRIAL SOLUTION SERVICES INC** | | **$99,869** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2073  INDUSTRIAL SPECIALTY PRODUCTS INC<br>3731-A SAN GABRIEL RIVER PKWY<br>PICO RIVERA, CA | 11/1/2018 | $10,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $429 | |
| | 11/3/2018 | $7,238 | |
| | 11/6/2018 | $1,953 | |
| | 11/8/2018 | $6,025 | |
| | 11/9/2018 | $3,046 | |
| | 11/14/2018 | $31,164 | |
| | 11/16/2018 | $3,017 | |
| | 11/20/2018 | $1,544 | |
| | 11/21/2018 | $3,821 | |
| | 11/22/2018 | $339 | |
| | 11/23/2018 | $3,597 | |
| | 11/24/2018 | $10,581 | |
| | 11/28/2018 | $3,125 | |
| | 11/29/2018 | $1,798 | |
| | 12/1/2018 | $24,524 | |
| | 12/4/2018 | $2,516 | |
| | 12/5/2018 | $86 | |
| | 12/6/2018 | $8,542 | |
| | 12/11/2018 | $188 | |
| | 12/12/2018 | $1,150 | |
| | 12/13/2018 | $3,291 | |
| | 12/15/2018 | $6,219 | |
| | 12/18/2018 | $1,711 | |
| | 12/19/2018 | $477 | |
| | 12/20/2018 | $12,545 | |
| | 12/25/2018 | $16,491 | |
| | 12/27/2018 | $3,829 | |
| | 12/28/2018 | $324 | |
| | 12/29/2018 | $32,410 | |
| | 1/1/2019 | $1,978 | |
| | 1/3/2019 | $55,523 | |
| | 1/24/2019 | $265 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 130 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/26/2019 | $64 | |
| **TOTAL INDUSTRIAL SPECIALTY PRODUCTS INC** | | **$259,819** | |
| 3. 2074  INDUSTRIAL TRAINING SERVICES INC<br>120 MAX HURT DR<br>MURRAY, KY 42071 | 11/2/2018 | $155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/5/2018 | $3,300 | |
| | 11/9/2018 | $105 | |
| | 11/19/2018 | $35 | |
| | 11/29/2018 | $9,285 | |
| | 12/13/2018 | $600 | |
| | 12/14/2018 | $121 | |
| | 12/21/2018 | $12,460 | |
| | 12/24/2018 | $55 | |
| | 12/31/2018 | $45 | |
| | 1/4/2019 | $25 | |
| | 1/28/2019 | $163,491 | |
| **TOTAL INDUSTRIAL TRAINING SERVICES INC** | | **$189,678** | |
| 3. 2075  INDUSTRY PACKING & SEAL INC<br>69 LINCOLN BLVD STE A-313<br>LINCOLN, CA 95648 | 11/2/2018 | $6,910 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INDUSTRY PACKING & SEAL INC** | | **$6,910** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
131 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2076   INERTIA ENGINEERING & MACHINE<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 | 10/31/2018 | $30,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $166,141 | |
| | 11/2/2018 | $423,766 | |
| | 11/3/2018 | $286,292 | |
| | 11/7/2018 | $22,361 | |
| | 11/8/2018 | $133,929 | |
| | 11/13/2018 | $204,581 | |
| | 11/16/2018 | $2,884 | |
| | 11/20/2018 | $31,978 | |
| | 11/21/2018 | $31,166 | |
| | 11/23/2018 | $26,963 | |
| | 11/24/2018 | $160,425 | |
| | 11/28/2018 | $2,888 | |
| | 11/29/2018 | $113,862 | |
| | 11/30/2018 | $115,494 | |
| | 12/4/2018 | $1,258 | |
| | 12/5/2018 | $3,798 | |
| | 12/6/2018 | $54,641 | |
| | 12/7/2018 | $418,443 | |
| | 12/8/2018 | $118,092 | |
| | 12/11/2018 | $88,894 | |
| | 12/13/2018 | $252,122 | |
| | 12/15/2018 | $371,678 | |
| | 12/22/2018 | $177,296 | |
| | 12/25/2018 | $143,353 | |
| | 12/29/2018 | $88,328 | |
| | 1/1/2019 | $166,347 | |
| | 1/2/2019 | $982,897 | |
| | 1/8/2019 | $18,370 | |
| | 1/9/2019 | $2,887 | |
| | 1/11/2019 | $70,225 | |
| | 1/12/2019 | $24,599 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL INERTIA ENGINEERING & MACHINE** | | $4,736,724 | |
| 3. 2077  INFORMATICA LLC<br>2100 SEAPORT BLVD<br>REDWOOD CITY, CA 94063 | 1/4/2019<br>1/11/2019 | $49,640<br>$203,762 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INFORMATICA LLC** | | $253,401 | |
| 3. 2078  INFORMATION ASSET LLC<br>37 BLANCHE AVE<br>HARRINGTON PARK, NJ | 11/1/2018<br>11/16/2018<br>12/11/2018<br>12/15/2018<br>12/19/2018<br>12/20/2018<br>1/5/2019<br>1/9/2019<br>1/11/2019 | $43,488<br>$27,538<br>$27,589<br>$50,936<br>$95,550<br>$22,791<br>$39,617<br>$23,829<br>$43,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INFORMATION ASSET LLC** | | $374,614 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 133 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2079  INFOSYS LTD<br>ELECTRONICS CITY HOSUR RD<br>BANGALORE 560100 | 11/7/2018 | $21,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/14/2018 | $209,230 | |
| | 11/16/2018 | $121,078 | |
| | 11/17/2018 | $127,400 | |
| | 11/21/2018 | $146,208 | |
| | 11/22/2018 | $115,000 | |
| | 11/28/2018 | $6,233 | |
| | 12/1/2018 | $6,233 | |
| | 12/12/2018 | $575,879 | |
| | 12/13/2018 | $856,290 | |
| | 12/14/2018 | $268,519 | |
| | 12/15/2018 | $597,188 | |
| | 12/18/2018 | $256,981 | |
| | 12/19/2018 | $49,020 | |
| | 12/20/2018 | $30,380 | |
| | 12/22/2018 | $307,649 | |
| | 12/26/2018 | $1,609,650 | |
| | 1/2/2019 | $261,033 | |
| | 1/4/2019 | $305,823 | |
| | 1/11/2019 | $104,615 | |
| **TOTAL INFOSYS LTD** | | **$5,975,538** | |
| 3. 2080  INFRATERRA<br>5 THIRD ST # 224<br>SAN FRANCISCO, CA 94103 | 12/22/2018 | $123,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/19/2019 | $6,055 | |
| **TOTAL INFRATERRA** | | **$129,079** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 134 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2081  INNERLINE ENGINEERING INC<br>24541 REDLANDS BLVD<br>LOMA LINDA, CA 92354 | 11/1/2018 | $37,421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/8/2018 | $43,752 |  |
|  | 11/15/2018 | $39,860 |  |
|  | 11/22/2018 | $61,180 |  |
|  | 11/29/2018 | $28,149 |  |
|  | 12/7/2018 | $50,626 |  |
|  | 12/12/2018 | $41,640 |  |
|  | 12/21/2018 | $74,172 |  |
|  | 12/26/2018 | $44,176 |  |
|  | 1/4/2019 | $4,218 |  |
|  | 1/10/2019 | $14,518 |  |
| **TOTAL INNERLINE ENGINEERING INC** | | **$439,713** | |
| 3. 2082  INNISFREE M&A INCORPORATED<br>501 MADISON AVE 20TH FL<br>NEW YORK, NY 10022 | 11/3/2018 | $11,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/7/2018 | $11,694 |  |
|  | 1/5/2019 | $11,344 |  |
| **TOTAL INNISFREE M&A INCORPORATED** | | **$34,388** | |
| 3. 2083  INNOVATIVE SWITCHGEAR SOLUTIONS INC<br>5073 SILVER PEAKS AVE UNIT 101<br>DACONO, CO 80514 | 11/1/2018 | $101,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/14/2018 | $58,720 |  |
|  | 12/1/2018 | $17,795 |  |
|  | 12/18/2018 | $189,950 |  |
| **TOTAL INNOVATIVE SWITCHGEAR SOLUTIONS INC** | | **$368,336** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 135 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2084   INSCITECH INC<br>5050 EL CAMINO REAL STE 108<br>LOS ALTOS, CA 94022 | 1/23/2019 | $24,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL INSCITECH INC | | **$24,778** | |
| 3. 2085   INSERVIO3<br>13915 N MOPAC EXPY STE 210<br>AUSTIN, TX 78728 | 12/3/2018 | $9,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL INSERVIO3 | | **$9,894** | |
| 3. 2086   IN-SHAPE HEALTH CLUBS,LLC<br>6 S. EL DORADO STREET<br>STOCKTON, CA 95202 | 11/21/2018<br>12/4/2018<br>12/14/2018<br>12/18/2018<br>1/3/2019<br>1/18/2019 | $4,101<br>$7,870<br>$46,612<br>$6,228<br>$23,188<br>$1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL IN-SHAPE HEALTH CLUBS,LLC | | **$89,650** | |

Case: 19-30088     Doc# 1460-1     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 136 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2087   INSIGHT GLOBAL LLC<br>4170 ASHFORD DUNWOODY RD STE250<br>ATLANTA, GA 30319 | 10/31/2018 | $76,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $288,765 | |
| | 11/3/2018 | $32,497 | |
| | 11/8/2018 | $854,694 | |
| | 11/10/2018 | $495,662 | |
| | 11/15/2018 | $19,365 | |
| | 11/29/2018 | $276,078 | |
| | 12/1/2018 | $679,802 | |
| | 12/8/2018 | $320,462 | |
| | 12/11/2018 | $640,880 | |
| | 12/26/2018 | $689,625 | |
| | 12/27/2018 | $642,973 | |
| | 12/28/2018 | $121,951 | |
| | 1/2/2019 | $89,152 | |
| | 1/11/2019 | $41,709 | |
| **TOTAL INSIGHT GLOBAL LLC** | | **$5,270,077** | |
| 3. 2088   INSPIRING US LLC<br>555 17TH ST STE 400<br>DENVER, CO 80202 | 12/27/2018 | $23,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INSPIRING US LLC** | | **$23,119** | |
| 3. 2089   INSTITUTE OF HEATING AND AIR<br>454 W BROADWAY<br>GLENDALE, CA 91204 | 12/12/2018 | $23,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INSTITUTE OF HEATING AND AIR** | | **$23,254** | |
| 3. 2090   INSTRUMENT & VALVE SERVICES COMPANY<br>8000 NORMAN CENTER DR STE 1200<br>BLOOMINGTON, MN 55437 | 1/25/2019 | $65,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INSTRUMENT & VALVE SERVICES COMPANY** | | **$65,313** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2091　INSTRUMENT MANUFACTURING COMPANY<br>50 UTOPIA RD<br>MANCHESTER, CT | 11/1/2018<br>12/4/2018<br>12/20/2018<br>12/24/2018<br>12/31/2018 | $21,266<br>$32,705<br>$3,920<br>$7,840<br>$5,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INSTRUMENT MANUFACTURING COMPANY** | | **$71,000** | |
| 3. 2092　INTEGRAL ANALYTICS INC<br>2401 E KATELLA AVE STE 300<br>ANAHEIM, CA 92806 | 1/1/2019 | $85,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTEGRAL ANALYTICS INC** | | **$85,406** | |
| 3. 2093　INTEGRAL GROUP INC<br>427 13TH ST<br>OAKLAND, CA 94612 | 11/7/2018<br>11/13/2018<br>12/11/2018<br>12/12/2018<br>12/13/2018<br>12/20/2018<br>1/12/2019 | $6,680<br>$3,671<br>$9,501<br>$5,787<br>$10,167<br>$14,657<br>$2,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTEGRAL GROUP INC** | | **$52,660** | |
| 3. 2094　INTEGRAL PARTNERS LLC<br>1434 SPRUCE ST STE 100<br>BOULDER, CO | 11/17/2018<br>12/19/2018 | $35,162<br>$25,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTEGRAL PARTNERS LLC** | | **$61,152** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page
138 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2095   INTEGRATED COMFORT SOLUTIONS INC<br>10273 IRON ROCK WAY STE 100<br>ELK GROVE, CA 95624 | 12/18/2018<br>1/17/2019 | $8,082<br>$600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTEGRATED COMFORT SOLUTIONS INC** | | **$8,682** | |
| 3. 2096   INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 | 11/1/2018<br>11/20/2018<br>12/11/2018<br>12/12/2018<br>12/28/2018<br>1/5/2019<br>1/8/2019 | $12,928<br>$11,773<br>$15,301<br>$323<br>$9,223<br>$9,195<br>$53 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTEGRATED INDUSTRIAL SUPPLY INC** | | **$58,795** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 139 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2097  INTEGRATED PAIN MANAGEMENT MEDICAL<br>450 N WIGET LN<br>WALNUT CREEK, CA | 11/1/2018 | $232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/5/2018 | $175 | |
| | 11/6/2018 | $332 | |
| | 11/8/2018 | $157 | |
| | 11/9/2018 | $106 | |
| | 11/13/2018 | $732 | |
| | 11/14/2018 | $409 | |
| | 11/15/2018 | $812 | |
| | 11/16/2018 | $1,021 | |
| | 11/19/2018 | $199 | |
| | 11/20/2018 | $150 | |
| | 11/21/2018 | $764 | |
| | 11/23/2018 | $270 | |
| | 11/27/2018 | $721 | |
| | 11/30/2018 | $212 | |
| | 12/3/2018 | $106 | |
| | 12/4/2018 | $873 | |
| | 12/5/2018 | $301 | |
| | 12/6/2018 | $3,727 | |
| | 12/13/2018 | $904 | |
| | 12/14/2018 | $276 | |
| | 12/17/2018 | $137 | |
| | 12/18/2018 | $188 | |
| | 12/19/2018 | $150 | |
| | 12/20/2018 | $157 | |
| | 12/21/2018 | $665 | |
| | 12/26/2018 | $114 | |
| | 12/28/2018 | $413 | |
| | 12/31/2018 | $106 | |
| | 1/2/2019 | $723 | |
| | 1/4/2019 | $598 | |
| | 1/7/2019 | $884 | |
| | 1/9/2019 | $128 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 140 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/10/2019 | $128 | |
| | 1/11/2019 | $1,208 | |
| | 1/14/2019 | $1,123 | |
| | 1/15/2019 | $698 | |
| | 1/17/2019 | $150 | |
| | 1/22/2019 | $128 | |
| | 1/23/2019 | $511 | |
| | 1/24/2019 | $127 | |
| | 1/25/2019 | $225 | |
| **TOTAL INTEGRATED PAIN MANAGEMENT MEDICAL** | | $21,038 | |
| 3. 2098  INTELLIGENT GREEN SOLUTIONS<br>3947 E BRUNDAGE LN #A<br>BAKERSFIELD, CA 93307 | 11/28/2018 | $12,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/18/2018 | $2,025 | |
| | 12/24/2018 | $4,050 | |
| | 12/24/2018 | $104,570 | |
| | 1/22/2019 | $8,532 | |
| **TOTAL INTELLIGENT GREEN SOLUTIONS** | | $131,327 | |
| 3. 2099  INTER CITY PRINTING COMPANY INC<br>614 MADISON ST<br>OAKLAND, CA 94607 | 11/16/2018 | $44,910 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/28/2018 | $20,500 | |
| | 11/30/2018 | $21,902 | |
| **TOTAL INTER CITY PRINTING COMPANY INC** | | $87,313 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2100   INTERACT PMTI INC<br>260 MAPLE CT STE 210<br>VENTURA, CA 93003 | 11/16/2018 | $53,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $91,239 | |
| | 12/25/2018 | $132,782 | |
| | 12/29/2018 | $25,125 | |
| | 1/3/2019 | $1,196 | |
| | 1/5/2019 | $32,422 | |
| **TOTAL INTERACT PMTI INC** | | **$336,145** | |
| 3. 2101   INTERACTION ASSOCIATES INC<br>70 FARGO ST STE 908<br>BOSTON, MA | 11/9/2018 | $5,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/1/2018 | $22,927 | |
| | 1/19/2019 | $22,599 | |
| **TOTAL INTERACTION ASSOCIATES INC** | | **$51,488** | |
| 3. 2102   INTERACTIVE DATA CORP<br>5660 NEW NORTHSIDE DR 3RD FL<br>ATLANTA, GA 30328 | 12/18/2018 | $55,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTERACTIVE DATA CORP** | | **$55,001** | |
| 3. 2103   INTERACTIVE DESIGN ASSOCIATES<br>SAN FRANCISCO, CA | 11/20/2018 | $29,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/18/2018 | $118,744 | |
| | 1/1/2019 | $35,132 | |
| **TOTAL INTERACTIVE DESIGN ASSOCIATES** | | **$183,396** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 142 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2104  INTERCALL INC<br>ATLANTA, GA | 11/13/2018 | $158,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/14/2018 | $27,316 |  |
|  | 12/14/2018 | $177,597 |  |
|  | 12/18/2018 | $50,201 |  |
|  | 1/8/2019 | $56,898 |  |
|  | 1/9/2019 | $156,123 |  |
| **TOTAL INTERCALL INC** |  | **$626,652** |  |
| 3. 2105  INTERCONTINENTAL EXCHANGE INC<br>2100 RIVEREDGE PKY 5TH FL<br>ATLANTA, GA 30328 | 11/24/2018 | $10,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/24/2018 | $9,200 |  |
|  | 12/26/2018 | $11,583 |  |
|  | 12/26/2018 | $9,200 |  |
|  | 1/25/2019 | $9,200 |  |
|  | 1/25/2019 | $11,650 |  |
|  | 1/25/2019 | $11,650 |  |
| **TOTAL INTERCONTINENTAL EXCHANGE INC** |  | **$72,883** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 143 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2106   INTERNAL REVENUE SERVICE CTR<br>5045 E BUTLER AVE<br>FRESNO, CA 93888 | 10/31/2018 | $2,528,264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 10/31/2018 | $56,616 | |
| | 11/1/2018 | $81,413 | |
| | 11/2/2018 | $26,116 | |
| | 11/5/2018 | $18,383,791 | |
| | 11/6/2018 | $8,297 | |
| | 11/7/2018 | $19,528 | |
| | 11/8/2018 | $8,654 | |
| | 11/9/2018 | $153,986 | |
| | 11/13/2018 | $12,202 | |
| | 11/14/2018 | $15,517 | |
| | 11/15/2018 | $15,648 | |
| | 11/16/2018 | $20,957 | |
| | 11/19/2018 | $17,955,352 | |
| | 11/20/2018 | $6,410,017 | |
| | 11/21/2018 | $16,250 | |
| | 11/23/2018 | $22,328,670 | |
| | 11/26/2018 | $148,351 | |
| | 11/27/2018 | $28,616 | |
| | 11/28/2018 | ($43,727) | |
| | 11/28/2018 | $62,977 | |
| | 11/29/2018 | $18,476 | |
| | 11/29/2018 | $15,517 | |
| | 11/30/2018 | $2,292 | |
| | 12/3/2018 | $20,910,085 | |
| | 12/4/2018 | $19,721 | |
| | 12/5/2018 | $36,382 | |
| | 12/6/2018 | $147,072 | |
| | 12/7/2018 | $47,189 | |
| | 12/10/2018 | $177,501 | |
| | 12/11/2018 | $9,822 | |
| | 12/13/2018 | $45,164 | |
| | 12/14/2018 | $22,698 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/14/2018 | $15,517 | |
| | 12/17/2018 | $21,508,296 | |
| | 12/18/2018 | $20,847 | |
| | 12/19/2018 | $25,841 | |
| | 12/20/2018 | $11,264 | |
| | 12/21/2018 | $174,130 | |
| | 12/24/2018 | $24,021,861 | |
| | 12/26/2018 | $2,376 | |
| | 12/27/2018 | $17,996 | |
| | 12/28/2018 | $15,517 | |
| | 12/28/2018 | $8,096 | |
| | 12/31/2018 | $18,489,808 | |
| | 1/2/2019 | $109,036 | |
| | 1/3/2019 | $14,869 | |
| | 1/4/2019 | $3,417 | |
| | 1/7/2019 | $385,951 | |
| | 1/8/2019 | $48,893 | |
| | 1/9/2019 | $2,122 | |
| | 1/9/2019 | $25,207 | |
| | 1/10/2019 | $28,960 | |
| | 1/11/2019 | $7,225 | |
| | 1/14/2019 | $20,047,971 | |
| | 1/14/2019 | $15,517 | |
| | 1/15/2019 | $22,740 | |
| | 1/15/2019 | $15,647 | |
| | 1/16/2019 | $15,297 | |
| | 1/17/2019 | $101,629 | |
| | 1/22/2019 | $251,901 | |
| | 1/23/2019 | $27,901 | |
| | 1/24/2019 | $29,004,460 | |
| | 1/25/2019 | $16,331 | |
| | 1/25/2019 | $18,906 | |
| | 1/25/2019 | $17 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/28/2019 | $23,236,356 | |
| **TOTAL INTERNAL REVENUE SERVICE CTR** | | $227,401,313 | |
| 3. 2107　INTERNATIONAL CONTACT INC<br>2820 ADELINE ST<br>BERKELEY, CA 94703 | 11/1/2018 | $701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/4/2018 | $4,320 | |
| | 12/12/2018 | $463 | |
| | 12/21/2018 | $1,335 | |
| **TOTAL INTERNATIONAL CONTACT INC** | | $6,820 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2108   INTERNATIONAL LINE BUILDERS INC<br>19020A SW CIPOLE RD<br>TUALATIN, OR 97062 | 11/2/2018 | $811,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $538,182 | |
| | 11/13/2018 | $58,906 | |
| | 11/17/2018 | $713,130 | |
| | 11/20/2018 | $544,027 | |
| | 11/22/2018 | $531,897 | |
| | 11/23/2018 | $703,183 | |
| | 11/29/2018 | $130,197 | |
| | 12/5/2018 | $414,623 | |
| | 12/13/2018 | $120,167 | |
| | 12/14/2018 | $447,542 | |
| | 12/20/2018 | $285,838 | |
| | 12/22/2018 | $179,744 | |
| | 12/27/2018 | $249,430 | |
| | 1/1/2019 | $848,839 | |
| | 1/3/2019 | $106,982 | |
| | 1/10/2019 | $7,902 | |
| | 1/11/2019 | $44,765 | |
| | 1/15/2019 | $11,558 | |
| **TOTAL INTERNATIONAL LINE BUILDERS INC** | | **$6,748,812** | |
| 3. 2109   INTERNATIONAL STAR CONSULTANTS LLC<br>5868 WESTHIEMER RD STE 554<br>HOUSTON, TX 77057 | 11/2/2018 | $9,717 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/28/2018 | $18,246 | |
| | 12/12/2018 | $12,956 | |
| | 12/29/2018 | $9,278 | |
| | 1/10/2019 | $5,090 | |
| **TOTAL INTERNATIONAL STAR CONSULTANTS LLC** | | **$55,288** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2110  INTERQUEST NORTHWEST INC<br>22580 NE STATE ROUTE 3<br>BELFAIR, WA 98528 | 11/6/2018<br>12/25/2018 | $4,018<br>$2,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INTERQUEST NORTHWEST INC** | **$6,487** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2111   INTERSTATE GAS SUPPLY INC<br>6100 EMERALD PARKWAY<br>DUBLIN, OH | 10/31/2018 | $4,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/1/2018 | $2,073 | |
| | 11/2/2018 | $2,929 | |
| | 11/3/2018 | $3,477 | |
| | 11/6/2018 | $3,156 | |
| | 11/7/2018 | $5,036 | |
| | 11/8/2018 | $2,941 | |
| | 11/9/2018 | $2,971 | |
| | 11/10/2018 | $2,570 | |
| | 11/13/2018 | $4,178 | |
| | 11/15/2018 | $4,929 | |
| | 11/16/2018 | $2,877 | |
| | 11/17/2018 | $2,835 | |
| | 11/20/2018 | $3,749 | |
| | 11/21/2018 | $4,029 | |
| | 11/22/2018 | $3,595 | |
| | 11/23/2018 | $4,320 | |
| | 11/28/2018 | $8,668 | |
| | 11/29/2018 | $4,661 | |
| | 11/30/2018 | $3,872 | |
| | 12/4/2018 | $519 | |
| | 12/5/2018 | $7,373 | |
| | 12/6/2018 | $6,940 | |
| | 12/7/2018 | $6,416 | |
| | 12/8/2018 | $4,709 | |
| | 12/11/2018 | $5,504 | |
| | 12/13/2018 | $14,650 | |
| | 12/14/2018 | $8,179 | |
| | 12/15/2018 | $4,611 | |
| | 12/18/2018 | $5,582 | |
| | 12/19/2018 | $9,375 | |
| | 12/20/2018 | $7,220 | |
| | 12/21/2018 | $6,088 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $6,733 | |
| | 12/25/2018 | $6,065 | |
| | 12/26/2018 | $8,767 | |
| | 12/28/2018 | $13,116 | |
| | 12/29/2018 | $6,907 | |
| | 1/1/2019 | $7,847 | |
| | 1/2/2019 | $13,268 | |
| | 1/4/2019 | $14,480 | |
| | 1/5/2019 | $10,873 | |
| | 1/8/2019 | $12,123 | |
| | 1/9/2019 | $14,995 | |
| | 1/10/2019 | $12,158 | |
| | 1/11/2019 | $9,171 | |
| | 1/12/2019 | $8,553 | |
| | 1/15/2019 | $10,303 | |
| | 1/16/2019 | $11,560 | |
| | 1/17/2019 | $9,346 | |
| | 1/18/2019 | $8,928 | |
| | 1/19/2019 | $8,617 | |
| | 1/22/2019 | $10,947 | |
| | 1/24/2019 | $17,124 | |
| | 1/25/2019 | $13,600 | |
| | 1/26/2019 | $11,065 | |
| **TOTAL INTERSTATE GAS SUPPLY INC** | | **$411,056** | |

| 3. 2112  INTRADIEM INC<br>3650 MANSELL RD STE 500<br>ALPHARETTA, GA 30022 | 1/8/2019 | $229,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| **TOTAL INTRADIEM INC** | | **$229,085** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 150 of 400

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2113  INTRALINKS INC<br>150 E 42ND ST 8TH FL<br>NEW YORK, NY 10017 | 1/22/2019 | $750,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INTRALINKS INC** | **$750,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2114　INTREN LLC<br>　　　　18202 W UNION RD<br>　　　　UNION, IL 60180 | 11/1/2018 | $78,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $14,020 | |
| | 11/3/2018 | $210,175 | |
| | 11/6/2018 | $246,375 | |
| | 11/7/2018 | $229,338 | |
| | 11/8/2018 | $331,775 | |
| | 11/10/2018 | $337,604 | |
| | 11/14/2018 | $97,716 | |
| | 11/15/2018 | $157,968 | |
| | 11/17/2018 | $172,168 | |
| | 11/21/2018 | $234,236 | |
| | 11/22/2018 | $388,837 | |
| | 11/23/2018 | $111,871 | |
| | 11/24/2018 | $13,797 | |
| | 11/27/2018 | $507,925 | |
| | 11/29/2018 | $375,202 | |
| | 11/30/2018 | $31,993 | |
| | 12/1/2018 | $249,599 | |
| | 12/4/2018 | $225,565 | |
| | 12/5/2018 | $316,633 | |
| | 12/6/2018 | $175,361 | |
| | 12/7/2018 | $227,566 | |
| | 12/8/2018 | $480,513 | |
| | 12/11/2018 | $18,192 | |
| | 12/12/2018 | $895,512 | |
| | 12/14/2018 | $207,884 | |
| | 12/15/2018 | $131,570 | |
| | 12/20/2018 | $53,015 | |
| | 12/21/2018 | $945,866 | |
| | 12/21/2018 | ($828) | |
| | 12/22/2018 | $110,112 | |
| | 12/25/2018 | $361,025 | |
| | 12/28/2018 | $82,905 | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 152 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/29/2018 | $34,350 | |
| | 1/1/2019 | $350,853 | |
| | 1/4/2019 | $62,476 | |
| | 1/5/2019 | $99,087 | |
| | 1/10/2019 | $3,007 | |
| | 1/12/2019 | $1,059,430 | |
| | 1/26/2019 | $1,262,039 | |
| | | | |
| **TOTAL INTREN LLC** | | **$10,890,946** | |
| 3. 2115  INTRINSIK ENVIRONMENTAL SCIENCES<br>1608 PACIFIC AVE STE 201<br>VENICE, CA 90291 | 11/3/2018 | $39,678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $6,666 | |
| | 11/9/2018 | $1,257 | |
| | 11/14/2018 | $13,313 | |
| | 11/22/2018 | $11,898 | |
| | 11/23/2018 | $12,377 | |
| | 12/7/2018 | $1,412 | |
| | 12/8/2018 | $13,357 | |
| | 12/8/2018 | $42,802 | |
| | 12/20/2018 | $5,916 | |
| | 1/1/2019 | $7,363 | |
| | 1/16/2019 | $12,698 | |
| | 1/17/2019 | $7,350 | |
| | 1/22/2019 | $7,659 | |
| | 1/26/2019 | $9,115 | |
| | | | |
| **TOTAL INTRINSIK ENVIRONMENTAL SCIENCES** | | **$192,861** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 153 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2116   IO KEI CHAN<br>240 RICHMOND AVE<br>MORGAN HILL, CA 95037 | 11/2/2018 | $7,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IO KEI CHAN** | | **$7,918** | |
| 3. 2117   IOWA HILL COMMUNITY CLUB<br>IOWA HILL, CA | 12/6/2018 | $37,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IOWA HILL COMMUNITY CLUB** | | **$37,500** | |
| 3. 2118   IPKEYS POWER PARTNERS LLC<br>12 CHRISTOPHER WY STE 301<br>EATONTOWN, NJ | 11/30/2018<br>12/11/2018<br>12/11/2018<br>12/14/2018<br>12/27/2018<br>1/11/2019 | $42,189<br>$43,612<br>($42,822)<br>$4,534<br>$30,309<br>$221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IPKEYS POWER PARTNERS LLC** | | **$78,044** | |
| 3. 2119   IRIS ACEVES<br>1751 DANESTA DR.<br>CONCORD, CA 94519 | 12/12/2018 | $44,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL IRIS ACEVES** | | **$44,236** | |
| 3. 2120   IRIS ACKER LTD<br>3500 SUNSET AVE<br>OCEAN, NJ | 12/13/2018 | $26,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRIS ACKER LTD** | | **$26,313** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 154 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2121   IRIS ENVIRONMENTAL<br>1438 WEBSTER ST #302<br>OAKLAND, CA 94612 | 11/10/2018<br>12/12/2018<br>12/29/2018<br>1/12/2019 | $725<br>$3,182<br>$4,581<br>$505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IRIS ENVIRONMENTAL** | | **$8,993** | |
| 3. 2122   IRON DOOR GROUP LLC<br>2401 POPLAR ST<br>OAKLAND, CA 94607-2413 | 12/14/2018 | $11,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL IRON DOOR GROUP LLC** | | **$11,655** | |
| 3. 2123   IRON MOUNTAIN INC<br>1 FEDERAL ST 7TH FL<br>BOSTON, MA | 11/15/2018<br>12/14/2018 | $25,750<br>$27,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRON MOUNTAIN INC** | | **$53,700** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 155 of 400

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2124   IRON MOUNTAIN OFF-SITE<br>PASADENA, CA | 11/2/2018 | $2,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/14/2018 | $29,903 | |
| | 11/15/2018 | $765,173 | |
| | 11/21/2018 | $457 | |
| | 11/28/2018 | $30,003 | |
| | 11/30/2018 | $2,720 | |
| | 12/7/2018 | $487 | |
| | 12/14/2018 | $545,871 | |
| | 12/14/2018 | $30,003 | |
| | 12/19/2018 | $30,526 | |
| | 12/28/2018 | $4,356 | |
| | 1/10/2019 | $55,187 | |
| | 1/22/2019 | $30,514 | |
| **TOTAL IRON MOUNTAIN OFF-SITE** | | **$1,527,937** | |
| 3. 2125   IRTH SOLUTIONS INC<br>5009 HORIZONS DR<br>COLUMBUS, OH 43215 | 12/1/2018 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/4/2018 | $10,376 | |
| | 12/6/2018 | $96,530 | |
| **TOTAL IRTH SOLUTIONS INC** | | **$124,406** | |
| 3. 2126   IRTRONIX, INC.<br>ATTN DANIEL DOUGLAS<br>20900 NORMANDIE AVE. BLDG B<br>TORRANCE, CA 90502 | 12/12/2018 | $37,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/14/2018 | $5,000 | |
| **TOTAL IRTRONIX, INC.** | | **$42,000** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 156 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2127   ISABEL REYES<br>6701 CONNEMARA CIRCLE<br>CITRUS HEIGHTS, CA 95621 | 12/12/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ISABEL REYES** | | **$9,280** | |
| 3. 2128   ISABELLA'S SPORTS PUB LLC<br>134 BROADWAY ST<br>CHICO, CA 95928 | 11/8/2018 | $14,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ISABELLA'S SPORTS PUB LLC** | | **$14,169** | |
| 3. 2129   ISO SERVICES INC<br>NEW YORK, NY | 12/7/2018<br>12/11/2018<br>12/14/2018<br>1/16/2019<br>1/22/2019<br>1/28/2019 | $55<br>$3,099<br>$1,507<br>$2,170<br>$21<br>($21) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ISO SERVICES INC** | | **$6,831** | |
| 3. 2130   ISOFLEX USA<br>SAN FRANCISCO, CA | 1/9/2019 | $66,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ISOFLEX USA** | | **$66,227** | |
| 3. 2131   ITECHTOOL INC<br>14141 MIRANDA RD<br>LOS ALTOS HILLS, CA 94022 | 1/22/2019 | $429,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ITECHTOOL INC** | | **$429,027** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2132  ITRON<br>2111 N MOLTER RD<br>LIBERTY LAKE, WA 99019 | 11/1/2018 | $123,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/10/2018 | $21,204 | |
|  | 11/17/2018 | $1,013 | |
|  | 11/20/2018 | $17,876 | |
|  | 11/21/2018 | $26 | |
|  | 11/22/2018 | $5,745 | |
|  | 11/28/2018 | $90,441 | |
|  | 11/28/2018 | $167,841 | |
|  | 12/1/2018 | $180,161 | |
|  | 12/5/2018 | $352 | |
|  | 12/7/2018 | $1,353 | |
|  | 12/13/2018 | $45,174 | |
|  | 12/14/2018 | $118,721 | |
|  | 12/15/2018 | $28,107 | |
|  | 12/28/2018 | $13,994 | |
|  | 12/29/2018 | $23,972 | |
|  | 1/3/2019 | $37,864 | |
|  | 1/4/2019 | $278 | |
|  | 1/5/2019 | $34,346 | |
|  | 1/9/2019 | $13,287 | |
|  | 1/10/2019 | $513 | |
|  | 1/11/2019 | $68,281 | |
|  | 1/17/2019 | $298 | |
|  | 1/18/2019 | $72,985 | |
|  | 1/19/2019 | $9,087 | |
|  | **TOTAL ITRON** | $1,076,601 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2133  ITRON INC<br>DALLAS, TX | 12/19/2018 | $15,000 | ☐ Secured debt |
| | 12/28/2018 | $25,000 | ☐ Unsecured loan repayment |
| | 1/16/2019 | $52,698 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ITRON INC** | **$92,698** | |
| 3. 2134  ITRON NETWORKED SOLUTIONS INC<br>2111 MOLTER RD<br>LIBERTY LAKE, WA 99019 | 11/20/2018 | $14,073 | ☐ Secured debt |
| | 11/30/2018 | $160,000 | ☐ Unsecured loan repayment |
| | 12/6/2018 | $140,000 | ☐ Suppliers or vendors |
| | 12/7/2018 | $12,000 | ☑ Services |
| | 12/8/2018 | $52,867 | ☐ Other _____ |
| | 12/12/2018 | $5,900 | |
| | 12/14/2018 | $18,108 | |
| | 12/15/2018 | $430,325 | |
| | 12/25/2018 | $70,000 | |
| | 12/29/2018 | $94,631 | |
| | 12/29/2018 | ($2,320) | |
| | 1/3/2019 | $6,293 | |
| | 1/12/2019 | $42,061 | |
| | 1/26/2019 | $91,686 | |
| | **TOTAL ITRON NETWORKED SOLUTIONS INC** | **$1,135,623** | |
| 3. 2135  ITY LABS CORP<br>3031 TISCH WAY 110 PLAZA W<br>SAN JOSE, CA 95128 | 11/21/2018 | $293,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ITY LABS CORP** | **$293,922** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 159 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2136　J & D EXCAVATION INC<br>5397 HIDDEN GLEN DR<br>ROCKLIN, CA 95677 | 11/7/2018 | $134,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $190,875 | |
| | 11/15/2018 | $279,300 | |
| | 11/23/2018 | $18,025 | |
| | 11/28/2018 | $79,412 | |
| | 12/19/2018 | $181,970 | |
| | 12/25/2018 | $133,945 | |
| | 12/26/2018 | $41,561 | |
| | 1/3/2019 | $154,243 | |
| | 1/5/2019 | $60,300 | |
| **TOTAL J & D EXCAVATION INC** | | **$1,274,214** | |
| 3. 2137　J & M SALES INC DIP<br>15001 S FIGUEROA ST<br>GARDENA, CA 90248-1721 | 1/3/2019 | $13,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL J & M SALES INC DIP** | | **$13,483** | |
| 3. 2138　J A MOMANEY SERVICES INC<br>958 E AIRWAY BLVD<br>LIVERMORE, CA 94551 | 12/5/2018 | $21,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL J A MOMANEY SERVICES INC** | | **$21,315** | |
| 3. 2139　J ARON & COMPANY LLC<br>200 WEST ST<br>NEW YORK, NY 10282 | 11/26/2018 | $121,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $46,088 | |
| | 1/14/2019 | $4,550,180 | |
| **TOTAL J ARON & COMPANY LLC** | | **$4,717,690** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 160 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2140  J B DEWAR INC<br>75 PRADO RD<br>SAN LUIS OBISPO, CA 93403 | 12/19/2018<br>12/27/2018<br>1/2/2019<br>1/5/2019<br>1/10/2019 | $19,927<br>$2,435<br>$3,230<br>$1,310<br>$1,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL J B DEWAR INC** | $28,484 | |
| 3. 2141  J FLORES CONSTRUCTION<br>4229 MISSION ST<br>SAN FRANCISCO, CA | 12/21/2018<br>1/4/2019<br>1/18/2019 | $332,837<br>$55,150<br>$330,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL J FLORES CONSTRUCTION** | $718,715 | |
| 3. 2142  J FRANK ASSOCIATES LLC<br>622 THIRD AVE 36TH FL<br>NEW YORK, NY 10017 | 11/5/2018<br>12/10/2018<br>12/19/2018<br>1/10/2019<br>1/18/2019 | $4,169<br>$185,711<br>$363,036<br>$750,000<br>$1,074,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL J FRANK ASSOCIATES LLC** | $2,377,715 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2143  J GIVOO CONSULTANTS INC<br>410 HOLLY GLEN DRIVE<br>CHERRY HILL, NJ | 11/7/2018 | $0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $126,964 | |
| | 11/22/2018 | $75,943 | |
| | 11/24/2018 | $91,170 | |
| | 11/30/2018 | $33,372 | |
| | 12/5/2018 | $126,541 | |
| | 12/6/2018 | $2,514 | |
| | 12/14/2018 | $40,981 | |
| | 12/21/2018 | $71,941 | |
| | 12/22/2018 | $43,397 | |
| | 1/2/2019 | $24,801 | |
| | 1/3/2019 | $33,748 | |
| **TOTAL J GIVOO CONSULTANTS INC** | | **$671,372** | |
| 3. 2144  J J KELLER & ASSOCIATES INC<br>3003 W BREEZEWOOD LN<br>NEENAH, WI | 12/10/2018 | $14,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL J J KELLER & ASSOCIATES INC** | | **$14,957** | |
| 3. 2145  J LEE MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL J LEE MURPHY** | | **$9,280** | |
| 3. 2146  J W WOODS<br>3676 OLD HWY 44 DR<br>REDDING, CA 96003 | 12/11/2018 | $4,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/18/2018 | $7,892 | |
| | 12/24/2018 | $3,463 | |
| | 1/25/2019 | $540 | |
| **TOTAL J W WOODS** | | **$16,290** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 162 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2147  J. G. BOSWELL COMPANY<br>27922 DAIRY AVENUE<br>CORCORAN, CA 93212 | 12/21/2018<br>12/21/2018 | $13,240<br>$19,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL J. G. BOSWELL COMPANY | | $33,066 | |
| 3. 2148  J.O.V. DIRECT GROWERS, INC<br>1508 DINARD CT<br>HUGHSON, CA 95326 | 12/21/2018 | $12,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL J.O.V. DIRECT GROWERS, INC | | $12,654 | |
| 3. 2149  J.R. MARTINEZ OR<br>AGRIPINA MARTINEZ<br>5370 CASTLEFORD COURT<br>NEWARK, CA 94560 | 11/2/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL J.R. MARTINEZ OR | | $20,000 | |
| 3. 2150  JACKSON FAMILY WINES INC<br>421 AVIATION BLVD<br>SANTA ROSA, CA 95403 | 11/13/2018 | $14,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| TOTAL JACKSON FAMILY WINES INC | | $14,281 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 163 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2151  JACKSON LEWIS PC<br>1133 WESTCHESTER AVE STE S125<br>WEST HARRISON, NY 10604 | 10/31/2018 | $20,659 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $252 | |
| | 11/5/2018 | $8,381 | |
| | 11/9/2018 | $22,301 | |
| | 11/21/2018 | $396 | |
| | 11/28/2018 | $19,842 | |
| | 12/7/2018 | $12,882 | |
| | 12/24/2018 | $3,203 | |
| | 1/16/2019 | $6,843 | |
| | 1/22/2019 | $23,427 | |
| | 1/28/2019 | ($46,853) | |
| TOTAL JACKSON LEWIS PC | | $71,333 | |
| 3. 2152  JACOBS PROJECT MANAGEMENT COMPANY<br>300 FRANK H OGAWA PLAZA<br>OAKLAND, CA 94612 | 11/24/2018 | $153,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/27/2018 | $450,693 | |
| | 12/5/2018 | $22,905 | |
| | 12/20/2018 | $711,211 | |
| | 12/27/2018 | $176,565 | |
| | 1/12/2019 | $101,039 | |
| TOTAL JACOBS PROJECT MANAGEMENT COMPANY | | $1,616,029 | |
| 3. 2153  JAI JALARAM LLC<br>1156 TANGLEWOOD WAY<br>SAN MATEO, CA 94403 | 12/11/2018 | $8,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JAI JALARAM LLC | | $8,313 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 164 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2154   JAMES E OBANNON<br>1751 HOOKER OAK AVE<br>CHICO, CA 95926 | 11/25/2018<br>12/25/2018 | $6,895<br>$6,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | TOTAL JAMES E OBANNON | $13,790 |  |
| 3. 2155   JAMES E PREWETT<br>4165 CANADA RD<br>GILROY, CA 95020 | 11/29/2018 | $16,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | TOTAL JAMES E PREWETT | $16,250 |  |
| 3. 2156   JAMES F LINEBACK<br>703 LARKSPUR<br>CORONA DEL MAR, CA 92625 | 11/9/2018<br>12/19/2018 | $16,625<br>$6,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | TOTAL JAMES F LINEBACK | $23,205 |  |
| 3. 2157   JAMES L RICE<br>2119 S HIGHWAY ONE<br>HALF MOON BAY, CA 94019 | 12/6/2018 | $32,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | TOTAL JAMES L RICE | $32,000 |  |
| 3. 2158   JAMES L STERNISHA<br>N5036 750TH ST<br>ELLSWORTH, WI 54011 | 11/17/2018<br>1/19/2019 | $4,787<br>$10,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | TOTAL JAMES L STERNISHA | $15,566 |  |
| 3. 2159   JAMES LAMBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/28/2018 | $8,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | TOTAL JAMES LAMBERT | $8,707 |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 165 of 400

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 2160 | JAMES MC KOANE ENTERPRISES INC<br>6334 N BLACKSTONE AVE<br>FRESNO, CA 93710-5014 | 1/18/2019 | $7,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
| | **TOTAL JAMES MC KOANE ENTERPRISES INC** | | **$7,506** | |
| 3. 2161 | JAMES MCPHAIL<br>1930 PLACENTIA AVE A3<br>COSTA MESA, CA 92627 | 1/2/2019<br>1/14/2019 | $9,730<br>$1,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JAMES MCPHAIL** | | **$11,005** | |
| 3. 2162 | JAMES MOYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
| | **TOTAL JAMES MOYER** | | **$9,280** | |
| 3. 2163 | JAMES P LANGLEY<br>3118 WILLIAMS GLEN DR<br>SUGAR LAND, TX 77479 | 11/22/2018<br>1/10/2019 | $5,625<br>$9,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JAMES P LANGLEY** | | **$14,738** | |
| 3. 2164 | JAMES R KELLY<br>2608 NINTH ST<br>BERKELEY, CA 94710 | 11/16/2018<br>11/21/2018<br>11/30/2018<br>12/21/2018<br>12/26/2018<br>12/28/2018 | $3,365<br>$1,611<br>$415<br>$553<br>$7,643<br>$630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JAMES R KELLY** | | **$14,217** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2165   JAMES RICHARD HARTMAN<br>986 TAFFE AVE<br>CHICO, CA 95928 | 1/4/2019 | $8,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JAMES RICHARD HARTMAN | | $8,875 | |
| 3. 2166   JAMES TEMPLETON<br>502 CHEVY CHASE DR<br>SARASOTA, FL 34243 | 11/16/2018<br>1/3/2019<br>1/4/2019 | $6,708<br>$6,339<br>$7,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JAMES TEMPLETON | | $20,408 | |
| 3. 2167   JAMESTOWN PREMIER BERKELEY GROTTO, LP<br>101 CALIFORNIA ST SUITE 3155<br>SAN FRANCISCO, CA 94111 | 11/7/2018 | $33,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JAMESTOWN PREMIER BERKELEY GROTTO, | | $33,041 | |
| 3. 2168   JAMS INC<br>LOS ANGELES, CA | 10/31/2018<br>11/2/2018<br>11/5/2018<br>11/5/2018<br>11/13/2018<br>11/21/2018<br>11/23/2018<br>11/28/2018<br>12/7/2018<br>12/11/2018<br>12/14/2018<br>12/19/2018 | $13,345<br>$24,063<br>$15,980<br>$4,100<br>$11,791<br>$504<br>$7,920<br>$20,371<br>$390<br>$4,195<br>$5,475<br>$52,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JAMS INC | | $160,650 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 167 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2169  JAN X-RAY SERVICES INC<br>8550 E MICHIGAN AVE<br>PARMA, MI 49269 | 10/31/2018 | $10,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $14,187 | |
| | 11/5/2018 | $14,573 | |
| | 11/6/2018 | $26,154 | |
| | 11/7/2018 | $6,399 | |
| | 11/9/2018 | $12,889 | |
| | 11/20/2018 | $11,832 | |
| | 11/21/2018 | $5,008 | |
| | 11/27/2018 | $15,448 | |
| | 12/5/2018 | $2,406 | |
| | 12/17/2018 | $1,982 | |
| | 12/21/2018 | $2,233 | |
| | 12/26/2018 | $2,539 | |
| | 12/28/2018 | $8,137 | |
| | 1/2/2019 | $7,565 | |
| | 1/4/2019 | $18,187 | |
| **TOTAL JAN X-RAY SERVICES INC** | | **$159,871** | |
| 3. 2170  JANE BARBEAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL JANE BARBEAU** | | **$9,280** | |
| 3. 2171  JARED ROGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL JARED ROGERS** | | **$8,120** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2172  JAY GRINSTEAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $10,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JAY GRINSTEAD | | $10,092 | |
| 3. 2173  JAY KEASLING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JAY KEASLING | | $9,280 | |
| 3. 2174  JBR PARTNERS INC<br>1333 EVANS AVE<br>SAN FRANCISCO, CA 94124 | 11/2/2018<br>12/1/2018<br>1/4/2019 | $8,961<br>$8,961<br>$8,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JBR PARTNERS INC | | $26,883 | |
| 3. 2175  JBS HIGH VOLTAGE<br>180 PROMENADE CIRCLE STE 300<br>SACRAMENTO, CA 95834 | 12/31/2018<br>1/3/2019 | $210,748<br>$519,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JBS HIGH VOLTAGE | | $729,879 | |
| 3. 2176  JCPSAC PROPERTIES LP<br>555 UNIVERSITY AVE STE 200<br>SACRAMENTO, CA 95825 | 11/25/2018<br>12/25/2018 | $73,800<br>$73,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JCPSAC PROPERTIES LP | | $147,600 | |
| 3. 2177  JEAN CHRISTOPHE LILOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JEAN CHRISTOPHE LILOT | | $9,280 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
169 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2178　JEFF ABEL<br>DIAMOND SPRINGS, CA | 11/15/2018 | $6,955,459 | ☐ Secured debt |
| | 11/29/2018 | $10,278,378 | ☐ Unsecured loan repayment |
| | 12/4/2018 | $19,268 | ☑ Suppliers or vendors |
| | 1/3/2019 | $15,723,172 | ☐ Services |
| | 1/11/2019 | $2,439,661 | ☐ Other _____ |
| | 1/17/2019 | $26,698,994 | |
| | 1/22/2019 | $845,646 | |
| **TOTAL JEFF ABEL** | | **$62,960,577** | |
| 3. 2179　JEFF AND AUDREY MURPHY<br>HI VOLTAGE DAMAGE APPLIANCES<br>2905 BLACK OAK RD.<br>AUBURN, CA 95602 | 11/2/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL JEFF AND AUDREY MURPHY** | | **$8,000** | ☑ Other　Claim Payment |
| 3. 2180　JEFF MCKAY<br>647 REDWOOD AVE<br>CORTE MADERA, CA 94925 | 11/21/2018 | $1,475 | ☐ Secured debt |
| | 11/22/2018 | $883 | ☐ Unsecured loan repayment |
| | 11/23/2018 | $590 | ☐ Suppliers or vendors |
| | 11/24/2018 | $885 | ☑ Services |
| | 11/28/2018 | $1,180 | ☐ Other _____ |
| | 11/29/2018 | $2,067 | |
| | 12/15/2018 | $885 | |
| | 12/22/2018 | $295 | |
| | 1/4/2019 | $590 | |
| | 1/12/2019 | $885 | |
| | 1/16/2019 | $590 | |
| **TOTAL JEFF MCKAY** | | **$10,325** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 170 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2181  JEFFERSON RESOURCE COMPANY INC<br>12230 N OLD STAGE RD<br>WEED, CA 96094 | 10/31/2018 | $29,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $11,910 |  |
|  | 11/7/2018 | $12,220 |  |
|  | 11/14/2018 | $10,964 |  |
|  | 11/23/2018 | $4,788 |  |
|  | 11/28/2018 | $10,776 |  |
|  | 12/14/2018 | $3,054 |  |
|  | 12/18/2018 | $5,259 |  |
|  | 12/24/2018 | $10,327 |  |
|  | 12/26/2018 | $182 |  |
|  | 12/28/2018 | $8,520 |  |
|  | 1/2/2019 | $6,009 |  |
|  | 1/4/2019 | $5,256 |  |
|  | 1/9/2019 | $6,438 |  |
| **TOTAL JEFFERSON RESOURCE COMPANY INC** |  | **$125,586** |  |
| 3. 2182  JEFFREY M ASHLOCK<br>517 CHEYENNE LN<br>SAN JOSE, CA 95123 | 11/2/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JEFFREY M ASHLOCK** |  | **$12,000** |  |
| 3. 2183  JEFFREY MARK DEVINE<br>STOCKTON, CA | 11/28/2018 | $39,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/14/2018 | $17,700 |  |
|  | 1/9/2019 | $31,200 |  |
| **TOTAL JEFFREY MARK DEVINE** |  | **$88,650** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 171 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2184   JEFFREY T HELM INC<br>YUBA CITY, CA | 12/10/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JEFFREY T HELM INC** | | **$10,000** | |
| 3. 2185   JEFFS, CAMERON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/11/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL JEFFS, CAMERON** | | **$10,000** | |
| 3. 2186   JENDRO & HART LLC<br>PMB 214 18160 COTTONWOOD RD<br>SUNRIVER, OR 97707 | 11/28/2018 | $29,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JENDRO & HART LLC** | | **$29,086** | |
| 3. 2187   JENERIC ENTERPRISES INC<br>6849 SAN GABRIEL RD<br>ATASCADERO, CA 93422 | 11/10/2018 | $31,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $10,658 | |
| | 11/28/2018 | $6,159 | |
| | 11/29/2018 | $66,674 | |
| | 11/30/2018 | $9,188 | |
| | 12/26/2018 | $19,179 | |
| | 1/3/2019 | $8,085 | |
| | 1/12/2019 | $6,248 | |
| **TOTAL JENERIC ENTERPRISES INC** | | **$157,325** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 172 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2188   JENNER & BLOCK LLP<br>353 N CLARK ST<br>CHICAGO, IL 60654 | 11/3/2018 | $41,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $1,995 | |
| | 11/9/2018 | $1,804 | |
| | 11/22/2018 | $2,656 | |
| | 11/24/2018 | $5,372 | |
| | 11/29/2018 | $98,872 | |
| | 12/8/2018 | $57,787 | |
| | 12/25/2018 | $61,672 | |
| | 1/19/2019 | $1,000,000 | |
| | 1/22/2019 | $324,642 | |
| | 1/25/2019 | $1,000,000 | |
| **TOTAL JENNER & BLOCK LLP** | | **$2,596,187** | |
| 3. 2189   JENNIE LEE<br>10 CORTE AZUL<br>MORAGA, CA 94556 | 11/21/2018 | $31,725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/7/2018 | $52,720 | |
| | 12/10/2018 | $8,501 | |
| | 12/14/2018 | $73,004 | |
| | 12/17/2018 | $4,353 | |
| | 12/24/2018 | $55,694 | |
| | 1/25/2019 | $38,261 | |
| | 1/28/2019 | ($38,261) | |
| **TOTAL JENNIE LEE** | | **$225,996** | |
| 3. 2190   JENNIFER LO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL JENNIFER LO** | | **$9,280** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 173 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2191  JENNIFER RENEE REBISKIE<br>2913 FOUNTAINHEAD DR<br>SAN RAMON, CA 94583 | 12/19/2018 | $10,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JENNIFER RENEE REBISKIE | | $10,777 | |
| 3. 2192  JENSEN HUGHES INC<br>3610 COMMERCE DR STE 817<br>BALTIMORE, MD 21227 | 12/28/2018<br>1/2/2019 | $13,765<br>$4,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JENSEN HUGHES INC | | $17,917 | |
| 3. 2193  JEREMY ORTEGA<br>17901 JESUS MARIA ROAD<br>MOKELUMNE HILL, CA 95245 | 11/16/2018 | $129,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL JEREMY ORTEGA | | $129,968 | |
| 3. 2194  JERILYN L ALLEMAND HONEYCUTT<br>GOLD BEACH, OR | 12/26/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JERILYN L ALLEMAND HONEYCUTT | | $7,500 | |
| 3. 2195  JERRY & KIM ALLEY<br>10893 EATON RD<br>OAKDALE, CA 95361 | 11/8/2018 | $9,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL JERRY & KIM ALLEY | | $9,100 | |
| 3. 2196  JESSICA ZITTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JESSICA ZITTER | | $8,120 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 174 of 400

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2197  JET INDUSTRIES, INC<br>ATTN. OLIVER RAAB<br>1935 SILVERTON ROAD NE<br>SALEM, OR 97301 | 11/28/2018 | $95,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| | **TOTAL JET INDUSTRIES, INC** | **$95,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2198  JETA CORPORATION<br>540 LINDON LN STE D<br>NIPOMO, CA 93444 | 10/31/2018 | $32,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $63,286 | |
| | 11/3/2018 | $550 | |
| | 11/6/2018 | $8,037 | |
| | 11/7/2018 | $130,750 | |
| | 11/8/2018 | $138,895 | |
| | 11/9/2018 | $138,998 | |
| | 11/10/2018 | $10,221 | |
| | 11/13/2018 | $2,906 | |
| | 11/14/2018 | $4,444 | |
| | 11/15/2018 | $19,266 | |
| | 11/16/2018 | $11,322 | |
| | 11/16/2018 | ($2,924) | |
| | 11/17/2018 | $70,960 | |
| | 11/20/2018 | $1,930 | |
| | 11/21/2018 | $11,388 | |
| | 11/22/2018 | $86,593 | |
| | 11/23/2018 | $11,030 | |
| | 11/24/2018 | $26,819 | |
| | 11/28/2018 | $9,140 | |
| | 11/29/2018 | $41,585 | |
| | 11/30/2018 | $7,701 | |
| | 12/1/2018 | $24,711 | |
| | 12/4/2018 | $951 | |
| | 12/5/2018 | $174,343 | |
| | 12/6/2018 | $173 | |
| | 12/7/2018 | $825 | |
| | 12/8/2018 | $1,323 | |
| | 12/11/2018 | $46 | |
| | 12/12/2018 | $17,479 | |
| | 12/13/2018 | $147,469 | |
| | 12/15/2018 | $57,742 | |
| | 12/18/2018 | $85,468 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/19/2018 | $10,021 | |
| | 12/20/2018 | $31,119 | |
| | 12/21/2018 | $2,494 | |
| | 12/22/2018 | $39,010 | |
| | 12/25/2018 | $23,730 | |
| | 12/26/2018 | $5,797 | |
| | 12/27/2018 | $11,902 | |
| | 12/28/2018 | $24,073 | |
| | 12/29/2018 | $229,212 | |
| | 1/1/2019 | $47,175 | |
| | 1/2/2019 | $31,396 | |
| | 1/3/2019 | $51,097 | |
| | 1/4/2019 | $159,573 | |
| | 1/5/2019 | $50,419 | |
| | 1/9/2019 | $535,457 | |
| | 1/10/2019 | $81,739 | |
| | 1/11/2019 | $10,070 | |
| | 1/26/2019 | $277,504 | |
| **TOTAL JETA CORPORATION** | | $2,957,951 | |
| 3. 2199  JEWISH SENIOR LIVING GROUP<br>302 SILVER AVE<br>SAN FRANCISCO, CA 94112 | 11/28/2018 | $76,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL JEWISH SENIOR LIVING GROUP** | | $76,778 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2200  JILL A DIANNA<br>10269 E DESERT FLOWER PL<br>TUCSON, AZ 85749 | 11/6/2018 | $29,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/13/2018 | $14,702 | |
| | 11/21/2018 | $20,367 | |
| | 11/28/2018 | $17,471 | |
| | 12/7/2018 | $4,322 | |
| | 12/18/2018 | $7,709 | |
| | 1/8/2019 | $8,586 | |
| **TOTAL JILL A DIANNA** | | **$102,523** | |
| 3. 2201  JIM BRISCO ENTERPRISES INC<br>221 AIRPARK ROAD STE A<br>ATWATER, CA 95301 | 10/31/2018 | $1,876 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $1,869 | |
| | 11/7/2018 | $10,923 | |
| | 11/10/2018 | $2,302 | |
| | 11/15/2018 | $6,599 | |
| | 11/24/2018 | $33,278 | |
| | 11/28/2018 | $15,666 | |
| | 11/29/2018 | $1,551 | |
| | 12/12/2018 | $2,168 | |
| | 12/14/2018 | $1,970 | |
| | 12/15/2018 | $924 | |
| | 12/18/2018 | $8,530 | |
| | 12/22/2018 | $4,223 | |
| | 12/25/2018 | $464 | |
| | 12/26/2018 | $5,304 | |
| **TOTAL JIM BRISCO ENTERPRISES INC** | | **$97,646** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 178 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2202  JIM NORMANS TREES UNLIMITED INC<br>14395 LITTLE HILL LN<br>GRASS VALLEY, CA 95945 | 11/1/2018 | $201,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/21/2018 | $734,926 |  |
|  | 11/23/2018 | $154,687 |  |
|  | 12/6/2018 | $238,788 |  |
|  | 1/9/2019 | $270,342 |  |
|  | 1/28/2019 | $797,454 |  |
| **TOTAL JIM NORMANS TREES UNLIMITED INC** |  | **$2,397,454** |  |
| 3. 2203  JIVANLED LLC UKIAH CA<br>ATTN: MIKE JIVAN<br>1430 N STATE ST<br>UKIAH, CA 95482 | 12/21/2018 | $49,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL JIVANLED LLC UKIAH CA** |  | **$49,410** |  |
| 3. 2204  JKB ENERGY CORP<br>TURLOCK, CA | 11/28/2018 | $23,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 1/2/2019 | $25,752 |  |
|  | 1/10/2019 | $526 |  |
| **TOTAL JKB ENERGY CORP** |  | **$49,623** |  |
| 3. 2205  JKB ENERGY CORPORATION<br>2370 W. MONTE VISTA AVE<br>TURLOCK, CA 95382 | 12/31/2018 | $10,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL JKB ENERGY CORPORATION** |  | **$10,462** |  |
| 3. 2206  JLP ENTERPRISES LLC<br>8930 SAN GABRIEL RD<br>ATASCADERO, CA 93422 | 11/17/2018 | $9,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/19/2018 | $3,800 |  |
|  | 1/5/2019 | $11,800 |  |
| **TOTAL JLP ENTERPRISES LLC** |  | **$25,000** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2207    JM YOE LLC<br>13390 WINDRUSA CT<br>SOLOMONS, MD 20688 | 11/16/2018 | $24,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JM YOE LLC | | $24,764 | |
| 3. 2208    JMB CONSTRUCTION INC<br>132 S MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | 1/9/2019 | $31,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JMB CONSTRUCTION INC | | $31,620 | |
| 3. 2209    JMS HOLDING COMPANY<br>ATTN JMS HOLDING COMPANY<br>6325 MIRA CIELO<br>SAN LUIS OBISPO, CA 93401 | 1/14/2019 | $12,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JMS HOLDING COMPANY | | $12,246 | |
| 3. 2210    JNR ADJUSTMENT CO INC<br>3300 FERNBROOK LN N STE 225<br>PLYMOUTH, MN 55447 | 10/31/2018 | $405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/1/2018 | $20,566 | |
|  | 11/6/2018 | $198 | |
|  | 11/16/2018 | $377 | |
|  | 11/23/2018 | $693 | |
|  | 11/30/2018 | $11,872 | |
|  | 12/5/2018 | $582 | |
|  | 12/12/2018 | $242 | |
|  | 12/31/2018 | $1,512 | |
|  | 1/3/2019 | $11,393 | |
| TOTAL JNR ADJUSTMENT CO INC | | $47,840 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2211   JO LYNN LAMBERT<br>300 E STATE ST STE 600<br>REDLANDS, CA 92373 | 11/1/2018 | $1,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/3/2018 | $24,605 |  |
|  | 11/6/2018 | $24,887 |  |
|  | 11/9/2018 | $18,022 |  |
|  | 11/10/2018 | $3,465 |  |
|  | 11/22/2018 | $8,368 |  |
|  | 12/8/2018 | $32,902 |  |
|  | 12/11/2018 | $76,397 |  |
|  | 12/15/2018 | $2,940 |  |
|  | 12/26/2018 | $1,050 |  |
|  | 1/17/2019 | $6,098 |  |
|  | 1/18/2019 | $17,572 |  |
|  | 1/22/2019 | $4,265 |  |
|  | 1/25/2019 | $2,737 |  |
|  | 1/26/2019 | $53,880 |  |
| **TOTAL JO LYNN LAMBERT** | | **$278,368** | |
| 3. 2212   JOANNE BREM & COMPANY<br>1400 PINNACLE CT STE 211<br>POINT RICHMOND, CA 94801 | 12/5/2018 | $2,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/19/2018 | $5,047 |  |
| **TOTAL JOANNE BREM & COMPANY** | | **$7,889** | |
| 3. 2213   JOB PERFORMANCE SYSTEMS INC<br>100 N PITT ST STE 425<br>ALEXANDRIA, VA 22314 | 11/16/2018 | $18,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/15/2018 | $35,136 |  |
|  | 12/20/2018 | $1,370 |  |
|  | 1/18/2019 | $11,622 |  |
|  | 1/24/2019 | $39,879 |  |
| **TOTAL JOB PERFORMANCE SYSTEMS INC** | | **$106,778** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 181 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2214  JOE TANTARDINO LOGGING INC<br>961 PENINSULA DR<br>LAKE ALMANOR, CA 96137 | 11/7/2018 | $64,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $53,215 | |
| | 11/28/2018 | $31,728 | |
| | 12/14/2018 | $6,500 | |
| | 12/18/2018 | $12,938 | |
| | 12/28/2018 | $332,176 | |
| | 1/2/2019 | $102,778 | |
| | 1/4/2019 | $26,828 | |
| | 1/18/2019 | $15,152 | |
| **TOTAL JOE TANTARDINO LOGGING INC** | | **$646,141** | |
| 3. 2215  JOEL PLUIM<br>15256 CAMINO DEL PARQUE N<br>SONORA, CA 95370 | 11/5/2018 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $3,733 | |
| | 1/4/2019 | $18,000 | |
| **TOTAL JOEL PLUIM** | | **$28,733** | |
| 3. 2216  JOHN AND WILMA SOUZA<br>WEAVERVILLE, CA | 11/25/2018 | $19,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $19,806 | |
| **TOTAL JOHN AND WILMA SOUZA** | | **$39,612** | |
| 3. 2217  JOHN BEAN TECHNOLOGIES CORPORATION<br>7300 PRESIDENTS DR<br>ORLANDO, FL 32809-5620 | 11/1/2018 | $110,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/1/2018 | $182,658 | |
| **TOTAL JOHN BEAN TECHNOLOGIES CORPORATION** | | **$292,691** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 182 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2218  JOHN C GARCIA<br>1 SAUNDERS AVE<br>SAN ANSELMO, CA 94960 | 10/31/2018 | $68,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/2/2018 | $318,929 | |
| | 11/3/2018 | $24,022 | |
| | 11/6/2018 | $80,262 | |
| | 11/7/2018 | $132,432 | |
| | 11/9/2018 | $180,561 | |
| | 11/10/2018 | $15,424 | |
| | 11/14/2018 | $54,099 | |
| | 11/16/2018 | $371,475 | |
| | 11/17/2018 | $5,613 | |
| | 11/21/2018 | $268,708 | |
| | 11/22/2018 | $486 | |
| | 11/23/2018 | $13,021 | |
| | 11/27/2018 | $11,248 | |
| | 11/28/2018 | $2,750 | |
| | 11/29/2018 | $62,666 | |
| | 11/30/2018 | $112,600 | |
| | 12/1/2018 | $308,149 | |
| | 12/4/2018 | $36,375 | |
| | 12/5/2018 | $108,687 | |
| | 12/6/2018 | $207,914 | |
| | 12/12/2018 | $11,771 | |
| | 12/14/2018 | $61,768 | |
| | 12/15/2018 | $215,019 | |
| | 12/18/2018 | $3,664 | |
| | 12/19/2018 | $131,230 | |
| | 12/21/2018 | $6,339 | |
| | 12/22/2018 | $70,287 | |
| | 12/25/2018 | $19,670 | |
| | 12/26/2018 | $127,040 | |
| | 12/27/2018 | $356,682 | |
| | 12/28/2018 | $20,910 | |
| | 12/29/2018 | $340,021 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/1/2019 | $45,087 | |
| | 1/2/2019 | $66,253 | |
| | 1/3/2019 | $58,775 | |
| | 1/4/2019 | $401,497 | |
| | 1/5/2019 | $182,994 | |
| | 1/9/2019 | $28,988 | |
| | 1/10/2019 | $192,663 | |
| | **TOTAL JOHN C GARCIA** | **$4,724,574** | |
| 3. 2219  JOHN CORRAL<br>46 STANISLAUS AVE<br>OAKDALE, CA 95361 | 11/19/2018 | $78,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JOHN CORRAL** | **$78,480** | |
| 3. 2220  JOHN CRANE INC<br>12760 FLORENCE AVE<br>SANTA FE, CA 90670 | 12/12/2018 | $18,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JOHN CRANE INC** | **$18,420** | |
| 3. 2221  JOHN DANIEL QUACKENBUSH<br>46320 STATION RD<br>NEW BUFFALO, MI 49117 | 11/24/2018<br>12/29/2018 | $8,368<br>$5,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JOHN DANIEL QUACKENBUSH** | **$13,856** | |
| 3. 2222  JOHN DROLETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/23/2018 | $8,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL JOHN DROLETTE** | **$8,517** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 184 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2223   JOHN E LYNCH<br>26 HEPPLEWHITE WAY<br>WOODLANDS, TX 77382 | 11/21/2018<br>1/24/2019<br>1/25/2019 | $48,324<br>$43,318<br>$43,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JOHN E LYNCH | | $134,960 | |
| 3. 2224   JOHN E REID AND ASSOCIATES<br>209 W JACKSON BLVD STE 400<br>CHICAGO, IL 60606 | 12/31/2018 | $12,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JOHN E REID AND ASSOCIATES | | $12,600 | |
| 3. 2225   JOHN GARDINER<br>5989 PLEASANTS VALLEY RD<br>VACAVILLE, CA 95688 | 12/19/2018 | $36,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JOHN GARDINER | | $36,535 | |
| 3. 2226   JOHN GOZONY<br>1212 53RD AVENUE<br>OAKLAND, CA 94601 | 11/27/2018 | $8,486 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL JOHN GOZONY | | $8,486 | |
| 3. 2227   JOHN H KENNEY<br>48 ROBERT RD<br>ORINDA, CA 94563 | 10/31/2018<br>11/2/2018<br>11/8/2018<br>11/23/2018<br>12/14/2018<br>1/9/2019<br>1/16/2019<br>1/22/2019 | $4,840<br>$7,700<br>$1,980<br>$6,776<br>$6,424<br>$792<br>$2,684<br>$3,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JOHN H KENNEY | | $34,848 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2228   JOHN HARMON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JOHN HARMON | | $9,280 | |
| 3. 2229   JOHN MCARTHUR<br>MCARTHUR, CA | 10/31/2018 | $24,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JOHN MCARTHUR | | $24,523 | |
| 3. 2230   JOHN MOURIER CONSTRUCTION<br>ATTN WILD OAK (WHITNEY RANCH 4)<br>1430 BLUE OAKS BLVD,STE 190<br>ROSEVILLE, CA 95747 | 11/21/2018<br>11/21/2018<br>12/21/2018<br>12/21/2018 | $5,700<br>$14,900<br>$600<br>$600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JOHN MOURIER CONSTRUCTION | | $21,800 | |
| 3. 2231   JOHN MOURIER CONSTRUCTION, INC<br>1430 BLUE OAKS BLVD, STE 189<br>ROSEVILLE, CA 95747 | 11/7/2018<br>11/14/2018<br>12/18/2018<br>12/21/2018<br>12/26/2018<br>1/8/2019 | $386<br>$193<br>$579<br>$2,308<br>$3,462<br>$4,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JOHN MOURIER CONSTRUCTION, INC | | $11,544 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2232  JOHN MOURIER CONSTRUCTION, INC.<br>1430 BLUE OAKS BLVD. SUITE 190<br>ROSEVILLE, CA 95747 | 11/14/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>1/8/2019 | $355<br>$1,065<br>$1,775<br>$21,666<br>$3,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL JOHN MOURIER CONSTRUCTION, INC.** | | **$28,363** | |
| 3. 2233  JOHN P BRODERICK<br>1010 N PLAZA DR<br>VISALIA, CA 93291 | 11/1/2018<br>11/7/2018<br>11/9/2018<br>11/23/2018 | $9,405<br>$6,816<br>$8,435<br>$15,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL JOHN P BRODERICK** | | **$40,227** | |
| 3. 2234  JOHN S FOGGY<br>6556 LONETREE BLVD STE 200<br>ROCKLIN, CA 95765 | 11/25/2018<br>12/18/2018<br>12/19/2018<br>12/25/2018 | $15,953<br>($15,953)<br>$15,953<br>$15,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL JOHN S FOGGY** | | **$31,906** | |
| 3. 2235  JOHN SWIFT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/23/2018 | $9,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL JOHN SWIFT** | | **$9,131** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 187 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2236  JOHN W AND MARY ANN C PEREIRA<br>2600 BRIDLE PATH DR<br>GILROY, CA 95020 | 12/11/2018 | $66,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JOHN W AND MARY ANN C PEREIRA | | $66,700 | |
| 3. 2237  JOHN W HERTZIG<br>9267 E HWY 26<br>MOKELUMNE, CA 95245 | 1/8/2019 | $7,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JOHN W HERTZIG | | $7,200 | |
| 3. 2238  JOHN W PETERSON<br>2012 CRARY ST<br>PASADENA, CA 91104 | 11/30/2018<br>12/25/2018 | $43,143<br>$23,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JOHN W PETERSON | | $67,055 | |
| 3. 2239  JOHN W SHAW<br>701 MAIN ST<br>SUSANVILLE, CA 96130 | 11/23/2018<br>12/4/2018<br>12/24/2018 | $3,250<br>$6,500<br>$1,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JOHN W SHAW | | $10,798 | |
| 3. 2240  JOHN ZINK COMPANY LLC<br>11920 E APACHE ST<br>TULSA, OK 74116 | 11/5/2018<br>11/9/2018<br>12/6/2018 | $7,711<br>$8,282<br>$1,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL JOHN ZINK COMPANY LLC | | $17,029 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2241  JOHNSON CONTROLS<br>3451 W ASHLAN<br>FRESNO, CA 93722 | 12/4/2018<br>12/10/2018<br>12/14/2018<br>1/7/2019<br>1/16/2019 | $952<br>$725<br>$12,824<br>$4,746<br>$8,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL JOHNSON CONTROLS** | $27,820 | |
| 3. 2242  JOHNSON CONTROLS FIRE<br>4700 EXCHANGE CT STE 300<br>BOCA RATON, FL 33431 | 1/3/2019 | $8,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JOHNSON CONTROLS FIRE** | $8,697 | |
| 3. 2243  JOHNSON CONTROLS INC<br>507 E MICHIGAN ST<br>MILWAUKEE, WI | 1/14/2019<br>1/22/2019 | $2,206<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL JOHNSON CONTROLS INC** | $22,206 | |
| 3. 2244  JOHNSON CONTROLS INC.<br>ATTN JACOB BRAUSCH<br>103 WOODMERE ROAD, SUITE 110<br>FOLSOM, CA 95630 | 11/23/2018<br>11/27/2018 | $823<br>$5,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL JOHNSON CONTROLS INC.** | $6,648 | |
| 3. 2245  JOHNSTON FARMS FAMILY LP<br>PO BOX 65<br>EDISON, CA 93220-0065 | 12/3/2018 | $9,674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL JOHNSTON FARMS FAMILY LP** | $9,674 | |

Case: 19-30088     Doc# 1460-1     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
189 of 400

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2246  JOINT STOCK COMPANY TENEX<br>28 BLD 3 OZERKOVSKAYA NAB<br>MOSCOW 115184 | 12/26/2018 | $17,247,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL JOINT STOCK COMPANY TENEX | | $17,247,260 | |
| 3. 2247  JONAH ENERGY LLC<br>707 17 ST STE 2700<br>DENVER, CO 80202 | 11/26/2018<br>11/30/2018<br>12/26/2018<br>1/10/2019<br>1/24/2019 | $5,052,396<br>$7,500,000<br>$5,633,930<br>$10,500,000<br>$6,967,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL JONAH ENERGY LLC | | $35,653,328 | |
| 3. 2248  JONATHAN P WOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JONATHAN P WOOD | | $9,280 | |
| 3. 2249  JORDAN M ZIZZA<br>EUREKA, CA | 11/16/2018<br>1/2/2019 | $9,912<br>$10,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL JORDAN M ZIZZA | | $20,474 | |
| 3. 2250  JORGE HERAUD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JORGE HERAUD | | $8,120 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 190 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2251  JORGENSEN & SONS INC<br>2467 FOUNDRY PARK AVE<br>FRESNO, CA 93706 | 11/14/2018<br>11/16/2018<br>1/4/2019 | $8,251<br>$2,166<br>$26,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JORGENSEN & SONS INC | | $36,909 | |
| 3. 2252  JOSE LUIS TORRES<br>THORNTON, CA | 12/28/2018 | $10,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JOSE LUIS TORRES | | $10,500 | |
| 3. 2253  JOSE MATOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/13/2018 | $72,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL JOSE MATOS | | $72,775 | |
| 3. 2254  JOSEPH AND GAYLE HENSLER<br>4760 ILLINOIS AVE<br>FAIR OAKS, CA 95628 | 11/25/2018<br>12/25/2018 | $16,000<br>$16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JOSEPH AND GAYLE HENSLER | | $32,500 | |
| 3. 2255  JOSEPH CASPERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $8,164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL JOSEPH CASPERS | | $8,164 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 191 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2256  JOSEPH CROWN CONSTRUCTION AND DEVEL OPMENT INC 5320 E PINE AVE FRESNO, CA 93727 | 11/7/2018 | $677 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Customer-Related |
|  | 11/29/2018 | $673 |  |
|  | 12/10/2018 | $4,712 |  |
|  | 12/18/2018 | $1,354 |  |
|  | 12/21/2018 | $903 |  |
|  | 12/21/2018 | $673 |  |
|  | 12/26/2018 | $677 |  |
|  | 1/8/2019 | $451 |  |
|  | 1/8/2019 | $2,692 |  |
|  | 1/14/2019 | $3,365 |  |
|  | 1/17/2019 | $1,346 |  |
|  | 1/17/2019 | $677 |  |
| **TOTAL JOSEPH CROWN CONSTRUCTION AND DEVEL** | | **$18,201** | |
| 3. 2257  JOSEPH VERMILYEA BIG BEND, CA | 11/2/2018 | $2,902 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
|  | 12/4/2018 | $2,947 |  |
|  | 1/3/2019 | $2,448 |  |
|  | 1/25/2019 | $4,400 |  |
| **TOTAL JOSEPH VERMILYEA** | | **$12,697** | |
| 3. 2258  JOYCE MONDAY 2265 QUARTZ AVE OROVILLE, CA 95966 | 11/7/2018 | $6,025 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
|  | 11/30/2018 | $7,075 |  |
|  | 1/4/2019 | $1,875 |  |
| **TOTAL JOYCE MONDAY** | | **$14,975** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 192 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2259  JOZANNE MANSFIELD<br>4507 LAKEVIEW RD<br>VALLEY SPRINGS, CA 95252 | 1/4/2019 | $47,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JOZANNE MANSFIELD** | | **$47,000** | |
| 3. 2260  JP MORGAN SECURITIES LLC<br>383 MADISON AVE<br>NEW YORK, NY 10179 | 10/31/2018 | $456,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $361,169 | |
| | 11/8/2018 | $167,323 | |
| | 11/16/2018 | $2,150,528 | |
| | 11/21/2018 | $878,359 | |
| | 11/27/2018 | $297,838 | |
| | 11/30/2018 | $320,078 | |
| | 12/3/2018 | $421,678 | |
| | 12/4/2018 | $421,091 | |
| | 12/6/2018 | $457,319 | |
| | 12/7/2018 | $529,173 | |
| | 12/11/2018 | $529,593 | |
| | 12/12/2018 | $518,004 | |
| | 12/13/2018 | $1,285,064 | |
| | 12/17/2018 | $417,291 | |
| | 12/18/2018 | $1,121,208 | |
| | 12/21/2018 | $195,136 | |
| | 12/26/2018 | $1,271,016 | |
| | 12/31/2018 | $671,323 | |
| | 1/2/2019 | $1,228,721 | |
| | 1/3/2019 | $434,100 | |
| | 1/10/2019 | $6,680 | |
| | 1/11/2019 | $31,324 | |
| **TOTAL JP MORGAN SECURITIES LLC** | | **$14,170,039** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 193 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2261  JPMORGAN CHASE BANK NA<br>270 PARK AVE<br>NEW YORK, NY 10017 | 11/27/2018<br>1/17/2019<br>1/18/2019 | $27,489<br>$26,967<br>$27,875,000 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JPMORGAN CHASE BANK NA | | $27,929,456 | |
| 3. 2262  JRP HISTORICAL CONSULTING LLC<br>2850 SPAFFORD ST<br>DAVIS, CA 95618 | 11/17/2018<br>12/15/2018<br>1/12/2019 | $3,927<br>$2,561<br>$7,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JRP HISTORICAL CONSULTING LLC | | $13,956 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2263   J'S HEATING AND COOLING<br>12368 ROAD 36 1/2<br>MADERA, CA 93636 | 10/31/2018 | $890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/5/2018 | $22,410 |  |
|  | 11/6/2018 | $220 |  |
|  | 11/9/2018 | $10,420 |  |
|  | 11/16/2018 | $24,360 |  |
|  | 11/20/2018 | $1,040 |  |
|  | 11/23/2018 | $14,760 |  |
|  | 11/27/2018 | $220 |  |
|  | 11/29/2018 | $10,670 |  |
|  | 11/30/2018 | $260 |  |
|  | 12/6/2018 | $8,850 |  |
|  | 12/10/2018 | $780 |  |
|  | 12/18/2018 | $27,770 |  |
|  | 12/26/2018 | $20,180 |  |
|  | 12/31/2018 | $24,280 |  |
|  | 1/2/2019 | $1,300 |  |
|  | 1/10/2019 | $13,920 |  |
|  | 1/18/2019 | $2,710 |  |
|  | 1/22/2019 | $7,130 |  |
|  | 1/25/2019 | $3,430 |  |
| TOTAL J'S HEATING AND COOLING | | $195,600 | |
| 3. 2264   JUDSON COPLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL JUDSON COPLAN | | $9,280 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 195 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2265  JULIE LUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/23/2018 | $6,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL JULIE LUONG | | $6,815 | |
| 3. 2266  JULIUS BAMBERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/8/2018 | $55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL JULIUS BAMBERGER | | $55,000 | |
| 3. 2267  JUNIPER NETWORKS INC<br>ATTN TROY WARD<br>1133 INNOVATION WY<br>SUNNYVALE, CA 94089 | 11/23/2018 | $282,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL JUNIPER NETWORKS INC | | $282,928 | |
| 3. 2268  JURGEN AND MARIE SCHUTZ<br>2293 YORK STREET<br>NAPA, CA 94559 | 11/15/2018 | $6,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| TOTAL JURGEN AND MARIE SCHUTZ | | $6,750 | |
| 3. 2269  JUSTIN PASLEY<br>2252 SPACECRAFT DR<br>ATWATER, CA 95301 | 12/1/2018<br>12/11/2018<br>1/8/2019<br>1/10/2019 | $29,306<br>$4,782<br>$22,900<br>$25,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL JUSTIN PASLEY | | $82,274 | |
| 3. 2270  JV RENTAL LLC<br>259 CLAUDIA CT<br>MORAGA, CA 94556 | 12/11/2018 | $17,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL JV RENTAL LLC | | $17,880 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2271  J-W POWER COMPANY<br>15505 WRIGHT BROTHERS DR<br>ADDISON, TX 75001 | 12/27/2018<br>12/28/2018 | $2,531<br>$316,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL J-W POWER COMPANY | | $318,703 | |
| 3. 2272  K & B PICHETTE ENTERPRISES INC<br>11992 STATE HWY 88 STE 2046<br>JACKSON, CA 95642 | 11/9/2018<br>11/30/2018<br>12/6/2018<br>12/13/2018<br>12/20/2018<br>1/4/2019<br>1/9/2019<br>1/15/2019<br>1/23/2019 | $8,466<br>$11,655<br>$5,933<br>$2,835<br>$3,015<br>$2,790<br>$2,835<br>$3,038<br>$5,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| TOTAL K & B PICHETTE ENTERPRISES INC | | $46,483 | |
| 3. 2273  K & G CONCRETE INC<br>1079 SUNRISE AVE STE B353<br>ROSEVILLE, CA 95661 | 11/30/2018 | $13,439 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL K & G CONCRETE INC | | $13,439 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 197 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2274   K W EMERSON INC<br>SAN ANDREAS, CA | 11/23/2018 | $338,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $543,491 | |
| | 12/4/2018 | $190,116 | |
| | 12/14/2018 | $87,297 | |
| | 12/15/2018 | $1,200,494 | |
| | 12/20/2018 | $104,837 | |
| | 12/29/2018 | $422,261 | |
| | 1/2/2019 | $105,017 | |
| | 1/12/2019 | $40,495 | |
| | 1/28/2019 | $1,459,195 | |
| **TOTAL K W EMERSON INC** | | **$4,491,209** | |
| 3. 2275   K. HOVNANIAN AT VILLAGE CENTER, LLC<br>3721 DOUGLAS BLVD., SUITE 150<br>ROSEVILLE, CA 95661 | 11/29/2018 | $704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $19,863 | |
| | 12/18/2018 | $19,707 | |
| **TOTAL K. HOVNANIAN AT VILLAGE CENTER, LLC** | | **$40,274** | |
| 3. 2276   K. HOVNANIAN AT WESTSHORE<br>3721 DOUGLAS BLVD SUITE 150<br>ROSEVILLE, CA 95661 | 11/29/2018 | $26,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $4,522 | |
| | 12/10/2018 | $348 | |
| | 12/18/2018 | $1,044 | |
| | 12/21/2018 | $348 | |
| | 1/14/2019 | $2,783 | |
| **TOTAL K. HOVNANIAN AT WESTSHORE** | | **$35,930** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 198 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2277  K. HOVNANIAN'S ASPIRE AT UNION VILL AGE, LLC<br>400 EXCHANGE, SUITE, 200<br>IRVINE, CA 92602 | 11/7/2018<br>11/29/2018<br>12/10/2018<br>12/21/2018<br>1/8/2019 | $9,662<br>$1,885<br>$3,889<br>$943<br>$943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL K. HOVNANIAN'S ASPIRE AT UNION VILL** | | **$17,321** | |
| 3. 2278  K2 COMMODITIES LLC<br>1123 17TH ST STE 2150<br>DENVER, CO 80202 | 11/26/2018<br>11/26/2018<br>12/26/2018<br>12/26/2018<br>1/24/2019<br>1/25/2019 | $65,285<br>$44,700<br>$34,580<br>$44,700<br>$44,700<br>$44,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL K2 COMMODITIES LLC** | | **$278,665** | |
| 3. 2279  KADAH FAMILY LP<br>2 N 1ST ST<br>SAN JOSE, CA 95113-1224 | 11/16/2018 | $13,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KADAH FAMILY LP** | | **$13,546** | |
| 3. 2280  KAHLER ENGINEERING INC<br>3940 BROAD ST STE 7 PMB 195<br>SAN LUIS OBISPO, CA 93401 | 11/7/2018<br>12/12/2018<br>1/11/2019<br>1/17/2019 | $59,388<br>$82,318<br>$35,838<br>$10,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KAHLER ENGINEERING INC** | | **$187,971** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 199 of 400

Pacific Gas and Electric Company

Case Number: 19-30089 (DM)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2281  KAISER FOUNDATION HEALTH PLAN INC<br>FILE 73029<br>SAN FRANCISCO, CA | 10/31/2018<br>11/30/2018<br>12/28/2018 | $7,541<br>$7,900<br>$7,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KAISER FOUNDATION HEALTH PLAN INC** | | **$23,341** | |
| 3. 2282  KAISER PERMANENTE INSURANCE CO<br>300 LAKESIDE DR 13TH FLOOR<br>OAKLAND, CA 94612 | 11/3/2018<br>11/9/2018<br>11/24/2018<br>12/1/2018<br>12/8/2018<br>12/15/2018<br>12/22/2018<br>12/29/2018<br>1/5/2019<br>1/12/2019<br>1/18/2019<br>1/26/2019 | $218,966<br>$159,425<br>$350,122<br>$203,265<br>$156,081<br>$150,463<br>$184,499<br>$261,905<br>$243,024<br>$258,145<br>$231,303<br>$375,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL KAISER PERMANENTE INSURANCE CO** | | **$2,792,366** | |

Page 789 of 1576 to Question 3

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 200 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 2283  KAISER PERMANENTE INSURANCE COMPANY<br>300 LAKESIDE DR 13TH FLR<br>OAKLAND, CA 94612 | 11/1/2018 | $1,911,668 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/8/2018 | $1,004,626 | |
| | 11/14/2018 | $924,554 | |
| | 11/15/2018 | $1,709,618 | |
| | 11/21/2018 | $1,567,663 | |
| | 11/24/2018 | $891,106 | |
| | 11/29/2018 | $1,611,951 | |
| | 11/30/2018 | $31,448 | |
| | 12/6/2018 | $520,542 | |
| | 12/13/2018 | $1,175,443 | |
| | 12/15/2018 | $925,867 | |
| | 12/20/2018 | $1,309,204 | |
| | 12/27/2018 | $1,307,084 | |
| | 12/28/2018 | $907,926 | |
| | 12/29/2018 | $31,568 | |
| | 1/4/2019 | $1,534,244 | |
| | 1/10/2019 | $656,527 | |
| | 1/12/2019 | $924,554 | |
| | 1/17/2019 | $1,225,587 | |
| | 1/24/2019 | $1,091,582 | |
| | 1/25/2019 | $742,899 | |

| | | |
|---|---|---|
| **TOTAL KAISER PERMANENTE INSURANCE COMPANY** | **$22,005,659** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 201 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2284   KAISER PERMANENTE MED<br>FILE 55570<br>LOS ANGELES, CA | 10/31/2018 | $1,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/1/2018 | $8,275 | |
| | 11/2/2018 | $516 | |
| | 11/5/2018 | $797 | |
| | 11/6/2018 | $299 | |
| | 11/7/2018 | $5,418 | |
| | 11/8/2018 | $727 | |
| | 11/9/2018 | $324 | |
| | 11/13/2018 | $795 | |
| | 11/15/2018 | $10,026 | |
| | 11/16/2018 | $87 | |
| | 11/19/2018 | $90 | |
| | 11/20/2018 | $162 | |
| | 11/21/2018 | $823 | |
| | 11/23/2018 | $336 | |
| | 11/27/2018 | $4,535 | |
| | 11/30/2018 | $498 | |
| | 12/3/2018 | $4,569 | |
| | 12/6/2018 | $8,871 | |
| | 12/7/2018 | $74 | |
| | 12/10/2018 | $16,636 | |
| | 12/11/2018 | $9,292 | |
| | 12/13/2018 | $1,448 | |
| | 12/20/2018 | $45 | |
| | 12/21/2018 | $160 | |
| | 12/26/2018 | $346 | |
| | 12/27/2018 | $75 | |
| | 12/28/2018 | $90 | |
| | 12/31/2018 | $13 | |
| | 1/2/2019 | $69 | |
| | 1/3/2019 | $92 | |
| | 1/4/2019 | $103 | |
| | 1/8/2019 | $173 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 202 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/9/2019 | $15 | |
| | 1/11/2019 | $281 | |
| | 1/14/2019 | $319 | |
| | 1/15/2019 | $281 | |
| | 1/18/2019 | $90 | |
| | 1/23/2019 | $2,478 | |
| | 1/24/2019 | $1,762 | |
| | 1/25/2019 | $75 | |
| **TOTAL KAISER PERMANENTE MED** | | **$82,773** | |
| 3. 2285  KAISERAIR INC<br>8736 EARHART RD HANGAR #4<br>OAKLAND, CA 94614 | 11/22/2018 | $2,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $2,083 | |
| | 12/15/2018 | $206,324 | |
| | 12/27/2018 | $186,278 | |
| | 12/29/2018 | $197,007 | |
| | 1/4/2019 | $2,076 | |
| | 1/16/2019 | $800 | |
| **TOTAL KAISERAIR INC** | | **$596,638** | |
| 3. 2286  KAL KRISHNAN CONSULTING SERVICES<br>300 FRANK OGAWA PLAZA STE 105<br>OAKLAND, CA 94612 | 11/13/2018 | $87,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/15/2018 | $35,390 | |
| | 12/11/2018 | $166,573 | |
| | 12/14/2018 | $22,917 | |
| | 12/19/2018 | $7,155 | |
| | 1/9/2019 | $127,475 | |
| | 1/11/2019 | $33,055 | |
| **TOTAL KAL KRISHNAN CONSULTING SERVICES** | | **$480,553** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 203 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2287 KALBALI, ALI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/28/2018 | $49,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KALBALI, ALI** | | **$49,629** | |
| 3. 2288 KALSI ENGINEERING INC<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478 | 1/5/2019 | $15,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KALSI ENGINEERING INC** | | **$15,850** | |
| 3. 2289 KAMAN INDUSTRIAL TECHNOLOGIES<br>2145 PARK AVE<br>CHICO, CA 95928 | 12/1/2018 | $6,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KAMAN INDUSTRIAL TECHNOLOGIES** | | **$6,908** | |
| 3. 2290 KANGAS, JEREMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/8/2018<br>11/8/2018<br>11/8/2018<br>11/8/2018<br>11/8/2018<br>11/14/2018<br>11/28/2018<br>11/28/2018 | $2,500<br>$2,500<br>$2,500<br>$2,500<br>$189<br>$2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KANGAS, JEREMY** | | **$17,689** | |
| 3. 2291 KANO CONSULTANTS<br>1609 REGATTA LN STE E<br>SAN JOSE, CA 95112 | 12/21/2018<br>12/29/2018 | $24,000<br>$50,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KANO CONSULTANTS** | | **$74,960** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 204 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2292  KATHLEEN A GUZINSKI<br>315 CORREAS ST<br>HALF MOON BAY, CA 94019 | 11/21/2018<br>1/16/2019 | $5,700<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KATHLEEN A GUZINSKI** | | **$11,700** | |
| 3. 2293  KATHRYN  RANDALLS<br>2008 WEST HAMPTON DR<br>HANFORD, CA 93230 | 11/9/2018<br>11/21/2018<br>12/7/2018<br>12/21/2018<br>1/4/2019<br>1/18/2019 | $1,388<br>$1,388<br>$1,388<br>$1,388<br>$1,388<br>$1,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| **TOTAL KATHRYN  RANDALLS** | | **$8,330** | |
| 3. 2294  KB HOME<br>3005 DOUGLAS BLVD SUITE 250<br>ROSEVILLE, CA 95661 | 12/10/2018<br>1/17/2019 | $68,249<br>$935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL KB HOME** | | **$69,183** | |
| 3. 2295  KB HOME NORTHERN CALIFORNIA<br>5000 EXECUTIVE PARKWAY, SUITE #125<br>SAN RAMON, CA 94583 | 11/8/2018<br>11/13/2018<br>12/31/2018 | $10,073<br>$9,747<br>$21,717 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL KB HOME NORTHERN CALIFORNIA** | | **$41,537** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 205 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2296  KB HOME SACRAMENTO, INC<br>744 P ST, SUITE 321<br>FRESNO, CA 93721 | 11/7/2018<br>12/10/2018<br>1/8/2019<br>1/17/2019 | $14,119<br>$22,077<br>$1,986<br>$403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL KB HOME SACRAMENTO, INC** | | **$38,585** | |
| 3. 2297  KB HOME SOUTH BAY INC<br>5000 EXECUTIVE PKWY STE 125<br>SAN RAMON, CA 94583 | 1/17/2019 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KB HOME SOUTH BAY INC** | | **$30,000** | |
| 3. 2298  KB HOME SOUTH BAY INC.<br>5000 EXECUTIVE PKWY, STE. 125<br>SAN RAMON, CA 94583 | 11/8/2018<br>11/28/2018<br>12/18/2018<br>12/18/2018<br>1/8/2019<br>1/10/2019 | $1,960<br>$20,132<br>$20,132<br>$1,979<br>$6,601<br>$13,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL KB HOME SOUTH BAY INC.** | | **$63,918** | |
| 3. 2299  KB HOME SOUTH BAY, INC<br>5000 EXECUTIVE PKWY, STE 125<br>SAN RAMON, CA 94583 | 12/31/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018 | $27,709<br>$29,688<br>$29,688<br>$445<br>$22,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL KB HOME SOUTH BAY, INC** | | **$109,725** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 206 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2300  KB HOME SOUTH BAY, INC.<br>5000 EXECUTIVE PRKWY SUITE 125<br>SAN RAMON, CA 94583 | 11/7/2018 | $5,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/7/2018 | $5,978 |  |
|  | 11/7/2018 | $1,122 |  |
|  | 11/8/2018 | $13,082 |  |
|  | 11/8/2018 | $13,082 |  |
|  | 11/8/2018 | $13,613 |  |
|  | 1/8/2019 | $26 |  |
|  | 1/8/2019 | $520 |  |
| **TOTAL KB HOME SOUTH BAY, INC.** | | **$53,399** | |
| 3. 2301  KB HOMES<br>ATTN THE HAMPTONS TRADITIONALS<br>3005 DOUGLAS BLVD.,SUITE 250<br>ROSEVILLE, CA 95661 | 12/21/2018 | $1,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 12/21/2018 | $1,800 |  |
|  | 12/21/2018 | $140 |  |
|  | 12/21/2018 | $280 |  |
|  | 12/27/2018 | $245 |  |
|  | 1/22/2019 | $400 |  |
|  | 1/22/2019 | $5,810 |  |
| **TOTAL KB HOMES** | | **$9,830** | |
| 3. 2302  KB HOMES SOUTH BAY INC.<br>ATTN WALLIS RANCH (KB)<br>5000 EXECUTIVE PKWY.,#125<br>SAN RAMON, CA 94583 | 12/21/2018 | $53,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 1/22/2019 | $1,700 |  |
| **TOTAL KB HOMES SOUTH BAY INC.** | | **$55,000** | |
| 3. 2303  KCS PROPERTIES, LLC<br>1030 E EL CAMINO REAL SUITE 343<br>SUNNYVALE, CA 94087 | 11/7/2018 | $1,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/29/2018 | $5,469 |  |
| **TOTAL KCS PROPERTIES, LLC** | | **$6,659** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2304   KCUSD KING CITY CA<br>ATTN: BUSINESS OFFICE<br>104 S VANDERHURST AVE<br>KING CITY, CA 93930-2971 | 12/19/2018<br>12/31/2018<br>1/14/2019 | $7,791<br>$76,299<br>$20,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL KCUSD KING CITY CA** | | **$104,442** | |
| 3. 2305   KEADJIAN ASSOCIATES LLC<br>1777 OAKLAND BLVD STE 110<br>WALNUT CREEK, CA 94596 | 10/31/2018<br>11/1/2018<br>11/9/2018<br>11/14/2018<br>11/15/2018<br>11/16/2018<br>11/30/2018<br>12/4/2018<br>12/6/2018<br>12/7/2018<br>12/14/2018<br>12/20/2018<br>12/21/2018<br>12/27/2018<br>12/28/2018<br>1/2/2019<br>1/3/2019<br>1/4/2019<br>1/9/2019<br>1/28/2019 | $567,988<br>$36,317<br>$83,628<br>$175,186<br>$45,706<br>$9,329<br>$518,325<br>$36,750<br>$2,756<br>$8,232<br>$146,727<br>$95,629<br>$67,562<br>$305,692<br>$166,646<br>$167,294<br>$86,017<br>$88,457<br>$34,832<br>$882,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KEADJIAN ASSOCIATES LLC** | | **$3,526,001** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2306  KEITH & JULIE HANSEN<br>7980 DESHUTES ROAD<br>PALO CEDRO, CA 96073 | 11/28/2018 | $12,398 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| **TOTAL KEITH & JULIE HANSEN** | | **$12,398** | |
| 3. 2307  KEITH ROBERT PARKER<br>740 SUTRO AVE<br>NAVATO, CA 94947 | 10/31/2018<br>11/8/2018<br>11/23/2018<br>12/3/2018<br>12/7/2018<br>12/11/2018<br>12/17/2018<br>1/16/2019<br>1/22/2019 | $900<br>$1,242<br>$9,162<br>$28,557<br>$11,844<br>$31,498<br>$2,420<br>$15,235<br>$6,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KEITH ROBERT PARKER** | | **$106,999** | |
| 3. 2308  KEITH SEIDENSTRICKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL KEITH SEIDENSTRICKER** | | **$9,280** | |
| 3. 2309  KELLY SUE LANGELIER<br>23471 FORTRESS WAY<br>PIONEER, CA 95666 | 11/1/2018<br>11/30/2018<br>12/24/2018 | $2,092<br>$2,244<br>$2,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KELLY SUE LANGELIER** | | **$6,619** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
209 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2310  KEMA INC<br>67 SOUTH BEDFORD ST STE 201E<br>BURLINGTON, MA | 11/16/2018<br>11/23/2018<br>12/14/2018<br>1/14/2019 | $5,315<br>$2,820<br>$29,710<br>$5,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KEMA INC | | $43,295 | |
| 3. 2311  KENDAL SMEETH<br>235 ALAMEDA DEL PRADO<br>NOVATO, CA 94949 | 11/7/2018<br>12/6/2018<br>12/20/2018 | $9,838<br>$11,068<br>$6,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KENDAL SMEETH | | $27,639 | |
| 3. 2312  KENDALL BRILL & KELLY LLP<br>10100 SANTA MARIA BLVD STE 172<br>LOS ANGELES, CA 90067 | 1/18/2019 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KENDALL BRILL & KELLY LLP | | $100,000 | |
| 3. 2313  KENNEDY CLUB FITNESS<br>ONE 88 TANK FARM RD<br>SAN LUIS OBISPO, CA 93401 | 10/31/2018<br>12/6/2018<br>1/4/2019 | $3,000<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KENNEDY CLUB FITNESS | | $9,000 | |
| 3. 2314  KENNETH A SOLOMON INSTITUTE<br>5324 CANOGA AVE<br>WOODLAND HILLS, CA 91364 | 1/9/2019 | $38,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KENNETH A SOLOMON INSTITUTE | | $38,081 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 210 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2315  KENNETH AND CAROL LINK<br>13895 SPRING VALLEY RD<br>MORGAN HILL, CA 95037 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $18,194<br>$18,441<br>$16,618<br>$18,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KENNETH AND CAROL LINK** | $71,750 | |
| 3. 2316  KENNETH P ROYE<br>142 W 2ND ST #B<br>CHICO, CA 95928 | 12/21/2018<br>1/10/2019 | $1,000,000<br>$170,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KENNETH P ROYE** | $1,170,000 | |
| 3. 2317  KENNETH WILSON<br>GEYSERVILLE, CA | 11/16/2018 | $48,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KENNETH WILSON** | $48,000 | |
| 3. 2318  KENNISH, JEREMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/8/2019<br>1/8/2019<br>1/8/2019<br>1/8/2019 | $2,500<br>$2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL KENNISH, JEREMY** | $10,000 | |
| 3. 2319  KERN ECONOMIC DEVELOPMENT CORP<br>2700 M ST STE 200<br>BAKERSFIELD, CA 93301 | 12/10/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KERN ECONOMIC DEVELOPMENT CORP** | $20,000 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 211 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 2320   KERN FRONT LTD<br>HOUSTON, TX | 11/20/2018<br>12/20/2018<br>1/16/2019 | $532,550<br>$484,932<br>$891,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KERN FRONT LTD** | | **$1,908,641** | |
| 3. 2321   KERN USA LLC<br>3940 GANTZ RD STE A<br>GROVE CITY, OH 43123 | 11/10/2018<br>11/10/2018<br>12/13/2018<br>12/18/2018<br>1/11/2019 | ($2,125)<br>$32,321<br>$33,742<br>$202,860<br>$19,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KERN USA LLC** | | **$285,935** | |
| 3. 2322   KERNEN CONSTRUCTION<br>2350 GLENDALE DR<br>MCKINLEYVILLE, CA 95519 | 11/23/2018<br>12/7/2018<br>1/4/2019<br>1/8/2019<br>1/9/2019<br>1/10/2019<br>1/11/2019 | $3,763<br>$20,652<br>$4,445<br>$1,690<br>$1,690<br>$3,747<br>$975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KERNEN CONSTRUCTION** | | **$36,962** | |
| 3. 2323   KES KINGSBURG LP<br>600 17TH ST STE 2400S<br>DENVER, CO 80202 | 11/2/2018<br>12/4/2018<br>1/3/2019<br>1/16/2019 | $1,166,898<br>$1,207,706<br>$335,980<br>$672,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KES KINGSBURG LP** | | **$3,383,049** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2324  KETTLEMAN SOLAR LLC<br>14 WALL STREET, 20TH FLOOR<br>NEW YORK, NY 10005 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $24,808<br>$13,839<br>$19,528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KETTLEMAN SOLAR LLC** | | **$58,176** | |
| 3. 2325  KEVIN ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KEVIN ANDERSON** | | **$9,280** | |
| 3. 2326  KEVIN D RICHARDS<br>116 SPANISH OAK CIRCLE<br>LAKE JACKSON, TX 77566 | 11/30/2018 | $31,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KEVIN D RICHARDS** | | **$31,757** | |
| 3. 2327  KEVIN STEDTFELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KEVIN STEDTFELD** | | **$8,120** | |
| 3. 2328  KHOSA, GURJANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/8/2019 | $10,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KHOSA, GURJANT** | | **$10,033** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 213 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2329  KIEFNER & ASSOCIATES INC<br>4480 BRIDGEWAY AVE STE D<br>COLUMBUS, OH 43219 | 11/2/2018 | $190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $41,942 | |
| | 11/9/2018 | $77,903 | |
| | 11/13/2018 | $8,533 | |
| | 11/23/2018 | $1,122 | |
| | 11/29/2018 | $9,163 | |
| | 12/6/2018 | $72,536 | |
| | 12/14/2018 | $84,527 | |
| | 12/31/2018 | $71,309 | |
| | 1/2/2019 | $987 | |
| **TOTAL KIEFNER & ASSOCIATES INC** | | **$368,212** | |
| 3. 2330  KIEWIT POWER CONSTRUCTORS CO<br>1000 KIEWIT PLAZA<br>OMAHA, NE | 11/17/2018 | $10,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $20,839 | |
| | 12/5/2018 | $78,148 | |
| **TOTAL KIEWIT POWER CONSTRUCTORS CO** | | **$109,506** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 214 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2331   KILOWATT ENGINEERING INC<br>287 17TH ST STE 300<br>OAKLAND, CA 94612 | 10/31/2018 | $6,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $3,284 | |
| | 11/13/2018 | $6,538 | |
| | 11/27/2018 | $11,768 | |
| | 12/11/2018 | $5,267 | |
| | 12/12/2018 | $8,684 | |
| | 12/13/2018 | $11,588 | |
| | 12/14/2018 | $5,206 | |
| | 12/15/2018 | $9,217 | |
| | 12/18/2018 | $1,499 | |
| | 12/25/2018 | $49,237 | |
| | 1/2/2019 | $1,050 | |
| **TOTAL KILOWATT ENGINEERING INC** | | **$120,211** | |
| 3. 2332   KIM'S LANDSCAPING ANDERSON PLACE<br>INV 6701A<br>2511 CONNIE DRIVE<br>SACRAMENTO, CA 95815 | 12/5/2018 | $7,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL KIM'S LANDSCAPING ANDERSON PLACE** | | **$7,200** | |
| 3. 2333   KINDER MORGAN ENERGY PARTNERS, LP<br>ATTENTON: BENJAMIN MAHER<br>1001 LOUSIANA STREET, SUITE 1000<br>HOUSTON, TX 77002 | 12/28/2018 | $7,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL KINDER MORGAN ENERGY PARTNERS, LP** | | **$7,548** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 215 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2334  KINETICORP LLC<br>6070 GREENWOOD PLZ BLVD STE 2<br>GREENWOOD VILLAGE, CO 80111 | 11/2/2018 | $4,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/5/2018 | $17,948 | |
| | 11/23/2018 | $14,122 | |
| | 11/28/2018 | $5,724 | |
| | 12/7/2018 | $7,597 | |
| | 1/9/2019 | $61,441 | |
| | 1/22/2019 | $67,324 | |
| | **TOTAL KINETICORP LLC** | **$179,007** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2335  KING CITY POWER COMMUNITY POWER<br>212 S VANDERHURST AVE<br>KING CITY, CA 93930 | 10/31/2018 | $17,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $8,190 | |
| | 11/2/2018 | $10,909 | |
| | 11/3/2018 | $3,215 | |
| | 11/6/2018 | $8,560 | |
| | 11/7/2018 | $19,462 | |
| | 11/8/2018 | $17,904 | |
| | 11/9/2018 | $5,119 | |
| | 11/10/2018 | $7,431 | |
| | 11/13/2018 | $4,257 | |
| | 11/15/2018 | $16,100 | |
| | 11/16/2018 | $20,499 | |
| | 11/17/2018 | $42,318 | |
| | 11/20/2018 | $39,476 | |
| | 11/21/2018 | $12,012 | |
| | 11/22/2018 | $22,224 | |
| | 11/23/2018 | $7,980 | |
| | 11/28/2018 | $54,560 | |
| | 11/29/2018 | $1,792 | |
| | 11/30/2018 | $22,974 | |
| | 12/4/2018 | $0 | |
| | 12/5/2018 | $5,385 | |
| | 12/6/2018 | $21,747 | |
| | 12/7/2018 | $4,412 | |
| | 12/8/2018 | $6,317 | |
| | 12/11/2018 | $3,562 | |
| | 12/13/2018 | $15,423 | |
| | 12/14/2018 | $10,031 | |
| | 12/15/2018 | $8,427 | |
| | 12/18/2018 | $4,035 | |
| | 12/19/2018 | $12,126 | |
| | 12/20/2018 | $12,725 | |
| | 12/21/2018 | $24,198 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $5,263 | |
| | 12/25/2018 | $41,386 | |
| | 12/26/2018 | $6,763 | |
| | 12/28/2018 | $3,231 | |
| | 12/29/2018 | $3,023 | |
| | 1/1/2019 | $5,685 | |
| | 1/2/2019 | $4,248 | |
| | 1/4/2019 | $1,924 | |
| | 1/5/2019 | $2,956 | |
| | 1/8/2019 | $4,952 | |
| | 1/9/2019 | $12,779 | |
| | 1/10/2019 | $6,245 | |
| | 1/11/2019 | $4,641 | |
| | 1/12/2019 | $7,956 | |
| | 1/15/2019 | $8,693 | |
| | 1/16/2019 | $8,437 | |
| | 1/17/2019 | $16,268 | |
| | 1/18/2019 | $5,325 | |
| | 1/19/2019 | $14,001 | |
| | 1/22/2019 | $11,084 | |
| | 1/24/2019 | $18,572 | |
| | 1/25/2019 | $3,240 | |
| | 1/26/2019 | $5,186 | |
| **TOTAL KING CITY POWER COMMUNITY POWER** | | **$672,722** | |
| 3. 2336  KING CITY UNION SCHOOL DISTRICKING CITY CA<br>ATTN: BUSINESS OFFICE<br>104 S VANDERHURST AVE<br>KING CITY, CA 93930-2971 | 1/8/2019 | $27,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL KING CITY UNION SCHOOL DISTRICKING CITY CA** | | **$27,908** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 218 of 400

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2337　KINGS COUNTY EDC<br>120 N IRWIN<br>HANFORD, CA 93230 | 12/10/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| TOTAL KINGS COUNTY EDC | | $8,000 | |
| 3. 2338　KINGS RIVER PACKING LP SANGER CA<br>21083 E TRIMMER SPRINGS RD<br>SANGER, CA 93657 | 11/14/2018 | $71,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL KINGS RIVER PACKING LP SANGER CA | | $71,300 | |
| 3. 2339　KINGSBURG ELEMENTARY CHARTER SCHOOL<br>　DISTRICT<br>1310 STROUD AVE<br>KINGSBURG, CA 93631 | 12/14/2018 | $44,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL KINGSBURG ELEMENTARY CHARTER SCHOOL | | $44,996 | |
| 3. 2340　KINGSBURY INC<br>10385 DRUMMOND RD<br>PHILADELPHIA, PA 19178 | 12/28/2018 | $100,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL KINGSBURY INC | | $100,165 | |
| 3. 2341　KIPER DEVELOPMENT,INC.<br>ATTN RIVER ISLAND II (BEACON BAY)<br>3200 DANVILLE BLVD.,STE. 200<br>ALAMO, CA 94507 | 11/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>1/22/2019<br>1/22/2019 | $3,325<br>$18,800<br>$1,000<br>$4,700<br>$420<br>$1,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL KIPER DEVELOPMENT,INC. | | $30,045 | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 219 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2342　KIRK PETERSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL KIRK PETERSEN** | | **$9,280** | |
| 3. 2343　KIRKLAND & ELLIS LLP<br>300 N LASALLE ST<br>CHICAGO, IL 60654 | 12/14/2018<br>12/15/2018<br>1/9/2019<br>1/25/2019 | $763,525<br>$1,683,206<br>$587,125<br>$612,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KIRKLAND & ELLIS LLP** | | **$3,646,186** | |
| 3. 2344　KITU SYSTEMS INC<br>3760 CONVOY ST STE 230<br>SAN DIEGO, CA 92111 | 11/3/2018 | $15,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KITU SYSTEMS INC** | | **$15,447** | |
| 3. 2345　KIZIRIAN, NORMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/26/2018 | $9,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL KIZIRIAN, NORMAN** | | **$9,540** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 220 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2346   KLEINFELDER GROUP INC<br>550 W C ST STE 1200<br>SAN DIEGO, CA 92101 | 11/1/2018 | $34,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $35,021 | |
| | 11/8/2018 | $3,009 | |
| | 11/9/2018 | $11,457 | |
| | 11/16/2018 | $24,740 | |
| | 11/27/2018 | $2,989 | |
| | 11/28/2018 | $15,478 | |
| | 11/29/2018 | $271,107 | |
| | 11/30/2018 | $5,353 | |
| | 12/1/2018 | $7,430 | |
| | 12/4/2018 | $24,077 | |
| | 12/6/2018 | $51,592 | |
| | 12/12/2018 | $92,215 | |
| | 12/13/2018 | $4,584 | |
| | 12/14/2018 | $95 | |
| | 12/15/2018 | $2,648 | |
| | 12/21/2018 | $6,721 | |
| | 12/22/2018 | $1,901 | |
| | 12/25/2018 | $54,658 | |
| | 12/26/2018 | $1,408 | |
| | 12/27/2018 | $40,254 | |
| | 12/28/2018 | $46,661 | |
| | 12/29/2018 | $27,558 | |
| | 1/1/2019 | $49,503 | |
| | 1/2/2019 | $1,455 | |
| | 1/3/2019 | $1,016 | |
| | 1/4/2019 | $155 | |
| | 1/12/2019 | $4,182 | |
| | **TOTAL KLEINFELDER GROUP INC** | $821,668 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2347   KLEINFELDER INC<br>550 W C ST STE 1200<br>SAN DIEGO, CA 92101 | 11/3/2018 | $1,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $39,540 | |
| | 11/27/2018 | $10,704 | |
| | 11/28/2018 | $1,083 | |
| | 11/29/2018 | $20,764 | |
| | 11/30/2018 | $15,523 | |
| | 12/13/2018 | $2,424 | |
| | 12/15/2018 | $21,591 | |
| | 12/19/2018 | $13,047 | |
| | 12/22/2018 | $9,569 | |
| | 12/25/2018 | $1,321 | |
| | 12/26/2018 | $250 | |
| | 12/27/2018 | $23,327 | |
| | 1/8/2019 | $18,656 | |
| **TOTAL KLEINFELDER INC** | | **$178,993** | |
| 3. 2348   KLEINSCHMIDT ASSOCIATES<br>141 MAIN ST<br>PITTSFIELD, ME | 11/7/2018 | $5,555 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/6/2018 | $6,862 | |
| | 1/5/2019 | $2,798 | |
| **TOTAL KLEINSCHMIDT ASSOCIATES** | | **$15,215** | |
| 3. 2349   KLUTE INC STEEL FABRICATION<br>1313 ROAD G<br>YORK, NE 68467 | 1/8/2019 | $17,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KLUTE INC STEEL FABRICATION** | | **$17,503** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 222 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2350  KN ST. JOHN LP<br>4545 CROW CANYON PLACE<br>CASTRO VALLEY, CA 94552 | 11/8/2018 | $12,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL KN ST. JOHN LP | | $12,412 | |
| 3. 2351  KNK INVESTMENTS LP<br>FRESNO, CA | 11/25/2018<br>12/25/2018 | $13,345<br>$19,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL KNK INVESTMENTS LP | | $32,845 | |
| 3. 2352  KOCH AG & ENERGY LLC<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67220 | 11/24/2018<br>12/26/2018<br>1/14/2019 | $42,563<br>$81,420<br>$563,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL KOCH AG & ENERGY LLC | | $687,474 | |
| 3. 2353  KOLL INTEREAL BAY AREA<br>LOS ANGELES, CA | 12/6/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL KOLL INTEREAL BAY AREA | | $12,000 | |
| 3. 2354  KONECRANES NUCLEAR<br>5300 S EMMER DR<br>NEW BERLIN, WI 53151 | 11/24/2018<br>11/29/2018<br>12/1/2018<br>1/11/2019 | $336<br>$17,922<br>$159<br>$934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL KONECRANES NUCLEAR | | $19,352 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2355  KORN FERRY HAY GROUP INC<br>1900 AVENUE OF THE STARS STE 2<br>LOS ANGELES, CA 90067 | 11/1/2018 | $731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $9,900 | |
| | 12/15/2018 | $25,600 | |
| | 12/20/2018 | $393 | |
| | 12/22/2018 | $347 | |
| | 12/29/2018 | $5,400 | |
| | 1/4/2019 | $8,500 | |
| | 1/18/2019 | $11,700 | |
| **TOTAL KORN FERRY HAY GROUP INC** | | **$62,571** | |
| 3. 2356  KORNREICH DESIGN ASSOCIATES INC<br>730 PACIFIC STREET<br>SAN LUIS OBISPO, CA 93401 | 11/8/2018 | $86,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KORNREICH DESIGN ASSOCIATES INC** | | **$86,763** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 224 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2357   KORTICK MANUFACTURING CO<br>2261 CARION CT<br>PITTSBURG, CA 94565 | 10/31/2018 | $32,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $139,361 | |
| | 11/2/2018 | $4,606 | |
| | 11/8/2018 | ($20,642) | |
| | 11/8/2018 | $94,043 | |
| | 11/9/2018 | ($26,866) | |
| | 11/9/2018 | $147,113 | |
| | 11/10/2018 | $69,271 | |
| | 11/13/2018 | $16,059 | |
| | 11/15/2018 | $70,089 | |
| | 11/16/2018 | $1,072,622 | |
| | 11/17/2018 | $6,527 | |
| | 11/20/2018 | $68,698 | |
| | 11/24/2018 | $138,314 | |
| | 11/27/2018 | $151,139 | |
| | 11/29/2018 | $70,007 | |
| | 12/8/2018 | $66,036 | |
| | 12/20/2018 | $26,855 | |
| | 12/22/2018 | $32,149 | |
| | 12/28/2018 | $63,080 | |
| | 12/29/2018 | $101,225 | |
| | 1/4/2019 | $70,089 | |
| | 1/5/2019 | $105,288 | |
| | 1/10/2019 | $69,608 | |
| | 1/12/2019 | $27,855 | |
| **TOTAL KORTICK MANUFACTURING CO** | | **$2,594,854** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2358  KOTTINGER GARDENS PHASE 2 ASSOCIATE S, L.P 1970 BROADWAY #440 OAKLAND, CA 94612 | 1/8/2019 1/14/2019 | $46,370 $10,407 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other    Customer-Related |
| **TOTAL KOTTINGER GARDENS PHASE 2 ASSOCIATE** | | **$56,777** | |
| 3. 2359  KPI PARTNERS INC 39899 BALENTINE DR STE 212 NEWARK, CA 94560 | 11/8/2018 11/9/2018 11/16/2018 11/29/2018 12/6/2018 12/14/2018 12/20/2018 12/21/2018 12/26/2018 12/27/2018 12/28/2018 1/3/2019 1/4/2019 1/10/2019 | $1,425 $1,175 $247,371 $1,906 $2,030 $2,989 $30,065 $172,288 $6,664 $1,083 $1,461 $1,216 $2,757 $857 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| **TOTAL KPI PARTNERS INC** | | **$473,284** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 226 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2360   KPMG LLP DEPT 0922<br>DALLAS, TX | 10/31/2018 | $110,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $73,896 | |
| | 11/2/2018 | $480 | |
| | 11/15/2018 | $618,994 | |
| | 11/16/2018 | $28,224 | |
| | 11/22/2018 | $528 | |
| | 11/23/2018 | $22,050 | |
| | 11/24/2018 | $50,492 | |
| | 11/29/2018 | $89,530 | |
| | 11/29/2018 | ($213) | |
| | 11/30/2018 | $140,358 | |
| | 12/1/2018 | $2,923 | |
| | 12/5/2018 | $253,533 | |
| | 12/13/2018 | $159,447 | |
| | 12/14/2018 | $348,296 | |
| | 12/15/2018 | $281,722 | |
| | 12/19/2018 | $7,045 | |
| | 12/20/2018 | $46,441 | |
| | 12/20/2018 | ($147) | |
| | 12/22/2018 | $31,784 | |
| | 12/25/2018 | $36,744 | |
| | 12/27/2018 | $153,316 | |
| | 12/28/2018 | $152,033 | |
| | 12/29/2018 | $896,529 | |
| | 1/1/2019 | $101,045 | |
| | 1/2/2019 | $74,615 | |
| | 1/3/2019 | $33,734 | |
| | 1/5/2019 | $549,276 | |
| | 1/8/2019 | $42,869 | |
| | 1/9/2019 | $3,518 | |
| | 1/11/2019 | $960 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| TOTAL KPMG LLP DEPT 0922 | | $4,310,847 | |
| 3. 2361  KRISMAN, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/2/2019 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL KRISMAN, MICHAEL | | $50,000 | |
| 3. 2362  KRISTINA VEACO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL KRISTINA VEACO | | $9,280 | |
| 3. 2363  KROEKER INC<br>4627 S CHESTNUT AVE<br>FRESNO, CA 93725 | 11/2/2018 | $86,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/3/2018 | $195,214 | |
| | 11/7/2018 | $29,884 | |
| | 11/16/2018 | $52,332 | |
| | 11/29/2018 | $6,817 | |
| | 11/30/2018 | $73,229 | |
| | 12/14/2018 | $9,839 | |
| | 12/25/2018 | $21,025 | |
| TOTAL KROEKER INC | | $475,137 | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 228 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2364   KRONENBERG LAW<br>1 KAISER PLAZA STE 1675<br>OAKLAND, CA 94612 | 11/2/2018 | $3,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $11,001 | |
| | 11/21/2018 | $2,115 | |
| | 11/23/2018 | $6,694 | |
| | 11/28/2018 | $20,224 | |
| | 12/7/2018 | $1,200 | |
| | 12/24/2018 | $13,529 | |
| | 1/9/2019 | $1,145 | |
| | 1/16/2019 | $3,106 | |
| | 1/22/2019 | $3,739 | |
| **TOTAL KRONENBERG LAW** | | **$65,982** | |
| 3. 2365   KSA REALTY INVESTMENTS LLC<br>5301 OFFICE PARK DR, #115<br>BAKERSFIELD, CA 93309 | 11/7/2018 | $9,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $558 | |
| | 11/7/2018 | $45,259 | |
| | 11/7/2018 | $240 | |
| | 11/7/2018 | $9,585 | |
| | 11/14/2018 | $240 | |
| | 11/29/2018 | $558 | |
| | 12/10/2018 | $1,674 | |
| | 12/18/2018 | $2,231 | |
| | 12/18/2018 | $240 | |
| | 12/21/2018 | $1,437 | |
| | 12/26/2018 | $1,116 | |
| | 1/8/2019 | $479 | |
| | 1/17/2019 | $1,116 | |
| **TOTAL KSA REALTY INVESTMENTS LLC** | | **$74,316** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 229 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2366   KSB INC<br>19234 FLIGHTPATH WAY<br>BAKERSFIELD, CA 93308 | 11/8/2018<br>11/21/2018<br>12/1/2018<br>1/10/2019 | $394<br>$1,042<br>$37,947<br>$486 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KSB INC** | | **$39,869** | |
| 3. 2367   KSL BYRON PARK LP<br>PO BOX 62941<br>IRVINE, CA 92602-6098 | 12/24/2018 | $12,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL KSL BYRON PARK LP** | | **$12,094** | |
| 3. 2368   KUENZ AMERICA INC<br>9321 FOCAL POINT #8<br>RALEIGH, NC 27617 | 12/8/2018<br>12/14/2018<br>1/26/2019 | $11,200<br>$1,260<br>$638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KUENZ AMERICA INC** | | **$13,098** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 230 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2369   KW CURTIS ENTERPRISES INC<br>TEMPLETON, CA | 10/31/2018 | $21,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $5,359 | |
| | 11/6/2018 | $3,753 | |
| | 11/8/2018 | $29,116 | |
| | 11/9/2018 | $2,539 | |
| | 11/13/2018 | $7,118 | |
| | 11/21/2018 | $84,921 | |
| | 11/24/2018 | $9,034 | |
| | 11/28/2018 | $10,406 | |
| | 11/29/2018 | $681 | |
| | 12/5/2018 | $38,671 | |
| | 12/6/2018 | $12,464 | |
| | 12/7/2018 | $6,583 | |
| | 12/12/2018 | $31,127 | |
| | 12/18/2018 | $44,669 | |
| | 12/20/2018 | $4,793 | |
| | 1/4/2019 | $515 | |
| | 1/10/2019 | $95,172 | |
| | 1/11/2019 | $6,295 | |
| | 1/12/2019 | $3,233 | |
| **TOTAL KW CURTIS ENTERPRISES INC** | | $417,863 | |
| 3. 2370   L & A RUSSELL LTD PARTNERSHIP<br>1753 WOODSIDE DR<br>WOODLAND, CA 95695 | 11/26/2018 | $1,725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/13/2018 | $7,750 | |
| **TOTAL L & A RUSSELL LTD PARTNERSHIP** | | $9,475 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 231 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2371  L & S ELECTRIC INC<br>5101 MESKER ST<br>SCHOFIELD, WI 54476 | 12/28/2018 | $18,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL L & S ELECTRIC INC** | | **$18,193** | |
| 3. 2372  L2 LIGHTING LLC<br>ATTN ZACH THRASHER<br>736 MARIPOSA RD<br>MODESTO, CA 95354 | 11/9/2018<br>11/23/2018<br>12/13/2018<br>12/31/2018<br>1/7/2019<br>1/7/2019<br>1/25/2019 | $9,127<br>$7,890<br>$908<br>$7,139<br>$5,095<br>$905<br>$5,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL L2 LIGHTING LLC** | | **$36,475** | |
| 3. 2373  L2 LIGHTING LLC MODESTO CA<br>ATTN: ZACH THRASHER<br>736 MARIPOSA RD BLDG F<br>MODESTO, CA 95354 | 11/6/2018<br>11/21/2018<br>12/17/2018<br>12/28/2018 | $30,780<br>$90,671<br>$90,990<br>$21,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL L2 LIGHTING LLC MODESTO CA** | | **$233,738** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 232 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2374  LA MARCHE MANUFACTURING CO INC<br>106 BRADROCK DR<br>DES PLAINES, IL 60018 | 11/1/2018 | $4,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/8/2018 | $5,168 |  |
|  | 11/9/2018 | $7,270 |  |
|  | 12/21/2018 | $3,271 |  |
|  | 1/5/2019 | $9,305 |  |
|  | 1/11/2019 | $4,192 |  |
|  | 1/12/2019 | $4,153 |  |
|  | 1/15/2019 | $5,605 |  |
|  | 1/18/2019 | $3,966 |  |
| **TOTAL LA MARCHE MANUFACTURING CO INC** | | **$47,414** | |
| 3. 2375  LA VISTA, L.P.<br>PO BOX 2922<br>DUBLIN, CA 94568 | 11/7/2018 | $371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/29/2018 | $1,854 |  |
|  | 12/10/2018 | $2,472 |  |
|  | 12/10/2018 | $1,854 |  |
|  | 12/26/2018 | $556 |  |
|  | 12/26/2018 | $2,472 |  |
|  | 12/31/2018 | $556 |  |
| **TOTAL LA VISTA, L.P.** | | **$10,135** | |
| 3. 2376  LAB ZERO INNOVATIONS INC<br>77 BATTERY ST STE 400<br>SAN FRANCISCO, CA 94111 | 11/15/2018 | $84,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/28/2018 | $66,632 |  |
|  | 1/11/2019 | $130,881 |  |
| **TOTAL LAB ZERO INNOVATIONS INC** | | **$282,261** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 233 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2377  LABONTE, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/1/2018 | $7,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL LABONTE, JOHN** | **$7,140** |  |
| 3. 2378  LABORATORY CORPORATION OF<br>BURLINGTON, NC | 11/14/2018<br>12/14/2018<br>1/17/2019 | $3,496<br>$4,749<br>$3,419 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL LABORATORY CORPORATION OF** | **$11,664** |  |
| 3. 2379  LACROIX DAVIS LLC<br>2150 E BIDWELL ST<br>FOLSOM, CA 95630 | 12/11/2018<br>12/24/2018<br>1/22/2019 | $2,650<br>$11,352<br>$19,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL LACROIX DAVIS LLC** | **$33,769** |  |
| 3. 2380  LAFAYETTE TENNIS CLUB, LLC<br>3125 CAMINO DIABLO<br>LAFAYETTE, CA 94549 | 1/10/2019 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL LAFAYETTE TENNIS CLUB, LLC** | **$12,000** |  |
| 3. 2381  LAGORIO BROTHERS INC<br>18600 TOBACCO RD<br>LINDEN, CA 95236 | 12/18/2018 | $89,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL LAGORIO BROTHERS INC** | **$89,000** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 234 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2382  LAIER & KANTOCK<br>1080 AIRPORT BLVD<br>SANTA ROSA, CA | 11/10/2018 | $10,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/25/2018 | $3,835 | |
| | 12/4/2018 | $573 | |
| | 12/10/2018 | $10,972 | |
| | 12/25/2018 | $3,835 | |
| | 1/10/2019 | $10,972 | |
| **TOTAL LAIER & KANTOCK** | | **$41,158** | |
| 3. 2383  LAKE OLBAZ LLC<br>314 CENTER ST STE 202<br>HEALDSBURG, CA 95448 | 11/5/2018 | $28,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAKE OLBAZ LLC** | | **$28,400** | |
| 3. 2384  LANCE G RENSHAW INC<br>2201 HARBOR ST STE C<br>PITTSBURG, CA 94565 | 11/28/2018 | $4,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/4/2018 | $2,756 | |
| | 12/19/2018 | $5,047 | |
| | 1/4/2019 | $2,613 | |
| | 1/12/2019 | $355 | |
| **TOTAL LANCE G RENSHAW INC** | | **$15,486** | |
| 3. 2385  LANDIS GYR INC<br>30000 MILL CREEK AVE<br>ALPHARETTA, GA 30022 | 10/31/2018 | $132,067 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/12/2018 | $218,500 | |
| | 12/12/2018 | ($218,500) | |
| | 12/20/2018 | $377,335 | |
| | 1/10/2019 | $207,534 | |
| | 1/11/2019 | $76,391 | |
| **TOTAL LANDIS GYR INC** | | **$793,327** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 235 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2386  LANDIS+GYR INC<br>2800 DUNCAN RD<br>LAFAYETTE, IN | 11/3/2018 | $9,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $222,235 |  |
|  | 11/30/2018 | $527,213 |  |
|  | 12/8/2018 | $19,011 |  |
|  | **TOTAL LANDIS+GYR INC** | **$777,964** |  |
| 3. 2387  LANDMARK AVIATION FBO HOLDINGS LLC<br>1500 CITYWEST BLVD STE 600<br>HOUSTON, TX 77042 | 10/31/2018 | $14,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $3,558 |  |
|  | 11/9/2018 | $29,223 |  |
|  | 12/7/2018 | $29,223 |  |
|  | 12/21/2018 | $82,386 |  |
|  | 12/22/2018 | $8,334 |  |
|  | 12/25/2018 | $32,145 |  |
|  | 12/28/2018 | $976 |  |
|  | 1/2/2019 | $3,644 |  |
|  | 1/11/2019 | $12,513 |  |
|  | 1/16/2019 | $1,879 |  |
|  | 1/18/2019 | $2,238 |  |
|  | 1/19/2019 | $5,647 |  |
|  | 1/22/2019 | $396 |  |
|  | 1/24/2019 | $4,846 |  |
|  | 1/26/2019 | $2,128 |  |
|  | **TOTAL LANDMARK AVIATION FBO HOLDINGS LLC** | **$233,422** |  |
| 3. 2388  LANDMARK MEDIA ENTERPRISES LLC<br>325 JOHN KNOX RD BLDG L-200<br>TALLAHASSEE, FL 32303 | 12/20/2018 | $9,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL LANDMARK MEDIA ENTERPRISES LLC** | **$9,800** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 236 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2389   LANGUAGE LINE SERVICES INC<br>MONTEREY, CA | 11/3/2018 | $49,711 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/5/2018 | $50,560 |  |
|  | 1/10/2019 | $4 |  |
|  | 1/11/2019 | $48,133 |  |
|  | 1/26/2019 | $7,700 |  |
| **TOTAL LANGUAGE LINE SERVICES INC** |  | **$156,108** |  |
| 3. 2390   LAPP INSULATORS LLC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 11/24/2018 | $264,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/28/2018 | $2,042 |  |
|  | 1/18/2019 | $111,037 |  |
|  | 1/26/2019 | $14,731 |  |
| **TOTAL LAPP INSULATORS LLC** |  | **$392,672** |  |
| 3. 2391   LARKFIELD CONGREGATION OF JEHOVAHS<br>184 URSULINE RD<br>SANTA ROSA, CA 95403 | 11/16/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LARKFIELD CONGREGATION OF JEHOVAHS** |  | **$15,000** |  |
| 3. 2392   LARON INCORPORATED<br>4255 SANTA FE DR<br>KINGMAN, AZ 86401 | 11/16/2018 | $6,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LARON INCORPORATED** |  | **$6,542** |  |
| 3. 2393   LARRY ARTHUR<br>P.O. BOX 22788<br>CARMEL, CA 93922 | 12/12/2018 | $10,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL LARRY ARTHUR** |  | **$10,615** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 237 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2394  LARRY MEYER<br>5510 N OCEAN DR APT 14B<br>RIVIERA BEACH, FL 33404 | 1/9/2019 | $36,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LARRY MEYER** | | **$36,414** | |
| 3. 2395  LAS BRISAS BUILDERS INC<br>1396 W HERNDON AVE STE 101<br>FRESNO, CA 93711 | 11/7/2018 | $388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/14/2018 | $194 | |
| | 11/29/2018 | $1,117 | |
| | 12/10/2018 | $5,886 | |
| | 12/21/2018 | $2,135 | |
| | 12/31/2018 | $2,140 | |
| | 1/8/2019 | $582 | |
| **TOTAL LAS BRISAS BUILDERS INC** | | **$12,442** | |
| 3. 2396  LAS ROSAS, LLC<br>2837 HIDDEN VALLEY RD<br>TEMPLETON, CA 93465 | 11/29/2018 | $5,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 1/8/2019 | $4,541 | |
| **TOTAL LAS ROSAS, LLC** | | **$10,270** | |
| 3. 2397  LASEN INC<br>300 N TELSHOR BLVD STE 400<br>LAS CRUCES, NM 88011 | 11/8/2018 | $372,166 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/9/2018 | $254,326 | |
| | 12/12/2018 | $243,099 | |
| **TOTAL LASEN INC** | | **$869,591** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 238 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2398  LATHAM & WATKINS<br>LOS ANGELES, CA | 11/3/2018 | $6,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $6,000 | |
| | 11/9/2018 | $13,740 | |
| | 11/10/2018 | $25,700 | |
| | 11/21/2018 | $150,000 | |
| | 11/22/2018 | $1,330 | |
| | 11/29/2018 | $15,908 | |
| | 12/11/2018 | $50,000 | |
| | 12/15/2018 | $6,335 | |
| | 12/25/2018 | $6,917 | |
| | 1/22/2019 | $1,278 | |
| | 1/26/2019 | $948 | |
| **TOTAL LATHAM & WATKINS** | | **$284,704** | |
| 3. 2399  LAURA RINK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LAURA RINK** | | **$11,600** | |
| 3. 2400  LAURITS R CHRISTENSEN ASSOC INC<br>800 UNIVERSITY BAY DR STE 400<br>MADISON, WI | 11/27/2018 | $3,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/4/2018 | $9,518 | |
| | 12/20/2018 | $4,509 | |
| | 12/27/2018 | $25,362 | |
| **TOTAL LAURITS R CHRISTENSEN ASSOC INC** | | **$42,468** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 239 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2401  LAV CONSULTING & ENGINEERING INC<br>5401 BUSINESS PARK SOUTH 204<br>BAKERSFIELD, CA 93309 | 11/8/2018<br>11/17/2018<br>11/22/2018<br>12/4/2018<br>1/4/2019 | $4,673<br>$102<br>$1,702<br>$7,949<br>$32,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAV CONSULTING & ENGINEERING INC** | | **$47,123** | |
| 3. 2402  LAW OFFICE OF J DREW PAGE<br>11622  EL CAMINO REAL STE 100<br>SAN DIEGO, CA 92130 | 10/31/2018<br>11/9/2018<br>11/28/2018<br>12/7/2018<br>12/24/2018<br>1/25/2019<br>1/28/2019 | $4,280<br>$14,927<br>$6,046<br>$9,363<br>$9,577<br>$3,050<br>($6,099) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAW OFFICE OF J DREW PAGE** | | **$41,142** | |
| 3. 2403  LAW OFFICE OF KOLLITZ & KOLLITZ LLP<br>150 S LOS ROBLES AVE STE 920<br>PASADENA, CA 91101 | 12/7/2018<br>1/22/2019 | $19,092<br>$14,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAW OFFICE OF KOLLITZ & KOLLITZ LLP** | | **$33,605** | |
| 3. 2404  LAW OFFICES OF BOSQUEZ AND SIEMENS<br>906 N ST STE 110<br>FRESNO, CA 93721 | 12/7/2018 | $25,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL LAW OFFICES OF BOSQUEZ AND SIEMENS** | | **$25,934** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 240 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2405  LAW OFFICES OF JENNIFER L<br>2512 ARTESIA BLVD STE 300D<br>REDONDO BEACH, CA 90278 | 11/1/2018 | $10,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/3/2018 | $1,120 |  |
|  | 11/10/2018 | $8,582 |  |
|  | 11/22/2018 | $525 |  |
|  | 11/29/2018 | $30,626 |  |
|  | 12/8/2018 | $2,728 |  |
|  | 12/15/2018 | $6,081 |  |
|  | 12/25/2018 | $770 |  |
|  | 1/22/2019 | $1,295 |  |
| **TOTAL LAW OFFICES OF JENNIFER L** | | **$62,122** | |
| 3. 2406  LAW OFFICES OF LUCINDA L STORM<br>720 LOMBARD ST<br>SAN FRANCISCO, CA 94133 | 10/31/2018 | $46,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/8/2018 | $45,913 |  |
|  | 12/7/2018 | $42,989 |  |
|  | 1/22/2019 | $41,940 |  |
|  | 1/25/2019 | $44,617 |  |
|  | 1/28/2019 | ($44,617) |  |
| **TOTAL LAW OFFICES OF LUCINDA L STORM** | | **$177,142** | |
| 3. 2407  LAW OFFICES OF NAIR & LEVIN PC<br>707 BLOOMFIELD AVE<br>BLOOMFIELD, CT | 11/20/2018 | $525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/21/2018 | $1,694 |  |
|  | 11/30/2018 | $232 |  |
|  | 11/30/2018 | $10,850 |  |
|  | 12/26/2018 | $15,553 |  |
| **TOTAL LAW OFFICES OF NAIR & LEVIN PC** | | **$28,854** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2408  LAWRENCE A. GRAVES OR<br>KATHLEEN L. MERCER<br>5371 CASTLEFORD COURT<br>NEWARK, CA 94560 | 10/31/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| **TOTAL LAWRENCE A. GRAVES OR** | | **$25,000** | |
| 3. 2409  LAWRENCE LIVERMORE NATIONAL<br>7000 EAST AVE L-435<br>LIVERMORE, CA 94550 | 10/31/2018<br>11/6/2018<br>11/30/2018<br>12/28/2018 | $56,510<br>$100,000<br>$50,810<br>$50,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LAWRENCE LIVERMORE NATIONAL** | | **$258,130** | |
| 3. 2410  LAWRENCE SCOTT SKINNER<br>1269 W I ST<br>LOS BANOS, CA 93620 | 11/25/2018<br>12/25/2018 | $25,597<br>$25,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAWRENCE SCOTT SKINNER** | | **$51,194** | |
| 3. 2411  LAYLINE AUTOMATION INC<br>6 SWIFT CT<br>MILL VALLEY, CA 94941 | 11/17/2018<br>12/1/2018<br>1/4/2019<br>1/12/2019 | $7,860<br>$11,961<br>$10,133<br>$1,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAYLINE AUTOMATION INC** | | **$31,845** | |
| 3. 2412  LAZER BROADCASTING, INC<br>200 S A ST STE 400<br>OXNARD, CA 93030 | 12/10/2018 | $14,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LAZER BROADCASTING, INC** | | **$14,227** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
242 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2413  LCG SHELDON, LLC<br>5780 FLEET ST. #225<br>CARLSBAD, CA 92008 | 11/7/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018<br>12/31/2018 | $11,851<br>$17,502<br>$17,502<br>$17,203<br>$6,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL LCG SHELDON, LLC | | $70,698 | |
| 3. 2414  L-COM INC<br>45 BEECHWOOD DR<br>NORTH ANDOVER, MA | 12/5/2018<br>12/29/2018<br>12/29/2018 | $88<br>$12,571<br>$18 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL L-COM INC | | $12,676 | |
| 3. 2415  LDI LAND AND HOME, INC.<br>PO BOX 617<br>CHICO, CA 95927 | 11/7/2018<br>12/18/2018<br>1/8/2019 | $610<br>$6,442<br>$305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL LDI LAND AND HOME, INC. | | $7,357 | |
| 3. 2416  LE GRAND ELEMENTARY SCHOOL<br>13071 LE GRAND RD<br>LE GRAND, CA 95333 | 11/9/2018<br>12/4/2018 | $11,867<br>$14,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL LE GRAND ELEMENTARY SCHOOL | | $26,370 | |
| 3. 2417  LE GRAND HIGH SCHOOL<br>12961 EAST LE GRAND RD<br>LE GRAND, CA 95333 | 12/4/2018 | $12,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL LE GRAND HIGH SCHOOL | | $12,808 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2418  LEAH RODRIGUEZ<br>961 ARBOR DR<br>SAN LEANDRO, CA 94577 | 1/17/2019 | $38,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| TOTAL LEAH RODRIGUEZ | | $38,376 | |
| 3. 2419  LEAPFROG PLUMBING &<br>2158 N MAIN ST STE F<br>WALNUT CREEK, CA 94596 | 12/1/2018<br>12/4/2018<br>12/11/2018<br>12/20/2018<br>12/21/2018<br>12/29/2018<br>1/9/2019 | $10,137<br>$6,368<br>$10,351<br>$13,514<br>$3,250<br>$9,215<br>$3,854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL LEAPFROG PLUMBING & | | $56,688 | |
| 3. 2420  LED TRAIL PORTLAND OR<br>ATTN: SAM MANAFI<br>3479 NW YEON AVE<br>PORTLAND, OR 97210 | 11/29/2018<br>12/11/2018<br>1/18/2019 | $19,090<br>$10,343<br>$5,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL LED TRAIL PORTLAND OR | | $35,158 | |
| 3. 2421  LEDSON AND LEDSON DEVELOPMENT<br>P.O. BOX 946<br>SONOMA, CA 95476 | 11/29/2018<br>11/29/2018 | $11,671<br>$4,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL LEDSON AND LEDSON DEVELOPMENT | | $15,857 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 244 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2422  LEE LAW OFFICES<br>1700 S EL CAMINO REAL #450<br>SAN MATEO, CA 94402 | 10/31/2018<br>11/2/2018<br>11/5/2018<br>11/28/2018<br>12/24/2018 | $1,827<br>$10,701<br>$377<br>$1,740<br>$7,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEE LAW OFFICES** | | **$22,359** | |
| 3. 2423  LEGACY AIR HVAC,LLC<br>3529 E. WOOD ST.<br>PHOENIX, AZ 85040 | 11/21/2018<br>11/23/2018<br>12/4/2018<br>1/3/2019<br>1/14/2019<br>1/18/2019 | $136<br>$900<br>$879<br>$4,040<br>$275<br>$653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL LEGACY AIR HVAC,LLC** | | **$6,883** | |
| 3. 2424  LEIGH FULFORD KJELDSEN<br>2415 HIGH SCHOOL AVE #300<br>CONCORD, CA 94520 | 12/6/2018 | $6,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL LEIGH FULFORD KJELDSEN** | | **$6,650** | |
| 3. 2425  LEISUREVILLE COMMUNITY ASSOCIATION<br>1313 E GIBSON RD<br>WOODLAND, CA 95776 | 1/3/2019 | $14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL LEISUREVILLE COMMUNITY ASSOCIATION** | | **$14,000** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
245 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2426   LELAND SAYLOR & ASSOCIATES INC<br>1777 OAKLAND BLVD STE 103<br>WALNUT CREEK, CA 94596 | 12/10/2018<br>12/12/2018<br>12/19/2018<br>1/18/2019 | $107,582<br>$104,758<br>$120,011<br>$77,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LELAND SAYLOR & ASSOCIATES INC | | $410,340 | |
| 3. 2427   LEMOORE UNION HIGH SCHOOL DISTRICT<br>101 E. BUSH ST.<br>LEMOORE, CA 93245 | 12/14/2018 | $18,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL LEMOORE UNION HIGH SCHOOL DISTRICT | | $18,175 | |
| 3. 2428   LENNAR COMMUNITIES<br>1420 ROCKY RIDGE DR<br>ROSEVILLE, CA 95661 | 11/7/2018<br>11/7/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/26/2018<br>12/31/2018<br>1/14/2019 | $322<br>$4,616<br>$1,931<br>$1,731<br>$644<br>$577<br>$577<br>$1,154<br>$322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL LENNAR COMMUNITIES | | $11,874 | |
| 3. 2429   LENNAR FRESNO, INC.<br>8080 N PALM AVE. #110<br>FRESNO, CA 93711 | 11/7/2018<br>11/29/2018<br>12/18/2018<br>12/21/2018<br>1/8/2019 | $6,984<br>$2,418<br>$4,265<br>$904<br>$2,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL LENNAR FRESNO, INC. | | $16,996 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 246 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2430  LENNAR FRESNO,INC.<br>ATTN HERITAGE PARK III (TRACT 6051)<br>8080 N. PALM AVE. STE. 110<br>FRESNO, CA 93711 | 11/21/2018 | $7,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/21/2018 | $11,400 |  |
|  | 11/21/2018 | $24,900 |  |
|  | 12/21/2018 | $8,785 |  |
|  | 12/21/2018 | $1,400 |  |
|  | 1/22/2019 | $1,700 |  |
|  | 1/22/2019 | $1,200 |  |
|  | 1/22/2019 | $385 |  |
|  | **TOTAL LENNAR FRESNO,INC.** | **$57,570** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 247 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 2431　LENNAR HOMES OF CALIFORNIA<br>2603 CAMINO RAMON ST 525<br>SAN RAMON, CA 94583 | 11/7/2018 | $34,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/7/2018 | $1,145 | |
| | 11/7/2018 | $207 | |
| | 11/13/2018 | $19,124 | |
| | 11/14/2018 | $620 | |
| | 11/28/2018 | $2,246 | |
| | 11/29/2018 | $648 | |
| | 11/29/2018 | $382 | |
| | 11/29/2018 | $29,046 | |
| | 11/29/2018 | $24,199 | |
| | 11/29/2018 | $19,885 | |
| | 11/29/2018 | $3,168 | |
| | 11/29/2018 | $979 | |
| | 11/29/2018 | $24,199 | |
| | 11/29/2018 | $75,316 | |
| | 12/10/2018 | $19,234 | |
| | 12/10/2018 | $1,527 | |
| | 12/18/2018 | $207 | |
| | 12/21/2018 | $2,017 | |
| | 12/21/2018 | $5,184 | |
| | 12/21/2018 | $55,702 | |
| | 12/21/2018 | $154,239 | |
| | 12/21/2018 | $1,985 | |
| | 12/31/2018 | $2,592 | |
| | 12/31/2018 | $26,215 | |
| | 12/31/2018 | $414 | |
| | 1/8/2019 | $2,017 | |
| | 1/14/2019 | $207 | |
| | 1/17/2019 | $1,908 | |
| | 1/17/2019 | $2,017 | |
| | 1/17/2019 | $1,480 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL LENNAR HOMES OF CALIFORNIA** | | **$512,409** | |
| 3. 2432  LENNAR HOMES OF CALIFORNIA A CA COR PORATION<br>8080 N PALM AVE. #110<br>FRESNO, CA 93711 | 11/7/2018<br>11/29/2018<br>12/18/2018<br>12/21/2018<br>1/8/2019<br>1/17/2019 | $267<br>$2,435<br>$367<br>$2,169<br>$534<br>$1,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LENNAR HOMES OF CALIFORNIA A CA COR** | | **$7,240** | |
| 3. 2433  LENNAR HOMES OF CALIFORNIA, INC<br>1420 ROCKY RIDGE DR, STE 320<br>ROSEVILLE, CA 95661 | 11/7/2018<br>11/14/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>12/21/2018<br>12/31/2018<br>1/17/2019 | $349<br>$349<br>$697<br>$7,995<br>$697<br>$6,396<br>$349<br>$183,845<br>$1,046<br>$1,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LENNAR HOMES OF CALIFORNIA, INC** | | **$202,816** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 249 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2434   LENNAR HOMES OF CALIFORNIA, INC.<br>1420 ROCKY RIDGE DR. SUITE 320<br>ROSEVILLE, CA 95661 | 11/7/2018 | $674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $2,360 |  |
|  | 11/29/2018 | $3,844 |  |
|  | 12/10/2018 | $549 |  |
|  | 12/10/2018 | $1,685 |  |
|  | 12/18/2018 | $674 |  |
|  | 12/18/2018 | $1,647 |  |
|  | 12/21/2018 | $674 |  |
|  | 12/21/2018 | $1,098 |  |
|  | 12/26/2018 | $549 |  |
|  | 1/8/2019 | $2,023 |  |
|  | 1/17/2019 | $1,647 |  |
| **TOTAL LENNAR HOMES OF CALIFORNIA, INC.** | | **$17,425** | |
| 3. 2435   LENNOX INDUSTRIES<br>ATTN MELODI BURKHOLDER<br>2140 LAKE PARK BLVD<br>RICHARDSON, TX 75080 | 10/31/2018 | $422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/6/2018 | $17,907 |  |
|  | 11/16/2018 | $393 |  |
|  | 11/30/2018 | $1,000 |  |
|  | 12/17/2018 | $1,000 |  |
|  | 12/21/2018 | $3,254 |  |
| **TOTAL LENNOX INDUSTRIES** | | **$23,976** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2436  LENNOX INDUSTRIES, INC.<br>ATTN LENNOX INDUSTRIES, INC. ATTN JULIE HUMES<br>2100 LAKE PARK BLVD<br>RICHARDSON, TX 75080 | 11/6/2018<br>11/9/2018<br>11/14/2018<br>11/19/2018<br>11/20/2018<br>12/6/2018<br>12/10/2018 | $984<br>$3,030<br>$537<br>$7,864<br>$2,871<br>$1,547<br>$3,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL LENNOX INDUSTRIES, INC. | | $20,573 | |
| 3. 2437  LENOX HOMES INC.<br>1400 EASTON DR. #108<br>BAKERSFIELD, CA 93309 | 11/7/2018<br>11/14/2018 | $5,128<br>$1,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL LENOX HOMES INC. | | $6,912 | |
| 3. 2438  LEONARD B DE SOMMA<br>30 CREST RD<br>BELVEDERE, CA 94920 | 12/13/2018 | $750,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL LEONARD B DE SOMMA | | $750,000 | |
| 3. 2439  LEORA<br>6501 FRUITVALE AVE<br>BAKERSFIELD, CA 93308 | 11/7/2018<br>12/10/2018<br>12/21/2018 | $2,513<br>$4,020<br>$1,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL LEORA | | $8,041 | |
| 3. 2440  LESLIE FIELD<br>1080 LIGHTHOUSE AVENUE<br>PACIFIC GROVE, CA 93950 | 12/13/2018 | $25,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL LESLIE FIELD | | $25,152 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 251 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2441  LESLIES POOLMART<br>2005 E INDIAN SCHOOL RD<br>PHOENIX, AZ 85016 | 11/5/2018 | $2,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/16/2018 | $7,200 | |
| | 11/19/2018 | $600 | |
| | 11/20/2018 | $300 | |
| | 11/23/2018 | $1,800 | |
| | 11/27/2018 | $1,200 | |
| | 11/28/2018 | $300 | |
| | 11/30/2018 | $300 | |
| | 12/4/2018 | $74,600 | |
| | 12/6/2018 | $12,200 | |
| | 12/10/2018 | $15,600 | |
| | 12/18/2018 | $5,000 | |
| | 12/26/2018 | $200 | |
| **TOTAL LESLIES POOLMART** | | **$121,400** | |
| 3. 2442  LESTER ENTERPRISES NORTHSTATE INC<br>176 LOWER GRASS VALLEY RD<br>NEVADA CITY, CA 95959 | 12/1/2018 | $65,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/21/2018 | $19,412 | |
| | 12/22/2018 | $90,068 | |
| | 1/1/2019 | $19,935 | |
| **TOTAL LESTER ENTERPRISES NORTHSTATE INC** | | **$195,150** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 252 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2443  LETTIS CONSULTANTS INTL INC<br>1981 N BROADWAY  STE 330<br>WALNUT CREEK, CA 94596 | 11/20/2018<br>12/1/2018<br>12/13/2018<br>12/15/2018<br>12/18/2018<br>1/1/2019 | $5,900<br>$22,006<br>$23,672<br>$7,943<br>$20,061<br>$451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LETTIS CONSULTANTS INTL INC** | | **$80,032** | |
| 3. 2444  LEVEL 3 COMMUNICATIONS LLC<br>DENVER, CO | 11/2/2018<br>11/13/2018<br>11/14/2018<br>12/7/2018<br>12/13/2018<br>1/8/2019<br>1/15/2019<br>1/16/2019 | $4,938<br>$23,010<br>$32,326<br>$4,938<br>$54,880<br>$4,938<br>$41,110<br>$11,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEVEL 3 COMMUNICATIONS LLC** | | **$177,433** | |
| 3. 2445  LEVEL ACCESS INC<br>1600 SPRING HILL RD STE 400<br>VIENN, VA 22182 | 12/13/2018<br>12/13/2018<br>12/27/2018 | $17,800<br>($10,584)<br>$52,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEVEL ACCESS INC** | | **$59,710** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 253 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2446  LEVVEL HOLDINGS LLC<br>550 S CALDWELL ST FL 17<br>CHARLOTTE, NC 28202 | 10/31/2018 | $6,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/15/2018 | $1,672 | |
| | 11/17/2018 | $83,192 | |
| | 11/30/2018 | $97,009 | |
| | 12/14/2018 | $14,338 | |
| | 12/15/2018 | $3,792 | |
| | 12/18/2018 | $25,519 | |
| | 12/29/2018 | $131,259 | |
| | 1/14/2019 | $0 | |
| | **TOTAL LEVVEL HOLDINGS LLC** | **$363,070** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2447  LEWIS & TIBBITTS INC<br>1470 INDUSTRIAL AVE<br>SAN JOSE, CA 95112 | 10/31/2018 | $3,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $10,856 | |
| | 11/3/2018 | $19,053 | |
| | 11/6/2018 | $25,978 | |
| | 11/7/2018 | $8,783 | |
| | 11/8/2018 | $20,533 | |
| | 11/10/2018 | $20,661 | |
| | 11/15/2018 | $49,093 | |
| | 11/17/2018 | $12,624 | |
| | 11/20/2018 | $100,209 | |
| | 11/23/2018 | $26,363 | |
| | 11/24/2018 | $2,328 | |
| | 11/27/2018 | $32,436 | |
| | 11/28/2018 | $27,844 | |
| | 12/1/2018 | $13,425 | |
| | 12/6/2018 | $6,768 | |
| | 12/13/2018 | $52,039 | |
| | 12/14/2018 | $49,477 | |
| | 12/15/2018 | $40,976 | |
| | 12/18/2018 | $24,283 | |
| | 12/19/2018 | $2,217 | |
| | 12/20/2018 | $9,524 | |
| | 12/22/2018 | $16,157 | |
| | 12/26/2018 | $39,837 | |
| | 12/27/2018 | $9,370 | |
| | 12/28/2018 | $2,040 | |
| | 12/29/2018 | $99,325 | |
| | 1/2/2019 | $5,145 | |
| | 1/3/2019 | $20,672 | |
| | 1/4/2019 | $15,513 | |
| | 1/5/2019 | $9,311 | |
| | 1/11/2019 | $64,361 | |
| | 1/12/2019 | $6,543 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/19/2019 | $11,144 | |
| **TOTAL LEWIS & TIBBITTS INC** | | **$858,108** | |
| 3. 2448  LEWIS K HASHIMOTO<br>136 S ARROYO BLVD<br>PASADENA, CA | 11/14/2018<br>12/15/2018<br>1/12/2019<br>1/17/2019 | $7,150<br>$28,860<br>$2,080<br>$260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEWIS K HASHIMOTO** | | **$38,350** | |
| 3. 2449  LIBERTY STRAWBERRY SALES CORP<br>PO BOX 2839<br>SANTA MARIA, CA 93457-2839 | 12/26/2018 | $29,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LIBERTY STRAWBERRY SALES CORP** | | **$29,496** | |
| 3. 2450  LIFT-IT MANUFACTURING CO INC<br>1603 WEST SECOND ST<br>POMONA, CA 91766 | 1/19/2019 | $9,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIFT-IT MANUFACTURING CO INC** | | **$9,596** | |
| 3. 2451  LIGHTHOUSE PUBLIC AFFAIRS LLC<br>857 MONTGOMERY ST<br>SAN FRANCICO, CA 94133 | 12/7/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LIGHTHOUSE PUBLIC AFFAIRS LLC** | | **$10,000** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 256 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2452  LIGHTRIVER TECHNOLOGIES INC<br>2150 JOHN GLEN DR STE 200<br>CONCORD, CA 94520 | 11/1/2018 | $1,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $326,096 | |
| | 11/10/2018 | $1,764 | |
| | 11/22/2018 | $10,064 | |
| | 11/30/2018 | $8,330 | |
| | 12/6/2018 | $14,700 | |
| | 12/13/2018 | $8,201 | |
| | 12/21/2018 | $146,586 | |
| | 12/27/2018 | $40,964 | |
| | 1/10/2019 | $88,383 | |
| | 1/12/2019 | $36,316 | |
| | 1/26/2019 | $149,417 | |
| **TOTAL LIGHTRIVER TECHNOLOGIES INC** | | **$832,617** | |
| 3. 2453  LIGHTS, LUX & LUMENS MONTEREY CA<br>ATTN: JEANINE JACKSON<br>2 HARRIS CT. STE B-1<br>MONTEREY, CA 93940 | 12/4/2018 | $73,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/11/2019 | $91,850 | |
| **TOTAL LIGHTS, LUX & LUMENS MONTEREY CA** | | **$165,183** | |
| 3. 2454  LIGHTS, LUX AND LUMENS<br>2 HARRIS COURT, BUILDING C, SUITE 2<br>MONTEREY, CA 93940 | 11/5/2018 | $4,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/5/2018 | $3,875 | |
| **TOTAL LIGHTS, LUX AND LUMENS** | | **$8,525** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2455  LIMNEXUS LLP<br>707 WILSHIRE BLVD 46TH FL<br>LOS ANGELES, CA 90017 | 10/31/2018 | $10,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $11,423 | |
| | 11/5/2018 | $17,723 | |
| | 11/8/2018 | $5,829 | |
| | 11/9/2018 | $17,355 | |
| | 11/23/2018 | $8,147 | |
| | 11/28/2018 | $24,924 | |
| | 12/7/2018 | $3,176 | |
| | 12/24/2018 | $282,207 | |
| | 1/9/2019 | $704 | |
| **TOTAL LIMNEXUS LLP** | | **$382,383** | |
| 3. 2456  LINCOLN PROPERTIES, LTD<br>374 LINCOLN CENTER<br>STOCKTON, CA 95207 | 12/26/2018 | $44,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL LINCOLN PROPERTIES, LTD** | | **$44,303** | |
| 3. 2457  LINCUS<br>8950 S. 52ND STREET, SUITE 415<br>TEMPE, AZ 85284 | 11/29/2018 | $13,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/14/2019 | $56,293 | |
| | 1/14/2019 | $1,200 | |
| **TOTAL LINCUS** | | **$71,203** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 258 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2458　LINCUS INC<br>8950 S 52ND ST STE 415<br>TEMPE, AZ 85284 | 11/2/2018 | $40,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $93,257 |  |
|  | 12/14/2018 | $127,334 |  |
|  | 1/19/2019 | $99,669 |  |
|  | 1/24/2019 | $29,911 |  |
|  | 1/25/2019 | $39,131 |  |
|  | **TOTAL LINCUS INC** | **$429,395** |  |
| 3. 2459　LINCUS, INC.<br>8950 S. 52ND STREET, SUITE 415<br>TEMPE, AZ 85284 | 11/28/2018 | $19,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
|  | 11/29/2018 | $1,200 |  |
|  | 12/24/2018 | $817 |  |
|  | 1/14/2019 | $10,207 |  |
|  | **TOTAL LINCUS, INC.** | **$31,972** |  |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 259 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2460  LINDA ROGERS & ASSOCIATES INC<br>92 TWIN BUTTES DR<br>FOLSOM, CA 95630 | 10/31/2018 | $13,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $48,553 | |
| | 11/10/2018 | $81,737 | |
| | 11/14/2018 | $42,411 | |
| | 11/22/2018 | $20,019 | |
| | 12/4/2018 | $23,572 | |
| | 12/6/2018 | $60,751 | |
| | 12/11/2018 | $230,253 | |
| | 12/12/2018 | $23,751 | |
| | 12/15/2018 | $80,903 | |
| | 12/18/2018 | $12,895 | |
| | 12/20/2018 | $24,097 | |
| | 12/21/2018 | $12,597 | |
| | 12/26/2018 | $228,971 | |
| | 12/27/2018 | $15,736 | |
| | 1/1/2019 | $15,303 | |
| | 1/11/2019 | $19,417 | |
| | 1/26/2019 | $80,200 | |
| **TOTAL LINDA ROGERS & ASSOCIATES INC** | | $1,034,905 | |
| 3. 2461  LINDA S CONGLETON<br>5405 ALTON PKWY STE A-347<br>IRVINE, CA 92604 | 11/29/2018 | $15,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LINDA S CONGLETON** | | $15,375 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2462  LINDCO INC<br>SALINAS, CA | 10/31/2018 | $3,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $3,108 | |
| | 11/3/2018 | $5,806 | |
| | 11/7/2018 | $4,743 | |
| | 11/8/2018 | $3,398 | |
| | 11/15/2018 | $5,673 | |
| | 11/16/2018 | $12,958 | |
| | 11/17/2018 | $1,019 | |
| | 11/20/2018 | $11,485 | |
| | 11/21/2018 | $3,454 | |
| | 11/22/2018 | $51,935 | |
| | 11/27/2018 | $2,958 | |
| | 11/28/2018 | $5,895 | |
| | 11/29/2018 | $2,468 | |
| | 12/4/2018 | $1,865 | |
| | 12/5/2018 | $2,141 | |
| | 12/7/2018 | $1,260 | |
| | 12/8/2018 | $3,691 | |
| | 12/12/2018 | $5,820 | |
| | 12/14/2018 | $5,096 | |
| | 12/15/2018 | $1,093 | |
| | 12/18/2018 | $4,151 | |
| | 12/19/2018 | $9,720 | |
| | 12/20/2018 | $9,879 | |
| | 12/22/2018 | $9,079 | |
| | 12/25/2018 | $6,475 | |
| | 12/28/2018 | $5,461 | |
| | 1/1/2019 | $487 | |
| | 1/4/2019 | $4,048 | |
| | 1/5/2019 | $1,920 | |
| | 1/10/2019 | $3,056 | |
| | 1/11/2019 | $3,840 | |
| | 1/12/2019 | $71,975 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 261 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/24/2019 | $1,848 | |
| | 1/26/2019 | $468 | |
| | | | |
| **TOTAL LINDCO INC** | | **$272,088** | |
| 3. 2463  LINDSEY HOW DOWNING<br>3060 EL CERRITO PLAZA 175<br>EL CERRITO, CA 94530 | 10/31/2018 | $5,950 | ☐ Secured debt |
| | 11/2/2018 | $14,630 | ☐ Unsecured loan repayment |
| | 11/28/2018 | $17,117 | ☐ Suppliers or vendors |
| | 12/7/2018 | $37,170 | ☑ Services |
| | 12/24/2018 | $26,985 | ☐ Other _____ |
| | 1/9/2019 | $12,612 | |
| | 1/16/2019 | $5,635 | |
| | 1/22/2019 | $18,830 | |
| | 1/28/2019 | ($43,295) | |
| | | | |
| **TOTAL LINDSEY HOW DOWNING** | | **$95,634** | |
| 3. 2464  LINDSEY MANUFACTURING CO<br>760 N GEORGIA AVE<br>AZUSA, CA 91702 | 11/21/2018 | $18,090 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| **TOTAL LINDSEY MANUFACTURING CO** | | **$18,090** | ☐ Other _____ |
| 3. 2465  LINES UP INC<br>3033 WILSON BLVD STE 700<br>ARLINGTON, VA 22201 | 11/5/2018 | $40,000 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| **TOTAL LINES UP INC** | | **$40,000** | ☐ Other _____ |
| 3. 2466  LINKEDIN INC<br>1000 W MAUDE AVE<br>SUNNYVALE, CA 94085-2810 | 12/12/2018 | $26,355 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| **TOTAL LINKEDIN INC** | | **$26,355** | ☑ Other   Customer-Related |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2467   LIONAKIS<br>1919 19TH ST<br>SACRAMENTO, CA 95811 | 11/29/2018<br>11/30/2018<br>12/27/2018<br>12/31/2018<br>1/3/2019 | $3,925<br>$4,633<br>$6,468<br>$14,758<br>$2,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LIONAKIS** | **$32,318** | |
| 3. 2468   LISA DEITZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL LISA DEITZ** | **$9,280** | |
| 3. 2469   LISA MARIE DUNKLY<br>6291 BRIDGEPORT DR<br>CAMERON PARK, CA 95682 | 11/9/2018<br>11/21/2018<br>12/7/2018<br>12/21/2018<br>1/4/2019<br>1/18/2019 | $2,431<br>$2,431<br>$2,431<br>$2,431<br>$2,503<br>$2,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | **TOTAL LISA MARIE DUNKLY** | **$14,728** | |
| 3. 2470   LISA MARIE TOLOLI<br>3731 JAMES W SMITH LOOP<br>TRACY, CA 95377 | 11/2/2018<br>11/16/2018<br>11/30/2018<br>12/14/2018<br>12/28/2018<br>1/11/2019<br>1/25/2019 | $2,272<br>$2,272<br>$2,272<br>$2,272<br>$2,272<br>$2,272<br>$2,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | **TOTAL LISA MARIE TOLOLI** | **$15,901** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2471  LISA MAZZEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/5/2018<br>12/26/2018 | $50<br>$24,977 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL LISA MAZZEI** | **$25,027** | |
| 3. 2472  LISA MCLAIN<br>25206 MILES AVE<br>LAKE FOREST, CA 92630 | 12/3/2018<br>12/10/2018<br>12/31/2018 | $128,065<br>$99,199<br>$118,634 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LISA MCLAIN** | **$345,898** | |
| 3. 2473  LISA NICOL<br>5214F DIAMOND HEIGHTS BLVD. NO<br>SAN FRANCISCO, CA 94131 | 11/8/2018<br>11/28/2018<br>12/7/2018<br>12/14/2018 | $1,570<br>$8,977<br>$2,482<br>$5,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LISA NICOL** | **$18,290** | |
| 3. 2474  LISA TUCKER<br>25 A CRESCENT DR #119<br>PLEASANT HILL, CA 94523 | 11/23/2018<br>12/21/2018<br>1/18/2019<br>1/28/2019 | $4,833<br>$4,833<br>$4,833<br>($4,833) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LISA TUCKER** | **$9,666** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 264 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2475  LITE ON THE LAND INC<br>35846 POWERHOUSE RD<br>AUBERRY, CA 93602 | 11/3/2018 | $52,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/17/2018 | $89,870 |  |
|  | 12/15/2018 | $18,240 |  |
|  | 12/19/2018 | $27,497 |  |
|  | 12/25/2018 | $111,754 |  |
|  | 12/28/2018 | $177,532 |  |
|  | 12/29/2018 | $34,779 |  |
|  | 1/10/2019 | $76,663 |  |
| **TOTAL LITE ON THE LAND INC** | | **$588,849** | |
| 3. 2476  LITERACY LAB<br>120A LINDEN ST<br>OAKLAND, CA 94607 | 12/14/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LITERACY LAB** | | **$10,000** | |
| 3. 2477  LITKE PROPERTIES<br>5600 MOWRY SCHOOL RD<br>NEWARK, CA 94560 | 12/4/2018 | $3,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 12/6/2018 | $3,777 |  |
| **TOTAL LITKE PROPERTIES** | | **$6,868** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2478　LITTLER MENDELSON PC<br>2301 MCGEE ST 8TH FL<br>KANSAS CITY, MO 64108 | 10/31/2018 | $11,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $6,834 | |
| | 11/5/2018 | $12,795 | |
| | 11/8/2018 | $18,854 | |
| | 11/9/2018 | $9,247 | |
| | 11/21/2018 | $2,622 | |
| | 11/23/2018 | $25,589 | |
| | 11/28/2018 | $210,262 | |
| | 12/7/2018 | $50,228 | |
| | 12/17/2018 | $22,873 | |
| | 12/24/2018 | $192,879 | |
| | 1/9/2019 | $17,042 | |
| | 1/16/2019 | $5,038 | |
| | 1/22/2019 | $63,544 | |
| | 1/25/2019 | $19,374 | |
| | 1/28/2019 | ($154,994) | |
| **TOTAL LITTLER MENDELSON PC** | | $513,556 | |
| 3. 2479　LIVE OAK LTD<br>HOUSTON, TX | 11/24/2018 | $337,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $334,164 | |
| | 1/16/2019 | $675,000 | |
| **TOTAL LIVE OAK LTD** | | $1,346,197 | |
| 3. 2480　LIVERMORE SANITATION<br>7000 NATIONAL DR<br>LIVERMORE, CA 94550 | 11/13/2018 | $2,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/28/2018 | $2,965 | |
| | 1/17/2019 | $2,965 | |
| **TOTAL LIVERMORE SANITATION** | | $8,894 | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 266 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|----------------------------------|
| 3. 2481  LIVINGSTONS CONCRETE SERVICE INC<br>5416 ROSEVILLE RD<br>NORTH HIGHLANDS, CA | 10/31/2018 | $1,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $9,061 | |
| | 11/2/2018 | $1,997 | |
| | 11/7/2018 | $2,046 | |
| | 11/9/2018 | $1,997 | |
| | 11/10/2018 | $2,311 | |
| | 11/15/2018 | $6,305 | |
| | 11/16/2018 | $2,046 | |
| | 11/21/2018 | $5,089 | |
| | 11/23/2018 | $1,023 | |
| | 11/28/2018 | $4,220 | |
| | 11/29/2018 | $3,521 | |
| | 12/6/2018 | $2,483 | |
| | 12/8/2018 | $1,630 | |
| | 12/15/2018 | $13,784 | |
| | 12/21/2018 | $3,281 | |
| | 12/26/2018 | $1,023 | |
| | 1/2/2019 | $3,069 | |
| | 1/3/2019 | $3,069 | |
| | 1/5/2019 | $11,642 | |
| | 1/10/2019 | $15,264 | |
| | 1/12/2019 | $344 | |
| | 1/15/2019 | $1,699 | |
| | 1/16/2019 | $4,685 | |
| | 1/17/2019 | $14,218 | |
| | 1/18/2019 | $3,947 | |
| | 1/26/2019 | $2,337 | |

|  | TOTAL LIVINGSTONS CONCRETE SERVICE INC | $123,936 |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 267 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2482  LLOYDS REGISTER NORTH AMERICA INC<br>1330 ENCLAVE PKWY STE 200<br>HOUSTON, TX 77077 | 12/28/2018<br>12/29/2018 | $29,600<br>$13,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LLOYDS REGISTER NORTH AMERICA INC** | | **$43,551** | |
| 3. 2483  LLOYD'S REGISTER QUALITY ASSURANCE<br>1330 ENCLAVE PKWY STE 200<br>HOUSTON, TX 77077 | 10/31/2018 | $11,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LLOYD'S REGISTER QUALITY ASSURANCE** | | **$11,819** | |
| 3. 2484  LMC MILPITAS HOLDINGS I, LLC<br>492 9TH STREET #300<br>OAKLAND, CA 94607 | 11/28/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018<br>11/28/2018<br>11/29/2018<br>11/29/2018 | $41,547<br>$41,547<br>$41,547<br>$41,547<br>$40,917<br>$41,547<br>$180,919<br>$771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL LMC MILPITAS HOLDINGS I, LLC** | | **$430,343** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 268 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2485  LOCKHEED MARTIN<br>ATTN LOCKHEED MARTIN<br>5600 SAND LAKE RD, MP 264<br>ORLANDO, FL 32819 | 10/31/2018 | $405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 10/31/2018 | $336 | |
| | 11/14/2018 | $8,844 | |
| | 11/27/2018 | $114,802 | |
| | 11/28/2018 | $2,430 | |
| | 11/28/2018 | $625,611 | |
| | 11/30/2018 | $35,070 | |
| | 12/6/2018 | $10,812 | |
| | 12/7/2018 | $2,586 | |
| | 12/7/2018 | $88,883 | |
| | 12/10/2018 | $1,848 | |
| | 12/11/2018 | $450 | |
| | 12/11/2018 | $2,565 | |
| | 12/14/2018 | $61,800 | |
| | 12/17/2018 | $8,696 | |
| | 12/17/2018 | $47,747 | |
| | 12/28/2018 | $54,478 | |
| | 12/31/2018 | $108,976 | |
| | 1/2/2019 | $80,198 | |
| | 1/2/2019 | $2,176 | |
| | 1/4/2019 | $89,210 | |
| | 1/4/2019 | $2,449 | |
| | 1/9/2019 | $2,765 | |
| | 1/11/2019 | $342 | |
| | 1/17/2019 | $78,176 | |
| | 1/18/2019 | $12,312 | |
| | **TOTAL LOCKHEED MARTIN** | **$1,443,965** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2486  LOCKHEED MARTIN CORP<br>ATTN MARK WITKOWSKI<br>1111 LOCKHEED MARTIN WY BLDG 76<br>SUNNYVALE, CA 94089 | 11/23/2018 | $94,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL LOCKHEED MARTIN CORP** | | **$94,093** | |
| 3. 2487  LOCKHEED MARTIN CORPORATION<br>5600 SAND LAKE ROAD MP 264<br>ORLANDO, FL | 11/24/2018 | $39,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/5/2018 | $259,927 | |
| | 12/11/2018 | $68,950 | |
| | 12/19/2018 | $39,954 | |
| | 12/21/2018 | $38,534 | |
| | 1/10/2019 | $310,362 | |
| | 1/24/2019 | $1,695,526 | |
| | 1/26/2019 | $198,325 | |
| **TOTAL LOCKHEED MARTIN CORPORATION** | | **$2,651,532** | |
| 3. 2488  LOCUSVIEW SOLUTIONS<br>626 W RANDOLPH ST STE C-100<br>CHICAGO, IL 60661 | 10/31/2018 | $151,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/3/2018 | $387,500 | |
| | 12/1/2018 | $448,105 | |
| | 12/26/2018 | $126,910 | |
| | 12/27/2018 | $4,149 | |
| **TOTAL LOCUSVIEW SOLUTIONS** | | **$1,118,564** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2489  LODGE/ROOT CREEK NO. 1, L.P.<br>D PARTNERSHIP<br>7020 N. VAN NESS BLVD<br>FRESNO, CA 93711 | 11/7/2018<br>11/14/2018<br>11/14/2018<br>11/29/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>1/8/2019 | $560<br>$1,120<br>$659<br>$3,360<br>$659<br>$1,318<br>$560<br>$988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL LODGE/ROOT CREEK NO. 1, L.P. | | **$9,224** | |
| 3. 2490  LODI GAS STORAGE LLC<br>ONE GREENWAY PLZ #600 6TH FL<br>HOUSTON, TX 77046 | 11/24/2018<br>12/26/2018<br>1/12/2019<br>1/25/2019 | $381,630<br>$434,380<br>$1,112,640<br>$381,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL LODI GAS STORAGE LLC | | **$2,310,030** | |
| 3. 2491  LODI IRON WORKS INC<br>820 S SACRAMENTO ST<br>LODI, CA 95240 | 12/13/2018<br>1/4/2019<br>1/11/2019<br>1/16/2019<br>1/26/2019 | $196<br>$320<br>$6,941<br>$11,618<br>$7,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL LODI IRON WORKS INC | | **$26,188** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 271 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2492  LOGGERS UNLIMITED INC<br>CEDAR RIDGE, CA | 10/31/2018 | $395,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $64,980 | |
| | 11/10/2018 | $79,113 | |
| | 11/14/2018 | $53,747 | |
| | 11/15/2018 | $104,552 | |
| | 11/16/2018 | $36,194 | |
| | 11/22/2018 | $47,298 | |
| | 11/23/2018 | $68,544 | |
| | 11/24/2018 | $33,135 | |
| | 11/28/2018 | $74,730 | |
| | 11/30/2018 | $393,703 | |
| | 12/6/2018 | $33,164 | |
| | 12/8/2018 | $114,157 | |
| | 12/14/2018 | $44,975 | |
| | 12/15/2018 | $88,304 | |
| | 12/26/2018 | $21,060 | |
| | 12/27/2018 | $25,924 | |
| | 12/28/2018 | $78,666 | |
| | 1/11/2019 | $81,469 | |
| | 1/12/2019 | $156,176 | |
| | 1/25/2019 | $334,538 | |
| | 1/26/2019 | $103,368 | |
| | 1/28/2019 | $889,547 | |
| **TOTAL LOGGERS UNLIMITED INC** | | **$3,322,944** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 272 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2493  LOMBARDO DIAMOND CORE DRILLING CO<br>2225 DE LA CRUZ BLVD<br>SANTA CLARA, CA 95050 | 10/31/2018 | $2,984 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $22,496 | |
| | 11/6/2018 | $3,252 | |
| | 11/7/2018 | $1,461 | |
| | 11/8/2018 | $1,869 | |
| | 11/14/2018 | $1,378 | |
| | 11/15/2018 | $4,081 | |
| | 11/23/2018 | $799 | |
| | 11/24/2018 | $68,650 | |
| | 11/28/2018 | $5,888 | |
| | 11/29/2018 | $2,793 | |
| | 12/14/2018 | $3,540 | |
| | 12/15/2018 | $382 | |
| | 12/18/2018 | $17,146 | |
| | 12/19/2018 | $2,029 | |
| | 12/20/2018 | $2,386 | |
| | 12/22/2018 | $6,503 | |
| | 12/27/2018 | $1,065 | |
| | 12/29/2018 | $377 | |
| | 1/1/2019 | $19,945 | |
| | 1/11/2019 | $11,302 | |

**TOTAL LOMBARDO DIAMOND CORE DRILLING CO**          $180,326

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2494  LONESTAR WEST SERVICES LLC<br>1225 GRACE AVE<br>SACRAMENTO, CA 95838 | 11/6/2018<br>11/21/2018<br>12/4/2018<br>12/11/2018<br>1/1/2019<br>1/2/2019<br>1/3/2019<br>1/4/2019 | $9,481<br>$177<br>$8,722<br>$88,723<br>$3,416<br>$76,195<br>$178<br>$9,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LONESTAR WEST SERVICES LLC** | | **$196,848** | |
| 3. 2495  LONGITUDE 123 INC<br>2100 VALLEY MEADOW DR<br>OAK VIEW, CA 93022 | 11/9/2018<br>11/21/2018 | $9,339<br>$64,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LONGITUDE 123 INC** | | **$73,699** | |
| 3. 2496  LONGROAD ENERGY HOLDINGS LLC<br>133 FEDERAL ST STE 1202<br>BOSTON, MA | 1/2/2019<br>1/2/2019 | $188,301<br>$641,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LONGROAD ENERGY HOLDINGS LLC** | | **$829,549** | |
| 3. 2497  LOOMIS<br>3945 TAYLOR RD<br>LOOMIS, CA 95650 | 12/3/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL LOOMIS** | | **$10,000** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 274 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2498  LOOMIS ARMORED US LLC<br>2500 CITYWEST BLVD STE 900<br>HOUSTON, TX | 11/6/2018<br>11/30/2018<br>12/29/2018 | $46,310<br>$249<br>$248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOOMIS ARMORED US LLC** | | **$46,807** | |
| 3. 2499  LOS ANGELES RIVER REVITALIZATION<br>525 S HEWITT ST<br>LOS ANGELES, CA 90013 | 12/19/2018 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOS ANGELES RIVER REVITALIZATION** | | **$200,000** | |
| 3. 2500  LOST HILLS UNION SCHOOL DISTRICT<br>20979 LOBOS COURT P.O. BOX 158<br>LOST HILLS, CA 93249 | 11/19/2018<br>12/14/2018 | $6,156<br>$7,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LOST HILLS UNION SCHOOL DISTRICT** | | **$13,680** | |
| 3. 2501  LOUIS J PETERSON<br>362 YERBA BUENA AVE<br>LOS ALTOS, CA 94022 | 11/25/2018<br>12/25/2018 | $13,937<br>$13,937 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOUIS J PETERSON** | | **$27,875** | |
| 3. 2502  LOUISIANA ENERGY SERVICES LP<br>275 HIGHWAY 176<br>EUNICE, NM 88231 | 12/27/2018 | $10,679,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOUISIANA ENERGY SERVICES LP** | | **$10,679,200** | |
| 3. 2503  LOVE'S COUNTRY STORES OF CA, INC.<br>10601 N PENNSYLVANIA AVE<br>OKLAHOMA CITY, OK 73120 | 12/10/2018 | $17,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LOVE'S COUNTRY STORES OF CA, INC.** | | **$17,829** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2504  LOVOTTI INC<br>8439 LEALE AVE<br>STOCKTON, CA 95212 | 11/16/2018 | $29,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL LOVOTTI INC | | $29,939 | |
| 3. 2505  LOWES COMPANIES,INC.<br>ATTN ATTN: MONIQUE KELLY,MARGIN & COST ACCOUNTING<br>1000 LOWES BLVD.,NB4PA<br>MOORESVILLE, NC 28117 | 11/29/2018<br>12/31/2018<br>1/18/2019 | $43,655<br>$78,915<br>$38,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL LOWES COMPANIES,INC. | | $161,390 | |
| 3. 2506  LOWE'S HOME CENTER<br>ATTN LOWE'S HOME CENTER<br>1605 CURTIS BRIDGE ROAD, MAIL  CODE<br>WILKESBORO, MA 28697 | 12/19/2018 | $25,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL LOWE'S HOME CENTER | | $25,593 | |
| 3. 2507  LPA, INC.<br>ATTN CAROLINE KWAK - PRJ-00927843<br>60 S. MARKET ST., STE. 150<br>SAN JOSE, CA 95113 | 11/20/2018<br>12/7/2018 | $951<br>$7,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL LPA, INC. | | $7,967 | |
| 3. 2508  LPF SAN JOSE RETIAL INC C/O JLL<br>ATTN LED UPGRADE<br>655 REDWOOD HWY, SUITE 177<br>MILL VALLEY, CA 94941 | 1/3/2019 | $15,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL LPF SAN JOSE RETIAL INC C/O JLL | | $15,165 | |
| 3. 2509  LR GTE MOBILNET OF CALIFORNIA, PCS<br>DBA VERIZON WIRELESS-NETWORK | 12/7/2018 | $10,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL LR GTE MOBILNET OF CALIFORNIA, PCS | | $10,798 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2510  LR SBA COMMUNICATIONS CORPORATION<br>ADDRESS AVAILABLE UPON REQUEST | 11/5/2018 | $16,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LR SBA COMMUNICATIONS CORPORATION** | | **$16,424** | |
| 3. 2511  LR T-MOBILE FKA METRO PCS WIRELESS,<br>ATTN:  ACCOUNTS PAYABLE | 11/8/2018 | $3,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/8/2018 | $4,843 | |
| | 11/8/2018 | $3,363 | |
| | 11/8/2018 | $4,181 | |
| | 11/8/2018 | $6,543 | |
| | 11/8/2018 | $4,333 | |
| | 11/13/2018 | $3,271 | |
| | 11/13/2018 | $3,927 | |
| | 11/13/2018 | $1,732 | |
| | 11/13/2018 | $5,113 | |
| | 11/13/2018 | $2,233 | |
| | 11/13/2018 | $1,503 | |
| | 11/14/2018 | $1,004 | |
| | 11/19/2018 | $6,784 | |
| **TOTAL LR T-MOBILE FKA METRO PCS WIRELESS,** | | **$52,318** | |
| 3. 2512  LS - SUNNYVALE LLC<br>18881 VON KARMAN AVE, SUITE 1450<br>IRVINE, CA 92612 | 11/8/2018 | $8,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/8/2018 | $8,984 | |
| | 11/13/2018 | $10,481 | |
| | 11/28/2018 | $4,492 | |
| | 12/10/2018 | $8,984 | |
| | 12/18/2018 | $7,487 | |
| | 12/21/2018 | $2,137 | |
| **TOTAL LS - SUNNYVALE LLC** | | **$50,799** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 277 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2513  LSA ASSOCIATES INC<br>20 EXECUTIVE PARK #200<br>IRVINE, CA 92614 | 11/22/2018<br><br>1/1/2019 | $5,547<br><br>$1,451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LSA ASSOCIATES INC | | $6,998 | |
| 3. 2514  LUCAS AUSTIN & ALEXANDER LLC<br>1300 QUAIL ST STE 100<br>NEWPORT BEACH, CA 92660 | 11/28/2018<br><br>12/11/2018 | $21,073<br><br>$19,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LUCAS AUSTIN & ALEXANDER LLC | | $40,976 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 278 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2515   LUCCHETTI ENTERPRISES INC<br>100 NELSON RANCH RD<br>UKIAH, CA 95482 | 10/31/2018 | $29,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $8,866 | |
| | 11/2/2018 | $1,339 | |
| | 11/3/2018 | $37,164 | |
| | 11/10/2018 | $67,485 | |
| | 11/13/2018 | $1,496 | |
| | 11/28/2018 | $55,705 | |
| | 12/1/2018 | $11,390 | |
| | 12/6/2018 | $1,767 | |
| | 12/14/2018 | $4,053 | |
| | 12/20/2018 | $221,283 | |
| | 12/22/2018 | $36,738 | |
| | 12/25/2018 | $18,641 | |
| | 12/26/2018 | $13,374 | |
| | 12/27/2018 | $9,591 | |
| | 12/28/2018 | $41,296 | |
| | 12/29/2018 | $41,281 | |
| | 1/1/2019 | $18,914 | |
| | 1/2/2019 | $142,058 | |
| | 1/4/2019 | $89,083 | |
| | 1/5/2019 | $669 | |
| | 1/11/2019 | $1,765 | |
| **TOTAL LUCCHETTI ENTERPRISES INC** | | **$853,661** | |
| 3. 2516   LUIGI A BARASSI<br>1714 CLAY ST<br>SAN FRANCISCO, CA 94109 | 11/21/2018 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LUIGI A BARASSI** | | **$12,500** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 279 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2517  LUKE VANDERHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $14,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LUKE VANDERHAM** | | **$14,203** | |
| 3. 2518  LUMINALT ENERGY CORP<br>ATTN JEANINE COTTER<br>1320 POTRERO AVE<br>SAN FRANCISCO, CA 94110 | 12/14/2018<br>1/14/2019 | $13,920<br>$9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LUMINALT ENERGY CORP** | | **$23,200** | |
| 3. 2519  LUMINO GROUP INC<br>403 GOLD LAKE CT<br>DANVILLE, CA 94506 | 11/14/2018<br>11/17/2018<br>1/5/2019 | $22,800<br>$27,048<br>$40,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LUMINO GROUP INC** | | **$89,979** | |
| 3. 2520  LYDIA MONTOYA & ATTY VAL DORNAY<br>CLAIM SETTLEMENT<br>200 W BULLARD AVE A-2<br>CLOVIS, CA 93612 | 1/18/2019 | $54,127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL LYDIA MONTOYA & ATTY VAL DORNAY** | | **$54,127** | |
| 3. 2521  LYDON LLC<br>3 POINTE DR STE 106<br>BREA, CA 92821 | 11/30/2018<br>1/18/2019<br>1/28/2019 | $10,390<br>$9,360<br>$16,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LYDON LLC** | | **$35,820** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2522  LYLES UTILITY CONSTRUCTION LLC<br>1200 N PLAZA DR<br>VISALIA, CA 93291 | 11/3/2018<br>11/3/2018<br>11/6/2018<br>11/15/2018<br>12/1/2018<br>12/20/2018<br>12/27/2018 | $87,266<br>($29,457)<br>$19,988<br>$25,833<br>$347<br>$1,006<br>$131,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LYLES UTILITY CONSTRUCTION LLC** | | **$236,118** | |
| 3. 2523  LYNCH, KARLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/14/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL LYNCH, KARLIN** | | **$8,000** | |
| 3. 2524  LYNNE CAHILL GOMEZ<br>FOR ELECTRICAL/STRUCTURAL DAMAGES<br>9289 SKYWAY, SPC# 45<br>PARADISE, CA 95969 | 11/8/2018 | $27,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL LYNNE CAHILL GOMEZ** | | **$27,740** | |
| 3. 2525  LYNX INSIGHTS & INVESTIGATIONS INC<br>2716 N BROADWAY STE 207<br>LOS ANGELES, CA 90031 | 12/14/2018<br>1/9/2019 | $22,014<br>$14,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LYNX INSIGHTS & INVESTIGATIONS INC** | | **$36,537** | |
| 3. 2526  M G FARRELL CO<br>909 NORTHGATE RD<br>WALNUT CREEK, CA 94598 | 1/28/2019<br>1/28/2019 | $8,325<br>$1,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL M G FARRELL CO** | | **$9,722** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2527  M J BRADLEY & ASSOCIATES LLC<br>47 JUNCTION SQ DR<br>CONCORD, MA | 11/1/2018<br>11/3/2018<br>11/24/2018<br>11/24/2018<br>12/8/2018<br>12/22/2018<br>1/2/2019<br>1/5/2019 | $15,940<br>$10,000<br>$20,000<br>$22,820<br>$10,000<br>$2,968<br>$27,890<br>$13,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M J BRADLEY & ASSOCIATES LLC** | | **$122,760** | |
| 3. 2528  M L STREET PROPERTIES<br>ATTN M L STREET PROPERTIES<br>855 M ST<br>FRESNO, CA 93721 | 12/27/2018 | $7,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL M L STREET PROPERTIES** | | **$7,580** | |
| 3. 2529  M LITE SAN JOSE CA<br>ATTN: MATTHER DAV<br>2108 MANASSAS COURT<br>SAN JOSE, CA 95116 | 1/10/2019 | $126,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL M LITE SAN JOSE CA** | | **$126,940** | |
| 3. 2530  M/A/R/C INC<br>7850 N BELT LINE RD<br>IRVING, TX 75063 | 11/17/2018<br>12/1/2018<br>12/11/2018<br>12/19/2018<br>12/21/2018<br>12/26/2018<br>1/1/2019<br>1/3/2019<br>1/5/2019 | $369,829<br>$112,374<br>$39,212<br>$213,789<br>$179,139<br>$16,725<br>$25,184<br>$18,630<br>$99,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M/A/R/C INC** | | **$1,074,075** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2531  MAC PRODUCTS INC<br>60 PENNSYLVANIA AVE<br>KEARNY, NJ | 11/9/2018 | $17,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAC PRODUCTS INC** | $17,190 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2532  MACHADO & SONS CONSTRUCTION INC<br>1000 S KILROY RD<br>TURLOCK, CA 95380 | 10/31/2018 | $23,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $33,835 | |
| | 11/2/2018 | $2,758 | |
| | 11/6/2018 | $7,815 | |
| | 11/8/2018 | $14,087 | |
| | 11/9/2018 | $342,760 | |
| | 11/14/2018 | $4,823 | |
| | 11/15/2018 | $28,273 | |
| | 11/16/2018 | $23,130 | |
| | 11/21/2018 | $24,847 | |
| | 11/23/2018 | $27,789 | |
| | 11/27/2018 | $6,406 | |
| | 11/28/2018 | $39,402 | |
| | 11/29/2018 | $686 | |
| | 11/30/2018 | $21,823 | |
| | 12/4/2018 | $9,317 | |
| | 12/11/2018 | $50,037 | |
| | 12/14/2018 | $385,046 | |
| | 12/18/2018 | $7,497 | |
| | 12/19/2018 | $1,078 | |
| | 12/21/2018 | $1,230 | |
| | 12/26/2018 | $14,952 | |
| | 12/27/2018 | $4,167 | |
| | 12/28/2018 | $27,463 | |
| | 12/31/2018 | $13,263 | |
| | 1/2/2019 | $2,706 | |
| | 1/3/2019 | $73,750 | |
| | 1/4/2019 | $25,284 | |
| | 1/10/2019 | $5,429 | |
| | 1/14/2019 | $3,426 | |
| | 1/24/2019 | $322,359 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 284 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL MACHADO & SONS CONSTRUCTION INC** | | $1,548,780 | |
| 3. 2533  MACHADO FARMS MADERA CA<br>ATTN: MANUEL MACHADO<br>17527 ROAD 21<br>MADERA, CA 93637 | 12/12/2018 | $94,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL MACHADO FARMS MADERA CA** | | $94,679 | |
| 3. 2534  MACLEAN POWER SYSTEMS<br>3700 LAKEVILLE HWY #120<br>PETALUMA, CA 94954 | 11/9/2018 | $14,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/16/2018 | $25,034 | |
| | 11/23/2018 | $17,194 | |
| | 11/30/2018 | $2,142 | |
| | 12/13/2018 | $2,280 | |
| | 12/21/2018 | $11,016 | |
| | 1/8/2019 | ($2,280) | |
| | 1/8/2019 | $2,280 | |
| | 1/9/2019 | $11,970 | |
| | 1/9/2019 | $960 | |
| | 1/18/2019 | $51,738 | |
| | 1/23/2019 | $5,760 | |
| **TOTAL MACLEAN POWER SYSTEMS** | | $142,782 | |
| 3. 2535  MACQUARIE ENERGY CANADA LTD<br>100 WELLINGTON ST W STE 2200<br>TORONTO, ON | 11/26/2018 | $315,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/27/2018 | $2,139,863 | |
| | 1/14/2019 | $3,426,233 | |
| | 1/24/2019 | $2,733,554 | |
| **TOTAL MACQUARIE ENERGY CANADA LTD** | | $8,615,617 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2536  MACQUARIE ENERGY LLC<br>500 DALLAS ST STE 3100<br>HOUSTON, TX 77002 | 11/23/2018<br>11/26/2018<br>12/26/2018<br>1/14/2019<br>1/25/2019 | $387,702<br>$2,610,585<br>$4,588,028<br>$34,499,513<br>$1,513,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MACQUARIE ENERGY LLC** | | **$43,599,425** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 286 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2537  MACQUARIE FUTURES USA LLC<br>125 W 55TH ST 22ND FLR<br>NEW YORK, NY 10019 | 10/31/2018 | $129,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $123,269 | |
| | 11/8/2018 | $224,814 | |
| | 11/9/2018 | $24,434 | |
| | 11/16/2018 | $1,486,620 | |
| | 11/21/2018 | $559,791 | |
| | 11/26/2018 | $230,977 | |
| | 11/27/2018 | $441,945 | |
| | 12/3/2018 | $294,261 | |
| | 12/4/2018 | $567,294 | |
| | 12/6/2018 | $38,934 | |
| | 12/7/2018 | $542,575 | |
| | 12/11/2018 | $237,583 | |
| | 12/12/2018 | $378,448 | |
| | 12/13/2018 | $1,902,127 | |
| | 12/17/2018 | $1,179,925 | |
| | 12/18/2018 | $1,268,506 | |
| | 12/21/2018 | $246,214 | |
| | 12/26/2018 | $1,465,380 | |
| | 12/31/2018 | $755,073 | |
| | 1/2/2019 | $796,134 | |
| | 1/3/2019 | $223,915 | |
| | 1/11/2019 | $32,341 | |
| | 1/16/2019 | $593,537 | |
| | 1/17/2019 | $117,542 | |
| | 1/23/2019 | $631,578 | |
| | 1/24/2019 | $79,326 | |
| | 1/25/2019 | $5,000,000 | |
| **TOTAL MACQUARIE FUTURES USA LLC** | | **$19,571,730** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2538  MACRO PRO INC<br>LONG BEACH, CA | 11/1/2018 | $1,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/9/2018 | $615 | |
| | 11/20/2018 | $333 | |
| | 11/21/2018 | $4,202 | |
| | 11/23/2018 | $278 | |
| | 11/27/2018 | $1,737 | |
| | 11/28/2018 | $1,244 | |
| | 11/30/2018 | $2,193 | |
| | 12/6/2018 | $207 | |
| | 12/18/2018 | $427 | |
| | 12/19/2018 | $2,468 | |
| | 12/20/2018 | $4,628 | |
| | 12/21/2018 | $1,634 | |
| | 12/24/2018 | $566 | |
| | 1/15/2019 | $5,706 | |
| | 1/16/2019 | $1,302 | |
| | 1/17/2019 | $3,235 | |
| | 1/18/2019 | $113 | |
| | 1/22/2019 | $390 | |
| | 1/23/2019 | $860 | |
| | **TOTAL MACRO PRO INC** | **$33,565** | |
| 3. 2539  MACROTRON SYSTEMS,INC.<br>44235 NOBEL DR.<br>FREMONT, CA 94538 | 12/4/2018 | $5,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/6/2018 | $6,683 | |
| | 12/14/2018 | $5,946 | |
| | **TOTAL MACROTRON SYSTEMS,INC.** | **$18,096** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2540　MACYS WEST STORES INC<br>PO BOX 182351<br>COLUMBUS, OH 43218-2351 | 11/13/2018<br>1/28/2019 | $7,400<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MACYS WEST STORES INC** | | **$27,400** | |
| 3. 2541　MADERA COUNTY ECONOMIC DEVELOPMENT<br>2425 W CLEVELAND AVE #101<br>MADERA, CA 93637 | 11/2/2018<br>11/9/2018<br>12/7/2018<br>12/10/2018<br>1/11/2019 | $276<br>$242<br>$158<br>$5,000<br>$1,674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL MADERA COUNTY ECONOMIC DEVELOPMENT** | | **$7,350** | |
| 3. 2542　MADERA COUNTY ENVIRONMENTAL HEALTH<br>2037 W CLEVELAND AVE<br>MADERA, CA 93637 | 12/10/2018<br>12/11/2018 | $10,578<br>$3,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL MADERA COUNTY ENVIRONMENTAL HEALTH** | | **$14,395** | |
| 3. 2543　MADERA IRRIGATION DISTRICT<br>12152 ROAD 28 1/4<br>MADERA, CA 93637 | 11/16/2018 | $143,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MADERA IRRIGATION DISTRICT** | | **$143,212** | |
| 3. 2544　MADERA UNIFIED SCHOOL DISTRICT<br>1205 S. MADERA AVE<br>MADERA, CA 93637 | 12/14/2018 | $253,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MADERA UNIFIED SCHOOL DISTRICT** | | **$253,709** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2545   MADRUGA IRON WORKS INC<br>305 GANDY DANCER DR<br>TRACY, CA 95377 | 11/3/2018 | $95,979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $60,141 |  |
|  | 11/10/2018 | $107,396 |  |
|  | 11/15/2018 | $5,723 |  |
|  | 11/16/2018 | $22,891 |  |
|  | 11/17/2018 | $9,931 |  |
|  | 11/22/2018 | $26,617 |  |
|  | 11/24/2018 | $22,553 |  |
|  | 12/1/2018 | $18,307 |  |
|  | 12/7/2018 | $138,411 |  |
|  | 12/8/2018 | $290,662 |  |
|  | 12/15/2018 | $78,282 |  |
|  | 12/20/2018 | $13,691 |  |
|  | 12/27/2018 | $7,716 |  |
|  | 12/28/2018 | $36,814 |  |
|  | 12/29/2018 | $10,064 |  |
|  | 1/5/2019 | $28,613 |  |
| **TOTAL MADRUGA IRON WORKS INC** |  | **$973,790** |  |
| 3. 2546   MAH & ASSOCIATES LLP<br>201 CALIFORNIA STREET SUITE 411<br>SAN FRANCISCO, CA 94111 | 1/10/2019 | $112,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAH & ASSOCIATES LLP** |  | **$112,000** |  |
| 3. 2547   MALACHA HYDRO LP-REV ACCT 128155.1<br>450 W 33RD ST 10TH FLR<br>NEW YORK, NY | 1/3/2019 | $49,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MALACHA HYDRO LP-REV ACCT 128155.1** |  | **$49,031** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 290 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2548　MAMMOTH PACIFIC LP<br>　　　　6225 NEIL RD<br>　　　　RENO, NV 89511 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,076,110<br>$1,084,551<br>$1,222,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAMMOTH PACIFIC LP** | | **$3,383,310** | |
| 3. 2549　MAMZIRP NUMBER TWO, LLC<br>　　　　PO BOX 360<br>　　　　SHANDON, CA 93461 | 12/26/2018 | $8,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MAMZIRP NUMBER TWO, LLC** | | **$8,935** | |
| 3. 2550　MANAGED FACILITIES SOLUTIONS LLC<br>　　　　128 COMPONENT DR BLDG A<br>　　　　SAN JOSE, CA 95131-1119 | 11/30/2018 | $14,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MANAGED FACILITIES SOLUTIONS LLC** | | **$14,586** | |
| 3. 2551　MANIJEH RYAN MD INC<br>　　　　WALNUT CREEK, CA | 12/4/2018<br>12/26/2018<br>1/2/2019 | $250<br>$4,938<br>$6,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| **TOTAL MANIJEH RYAN MD INC** | | **$11,625** | |
| 3. 2552　MANNING BUSKE FORENSICS<br>　　　　7808 STEARMAN RD<br>　　　　TRACY, CA 95377 | 11/9/2018<br>12/3/2018 | $4,800<br>$2,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANNING BUSKE FORENSICS** | | **$7,200** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2553   MANTA TEST SYSTEMS INC<br>4060B SLADEVIEW CRESCENT UNIT 1<br>MISSISSUAGA, ON | 12/14/2018<br>1/24/2019 | $61,490<br>$20,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MANTA TEST SYSTEMS INC** | | **$81,770** | |
| 3. 2554   MANUEL AND ALDA LAWRENCE DAIRY<br>12823 KENT AVE<br>HANFORD, CA 93230 | 11/7/2018 | $7,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MANUEL AND ALDA LAWRENCE DAIRY** | | **$7,195** | |
| 3. 2555   MANUEL T ROCHA<br>26469 S MAC ARTHUR DR<br>TRACY, CA 95376 | 1/28/2019 | $29,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANUEL T ROCHA** | | **$29,000** | |
| 3. 2556   MAPLE PARK, LLC<br>1540 CONSTITUTION BLVD<br>SALINAS, CA 93905 | 11/29/2018<br>12/21/2018 | $20,936<br>$15,457 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MAPLE PARK, LLC** | | **$36,393** | |
| 3. 2557   MAPLESERVICE INC<br>317 W CEDAR ST<br>EUREKA, CA 95501 | 11/9/2018<br>11/15/2018<br>11/29/2018<br>12/6/2018<br>12/15/2018<br>12/19/2018<br>12/25/2018<br>12/28/2018<br>1/24/2019 | $4,394<br>$245<br>$7,405<br>$1,075<br>$5,204<br>$3,955<br>$2,301<br>$7,294<br>$566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MAPLESERVICE INC** | | **$32,438** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 292 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 2558   MAQUI HOLDING, LLC<br>1633 CYPRESS LN<br>PARADISE, CA 95969<br><br>**TOTAL MAQUI HOLDING, LLC** | 12/12/2018 | $20,564<br><br><br>**$20,564** | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| 3. 2559   MARAN, GARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>**TOTAL MARAN, GARY** | 12/18/2018 | $16,000<br><br><br>**$16,000** | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| 3. 2560   MARCELO LENZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>**TOTAL MARCELO LENZ** | 11/9/2018 | $8,387<br><br><br>**$8,387** | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| 3. 2561   MARCIA EWING AND EMERGENT LLP<br>535 MISSION ST 14TH FL<br>SAN FRANCISCO, CA 94105<br><br>**TOTAL MARCIA EWING AND EMERGENT LLP** | 11/1/2018 | $500,000<br><br><br>**$500,000** | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3. 2562   MARGARET M POZZO<br>30 CREST RD<br>BELVEDERE, CA 94920<br><br>**TOTAL MARGARET M POZZO** | 12/13/2018 | $750,000<br><br><br>**$750,000** | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 293 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2563   MARIA J ELLIS<br>21451 CASSEL RD<br>CASSEL, CA 96016 | 11/17/2018 | $29,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/22/2018 | $25,024 |  |
|  | 11/28/2018 | $16,458 |  |
|  | 12/13/2018 | $23,627 |  |
|  | 12/14/2018 | $2,312 |  |
|  | 12/18/2018 | $16,740 |  |
|  | 12/20/2018 | $16,046 |  |
|  | 12/22/2018 | $7,748 |  |
|  | 12/25/2018 | $26,038 |  |
|  | 1/17/2019 | $2,600 |  |
|  | 1/19/2019 | $5,959 |  |
|  | 1/24/2019 | $8,908 |  |
| **TOTAL MARIA J ELLIS** | | **$181,387** | |
| 3. 2564   MARIANNE B BENNETT<br>101 THE EMBARCADERO #128<br>SAN FRANCISCO, CA 94105 | 11/8/2018 | $6,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $3,995 |  |
|  | 12/7/2018 | $56 |  |
| **TOTAL MARIANNE B BENNETT** | | **$10,996** | |
| 3. 2565   MARIANNE COSTELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $6,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MARIANNE COSTELLO** | | **$6,960** | |
| 3. 2566   MARICOPA ORCHARD, LLC<br>CLAIM SETTLEMENT<br>1036 W. HERNDON AVE., SUITE 101<br>FRESNO, CA 93711 | 11/28/2018 | $18,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL MARICOPA ORCHARD, LLC** | | **$18,493** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2567  MARICOPA WEST SOLAR PV LLC<br>GENERATION CONSTRUCTION<br>P.O BOX 25459 ROUTE 129<br>RICHMOND, VA 23260 | 1/2/2019 | $156,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MARICOPA WEST SOLAR PV LLC** | | **$156,129** | |
| 3. 2568  MARILYN J CONSTANCE<br>SANGER, CA | 1/4/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MARILYN J CONSTANCE** | | **$40,000** | |
| 3. 2569  MARIN CLEAN ENERGY<br>1125 TAMALPAIS AVE<br>SAN RAFAEL, CA 94901 | 1/10/2019<br>1/16/2019<br>1/17/2019<br>1/19/2019 | $901,041<br>$1,722,051<br>$111,143<br>$67,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MARIN CLEAN ENERGY** | | **$2,801,428** | |
| 3. 2570  MARIN COUNTY<br>3501 CIVIC CENTER DR. RM 308<br>SAN RAFAEL, CA 94903 | 11/6/2018<br>11/7/2018<br>11/20/2018<br>11/21/2018<br>11/28/2018<br>12/6/2018<br>12/27/2018 | $19,893<br>$907<br>$11,326<br>$555<br>$6,144<br>$1,393<br>$2,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MARIN COUNTY** | | **$42,238** | |
| 3. 2571  MARIN COUNTY TREASURER<br>SAN RAFAEL, CA | 12/6/2018 | $11,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL MARIN COUNTY TREASURER** | | **$11,322** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 295 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2572  MARIN EMERGENCY RADIO AUTHORITY<br>95 ROWLAND WY<br>NOVATO, CA 94945 | 11/13/2018 | $7,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARIN EMERGENCY RADIO AUTHORITY** | | **$7,801** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2573  MARIN ENERGY AUTHORITY<br>781 LINCOLN AVE STE 320<br>SAN RAFAEL, CA 94901 | 10/31/2018 | $1,700,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $1,585,841 | |
| | 11/2/2018 | $1,120,192 | |
| | 11/3/2018 | $1,119,447 | |
| | 11/6/2018 | $1,267,229 | |
| | 11/7/2018 | $1,968,591 | |
| | 11/8/2018 | $1,702,111 | |
| | 11/9/2018 | $1,071,740 | |
| | 11/10/2018 | $1,248,029 | |
| | 11/13/2018 | $1,460,789 | |
| | 11/15/2018 | $2,519,938 | |
| | 11/16/2018 | $2,001,349 | |
| | 11/17/2018 | $1,576,921 | |
| | 11/20/2018 | $1,438,875 | |
| | 11/21/2018 | $2,074,813 | |
| | 11/22/2018 | $1,472,430 | |
| | 11/23/2018 | $1,086,238 | |
| | 11/28/2018 | $2,736,512 | |
| | 11/29/2018 | $1,457,441 | |
| | 11/30/2018 | $1,296,225 | |
| | 12/4/2018 | $15,178 | |
| | 12/5/2018 | $1,708,774 | |
| | 12/6/2018 | $1,132,640 | |
| | 12/7/2018 | $1,674,929 | |
| | 12/8/2018 | $980,248 | |
| | 12/11/2018 | $1,293,871 | |
| | 12/13/2018 | $2,859,436 | |
| | 12/14/2018 | $2,955,095 | |
| | 12/15/2018 | $1,292,699 | |
| | 12/18/2018 | $1,280,937 | |
| | 12/19/2018 | $2,280,804 | |
| | 12/20/2018 | $1,373,142 | |
| | 12/21/2018 | $1,261,663 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $1,134,377 | |
| | 12/26/2018 | $2,693,395 | |
| | 12/28/2018 | $1,696,153 | |
| | 12/29/2018 | $1,579,996 | |
| | 1/1/2019 | $900,309 | |
| | 1/2/2019 | $2,231,782 | |
| | 1/4/2019 | $1,616,684 | |
| | 1/5/2019 | $1,142,276 | |
| | 1/8/2019 | $921,749 | |
| | 1/9/2019 | $1,745,674 | |
| | 1/10/2019 | $1,387,833 | |
| | 1/11/2019 | $1,132,199 | |
| | 1/12/2019 | $1,170,560 | |
| | 1/15/2019 | $923,759 | |
| | 1/16/2019 | $1,485,401 | |
| | 1/17/2019 | $1,160,082 | |
| | 1/18/2019 | $1,171,197 | |
| | 1/19/2019 | $969,724 | |
| | 1/22/2019 | $1,085,659 | |
| | 1/24/2019 | $1,523,953 | |
| | 1/25/2019 | $1,487,287 | |
| | 1/26/2019 | $1,341,131 | |
| **TOTAL MARIN ENERGY AUTHORITY** | | **$82,515,344** | |
| 3. 2574   MARIN GENERAL HOSPITAL<br>SAN FRANCISCO, CA | 1/11/2019 | $57,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL MARIN GENERAL HOSPITAL** | | **$57,520** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2575  MARIN H20 FOR CITY OF NOVATO<br>INV 83529<br>40 PAUL DRIVE<br>SAN RAFAEL, CA 94903 | 12/5/2018 | $6,727 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL MARIN H20 FOR CITY OF NOVATO | | $6,727 | |
| 3. 2576  MARIN SANITARY SERVICE INC<br>SAN RAFAEL, CA | 11/16/2018 | $5,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/20/2018 | $4,943 | |
| | 1/24/2019 | $5,493 | |
| TOTAL MARIN SANITARY SERVICE INC | | $15,859 | |
| 3. 2577  MARINA WAY PROPERTIES, LLC<br>694 WINDSONG TRAIL<br>WEST LAKE HILLS, TX 78746 | 11/29/2018 | $27,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL MARINA WAY PROPERTIES, LLC | | $27,196 | |
| 3. 2578  MARINE EXCHANGE OF SF BAY REGION<br>505 BEACH ST STE 300<br>SAN FRANCISCO, CA 94133 | 11/10/2018 | $52,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL MARINE EXCHANGE OF SF BAY REGION | | $52,000 | |
| 3. 2579  MARIO A MOYA<br>1300 CLAY ST STE 600<br>OAKLAND, CA 94612 | 12/24/2018 | $24,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 1/16/2019 | $22,848 | |
| TOTAL MARIO A MOYA | | $47,548 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2580  MARIOS TREE SERVICE INC<br>937 VIA LATA STE 500<br>COLTON, CA 92324 | 11/1/2018 | $187,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $4,054 | |
| | 11/7/2018 | $1,147,213 | |
| | 11/8/2018 | $3,419 | |
| | 11/10/2018 | ($731) | |
| | 11/10/2018 | $711,839 | |
| | 11/14/2018 | $710 | |
| | 11/15/2018 | $506,278 | |
| | 11/16/2018 | $86,705 | |
| | 11/21/2018 | $3,680 | |
| | 11/22/2018 | $917,888 | |
| | 11/23/2018 | $554,737 | |
| | 11/28/2018 | $990 | |
| | 11/29/2018 | $206,640 | |
| | 11/30/2018 | $203,846 | |
| | 12/1/2018 | $1,140,829 | |
| | 12/4/2018 | $160,804 | |
| | 12/5/2018 | $118,671 | |
| | 12/6/2018 | $991 | |
| | 12/7/2018 | $88,005 | |
| | 12/8/2018 | $1,700 | |
| | 12/12/2018 | $6,367 | |
| | 12/13/2018 | $95,985 | |
| | 12/14/2018 | $6,670 | |
| | 12/20/2018 | $96,260 | |
| | 12/21/2018 | $195,904 | |
| | 12/22/2018 | $6,240 | |
| | 12/25/2018 | $525,623 | |
| | 12/29/2018 | $93,479 | |
| | 12/29/2018 | $7,229 | |
| | 1/1/2019 | $813,421 | |
| | 1/2/2019 | $2,131 | |
| | 1/5/2019 | $6,534 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/5/2019 | $289,108 | |
| | 1/5/2019 | ($1,420) | |
| | 1/8/2019 | $17,900 | |
| | 1/9/2019 | ($95,985) | |
| | 1/9/2019 | $167,890 | |
| | 1/10/2019 | $5,530 | |
| | 1/11/2019 | $18,417 | |
| | 1/12/2019 | $2,970 | |
| | 1/25/2019 | $607,508 | |
| | 1/26/2019 | $3,625 | |
| | 1/26/2019 | $139,460 | |
| | 1/28/2019 | $84,566 | |
| | 1/28/2019 | $1,086,380 | |
| **TOTAL MARIOS TREE SERVICE INC** | | **$10,228,004** | |
| 3. 2581 MARIPOSA COUNTY<br>MARIPOSA, CA | 12/7/2018 | $301,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL MARIPOSA COUNTY** | | **$301,288** | |
| 3. 2582 MARIPOSA COUNTY FIRE SAFE COUNCIL<br>MARIPOSA, CA | 12/6/2018 | $43,250 | ☐ Secured debt |
| | 1/7/2019 | $21,103 | ☐ Unsecured loan repayment |
| | 1/18/2019 | $25,103 | ☐ Suppliers or vendors |
| | 1/28/2019 | ($25,103) | ☐ Services<br>☑ Other　Taxes |
| **TOTAL MARIPOSA COUNTY FIRE SAFE COUNCIL** | | **$64,353** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 301 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2583  MARIPOSA COUNTY UNIFIED SCHOOL DIST RICT<br>PO BOX 8<br>MARIPOSA, CA 95338 | 12/4/2018<br>12/6/2018<br>12/14/2018 | $5,445<br>$17,550<br>$675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MARIPOSA COUNTY UNIFIED SCHOOL DIST** | | **$23,671** | |
| 3. 2584  MARIPOSA ENERGY LLC<br>333 S GRAND AVE STE 1570<br>LOS ANGELES, CA 90071 | 11/26/2018<br>12/26/2018<br>1/15/2019 | $2,766,294<br>$3,215,522<br>$5,266,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MARIPOSA ENERGY LLC** | | **$11,248,239** | |
| 3. 2585  MARK HOWARD STRASSBERG<br>2000 VAN NESS AVE STE 610<br>SAN FRANCISCO, CA 94109 | 1/9/2019 | $17,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MARK HOWARD STRASSBERG** | | **$17,800** | |
| 3. 2586  MARK MAKOWIECKI<br>120 TREVANNA WAY<br>OROVILLE, CA 95966 | 1/9/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MARK MAKOWIECKI** | | **$25,000** | |
| 3. 2587  MARK MARK TREMAIN-TREMAIN<br>1832 WAWONA ST<br>SAN FRANCISCO, CA 94116 | 12/21/2018 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL MARK MARK TREMAIN-TREMAIN** | | **$9,000** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 302 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2588  MARK THOMAS & COMPANY INC<br>2833 JUNCTION AVE STE 110<br>SAN JOSE, CA 95134 | 11/1/2018 | $1,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $13,969 | |
| | 11/9/2018 | ($5,688) | |
| | 11/9/2018 | $34,858 | |
| | 11/10/2018 | $10,440 | |
| | 11/23/2018 | $5,898 | |
| | 12/14/2018 | $10,108 | |
| | 12/21/2018 | $5,688 | |
| | 12/29/2018 | $51,594 | |
| | 1/1/2019 | $40,677 | |
| | 1/2/2019 | $7,060 | |
| | 1/5/2019 | $24,321 | |
| **TOTAL MARK THOMAS & COMPANY INC** | | **$199,942** | |
| 3. 2589  MARKET DECISIONS CORPORATION<br>8959 SW BARBUR BLVD STE 204<br>PORTLAND, OR 97219 | 11/10/2018 | $6,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARKET DECISIONS CORPORATION** | | **$6,713** | |
| 3. 2590  MARKUS GUTSCHKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $13,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MARKUS GUTSCHKE** | | **$13,456** | |
| 3. 2591  MARMON WATER INC<br>200 LAKE DR<br>GLASGOW, DE 19702 | 11/10/2018 | $15,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $19,250 | |
| | 1/12/2019 | $45,081 | |
| | 1/19/2019 | $3,649 | |
| | 1/26/2019 | $3,155 | |
| **TOTAL MARMON WATER INC** | | **$86,459** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2592   MARSH RISK & INSURANCE SERVICES DALLAS, TX | 12/6/2018 | $315,358 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Insurance |
| | 12/8/2018 | $20,061,463 | |
| | 12/19/2018 | $27,604 | |
| | 12/26/2018 | $66,380 | |
| | 1/11/2019 | $44,902,137 | |
| | 1/19/2019 | $78,972 | |
| | 1/23/2019 | $17,476 | |
| | 1/25/2019 | $1,380,338 | |
| **TOTAL MARSH RISK & INSURANCE SERVICES** | | **$66,849,727** | |
| 3. 2593   MARSH USA INC 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 | 11/9/2018 | $49,000 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Insurance |
| | 12/19/2018 | $3,675 | |
| **TOTAL MARSH USA INC** | | **$52,675** | |
| 3. 2594   MARSHA E GILBERT 1824 HARDMAN AVE NAPA, CA 94558 | 11/10/2018 | $4,465 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| | 1/18/2019 | $7,030 | |
| **TOTAL MARSHA E GILBERT** | | **$11,495** | |
| 3. 2595   MARSHALL MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Customer-Related |
| **TOTAL MARSHALL MILLER** | | **$9,280** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 304 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2596   MARTEK INSTRUMENTS INC<br>5201 OLD POOLE RD<br>RALEIGH, NC 27610 | 11/3/2018<br>11/7/2018<br>11/17/2018<br>1/17/2019 | $400<br>$4,800<br>$9,212<br>$430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MARTEK INSTRUMENTS INC** | | **$14,842** | |
| 3. 2597   MARTHA J SIMON<br>22 BATTERY ST STE 888<br>SAN FRANCISCO, CA 94111 | 11/2/2018<br>11/5/2018<br>12/7/2018<br>12/24/2018 | $5,882<br>$3,128<br>$1,224<br>$7,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARTHA J SIMON** | | **$17,714** | |
| 3. 2598   MARTHOM CORPORATION<br>CAMPBELLTOWN, PA | 11/9/2018<br>12/7/2018<br>1/28/2019 | $2,757<br>$3,699<br>$4,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARTHOM CORPORATION** | | **$10,960** | |
| 3. 2599   MARTIN J BEAVER<br>4150 GRASS VALLEY HWY STE C<br>AUBURN, CA 95602 | 12/7/2018 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL MARTIN J BEAVER** | | **$17,000** | |
| 3. 2600   MARTIN PATTERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MARTIN PATTERSON** | | **$9,280** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 305 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2601  MARTINEZ SHEET METAL INC<br>4040 PACHECO BLVD<br>MARTINEZ, CA 94553 | 1/11/2019 | $9,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MARTINEZ SHEET METAL INC | | $9,667 | |
| 3. 2602  MARY MATTESON BRYAN<br>195 FORBES AVE<br>SAN ANSELMO, CA 94960 | 11/15/2018<br>12/12/2018<br>12/15/2018 | $4,332<br>$5,664<br>$4,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MARY MATTESON BRYAN | | $14,076 | |
| 3. 2603  MARYSVILLE GROUP LLC<br>2777 NORTHTOWNE LN OFC<br>RENO, NV 89512 | 11/25/2018<br>12/25/2018 | $7,141<br>$7,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MARYSVILLE GROUP LLC | | $14,282 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 306 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2604   MASON BRUCE & GIRARD INC<br>707 SW WASHINGTON ST STE 1300<br>PORTLAND, OR 97205 | 11/1/2018 | $127,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $131,245 | |
| | 11/8/2018 | $90,766 | |
| | 11/16/2018 | $307,199 | |
| | 11/17/2018 | $16,492 | |
| | 11/30/2018 | $126,800 | |
| | 12/1/2018 | $79,959 | |
| | 12/4/2018 | $28,064 | |
| | 12/13/2018 | $86,691 | |
| | 12/14/2018 | $134,257 | |
| | 12/15/2018 | $18,273 | |
| | 12/19/2018 | $57,238 | |
| | 12/21/2018 | $109,988 | |
| | 12/22/2018 | $24,944 | |
| | 12/29/2018 | $58,954 | |
| | 1/3/2019 | $211,931 | |
| | 1/4/2019 | $23,183 | |
| | 1/10/2019 | $94,926 | |
| | 1/11/2019 | $35,996 | |
| **TOTAL MASON BRUCE & GIRARD INC** | | **$1,764,531** | |
| 3. 2605   MASSACHUSETTS INSTITUTE<br>77 MASSACHUSETTS AVE NE49-3142<br>CAMBRIDGE, MA | 11/13/2018 | $188,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MASSACHUSETTS INSTITUTE** | | **$188,140** | |

Case: 19-30088     Doc# 1460-1     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 307 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2606  MASTAGNI HOLSTEDT AMICK MILLER<br>1912 I STREET #102<br>SACRAMENTO, CA | 11/9/2018 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/16/2018 | $783 |  |
|  | 12/21/2018 | $8,752 |  |
|  | 12/26/2018 | $480 |  |
|  | 1/11/2019 | $3,000 |  |
|  | 1/25/2019 | $7,000 |  |
| **TOTAL MASTAGNI HOLSTEDT AMICK MILLER** |  | **$25,015** |  |
| 3. 2607  MATEO 159 LLC<br>ATTN HARDEEP LUTHRA<br>2415 SAN RAMON VALLEY STE 4310<br>SAN RAMON, CA 94583 | 11/6/2018 | $19,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MATEO 159 LLC** |  | **$19,000** |  |
| 3. 2608  MATHEWS READYMIX LLC<br>4711 HAMMONTON RD<br>MARYSVILLE, CA 95901 | 11/1/2018 | ($3,964) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 11/1/2018 | $121,140 |  |
|  | 11/8/2018 | $4,431 |  |
|  | 11/9/2018 | $5,712 |  |
|  | 11/13/2018 | $17,022 |  |
|  | 11/20/2018 | $5,473 |  |
|  | 11/21/2018 | $4,241 |  |
|  | 12/4/2018 | $4,241 |  |
|  | 12/14/2018 | $125,474 |  |
|  | 12/18/2018 | $30,504 |  |
|  | 12/21/2018 | $12,212 |  |
|  | 1/14/2019 | $4,886 |  |
|  | 1/18/2019 | $63,815 |  |
| **TOTAL MATHEWS READYMIX LLC** |  | **$395,187** |  |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 308 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2609  MATT ERICKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $6,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MATT ERICKSON** | | **$6,530** | |
| 3. 2610  MATT GINZTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MATT GINZTON** | | **$11,600** | |
| 3. 2611  MATTHEW BENDER & COMPANY INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 11/28/2018 | $21,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MATTHEW BENDER & COMPANY INC** | | **$21,560** | |
| 3. 2612  MATTHEW CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $18,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MATTHEW CHAN** | | **$18,560** | |
| 3. 2613  MATTHEW FOGARTY ORINDA CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/6/2018 | $6,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MATTHEW FOGARTY ORINDA CA** | | **$6,002** | |
| 3. 2614  MATTHEW PERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $23,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MATTHEW PERRY** | | **$23,576** | |
| 3. 2615  MATTOS BROTHERS DAIRY LP<br>4017 KANSAS AVE<br>HANFORD, CA 93230-9417 | 11/1/2018 | $7,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MATTOS BROTHERS DAIRY LP** | | **$7,823** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2616   MAURICE J COUCHOT<br>3930 SAN JUAN CT<br>CHICO, CA 95973 | 1/7/2019 | $7,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAURICE J COUCHOT** | | **$7,950** | |
| 3. 2617   MAVERICK TECHNOLOGIES LLC<br>265 ADMIRAL TROST DR<br>COLUMBIA, IL 62236 | 11/23/2018<br>12/28/2018 | $30,883<br>$100,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAVERICK TECHNOLOGIES LLC** | | **$130,889** | |
| 3. 2618   MAVRO IMAGING LLC<br>22 MAPLE TREE DR<br>WESTAMPTON, NJ | 11/16/2018 | $15,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAVRO IMAGING LLC** | | **$15,673** | |
| 3. 2619   MAX MACHINERY INC<br>33A HEALDSBURG AVE<br>HEALDSBURG, CA 95448 | 12/7/2018<br>12/26/2018 | $3,529<br>$3,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAX MACHINERY INC** | | **$7,062** | |
| 3. 2620   MAXIM CRANE WORKS LP<br>7512 PACIFIC AVE<br>PLEASANT GROVE, CA 95668 | 11/6/2018<br>11/15/2018<br>11/24/2018<br>12/1/2018<br>12/29/2018<br>1/4/2019<br>1/10/2019<br>1/11/2019 | $4,667<br>$3,807<br>$2,611<br>$2,744<br>$861,280<br>$345,919<br>$122,934<br>$908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAXIM CRANE WORKS LP** | | **$1,344,870** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2621  MAXIMUS FEDERAL SERVICES INC<br>BALTIMORE, MD | 11/1/2018 | $1,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/5/2018 | $390 | |
| | 11/8/2018 | $735 | |
| | 11/9/2018 | $1,515 | |
| | 11/15/2018 | $15,450 | |
| | 11/16/2018 | $10,335 | |
| | 11/19/2018 | $7,440 | |
| | 11/20/2018 | $780 | |
| | 11/21/2018 | $3,030 | |
| | 11/27/2018 | $1,560 | |
| | 11/30/2018 | $3,720 | |
| | 12/6/2018 | $1,125 | |
| | 12/19/2018 | $4,065 | |
| | 12/20/2018 | $15,840 | |
| | 12/21/2018 | $11,205 | |
| | 12/24/2018 | $1,860 | |
| | 1/2/2019 | $1,725 | |
| | 1/17/2019 | $14,955 | |
| | 1/18/2019 | $16,860 | |
| | 1/22/2019 | $7,986 | |
| | 1/23/2019 | $735 | |
| **TOTAL MAXIMUS FEDERAL SERVICES INC** | | **$122,436** | |
| 3. 2622  MAXIMUS REAL ESTATE PARTNERS<br>700 LINCOLN VILLAGE CIRCLE<br>LARKSPUR, CA 94939 | 11/23/2018 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MAXIMUS REAL ESTATE PARTNERS** | | **$11,500** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 2623  MAXLINEAR INC<br>5966 LA PLACE CT STE 10<br>CARLSBAD, CA 92008-8830 | 11/21/2018 | $21,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MAXLINEAR INC** | | **$21,746** | |
| 3. 2624  MAYA CINEMAS BAKERSFIELD<br>1000 CALIFORNIA AVE<br>BAKERSFIELD, CA 93301 | 12/4/2018<br>12/14/2018 | $22,300<br>$18,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MAYA CINEMAS BAKERSFIELD** | | **$40,545** | |
| 3. 2625  MAYA CINEMAS FRESNO<br>3090 E. CAMPUS POINTE DR<br>FRESNO, CA 93710 | 12/4/2018 | $21,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MAYA CINEMAS FRESNO** | | **$21,080** | |
| 3. 2626  MAYA CINEMAS SALINAS LLC<br>153 MAIN STREET<br>SALINAS, CA 93901 | 12/10/2018<br>1/16/2019 | $16,211<br>$13,264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MAYA CINEMAS SALINAS LLC** | | **$29,475** | |
| 3. 2627  MAYER BROWN LLP<br>230 SOUTH LASALLE ST<br>CHICAGO, IL | 12/14/2018<br>1/9/2019<br>1/22/2019<br>1/28/2019 | $40,000<br>$144,006<br>$2,996<br>($5,992) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MAYER BROWN LLP** | | **$181,010** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 312 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2628  MC SIGN LLC MENTOR OH<br>ATTN: KELLY COVELL<br>8959 TYLER BLVD<br>MENTOR, OH 44060 | 12/18/2018<br>12/28/2018 | $12,983<br>$15,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MC SIGN LLC MENTOR OH** | | **$28,263** | |
| 3. 2629  MCACONNECT LLC<br>8055 E TUFTS AVE STE 1300<br>DENVER, CO 80237 | 11/9/2018<br>11/16/2018<br>11/19/2018<br>11/20/2018<br>1/18/2019 | $1,995<br>$14,985<br>$22,200<br>$21,756<br>$22,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MCACONNECT LLC** | | **$83,136** | |
| 3. 2630  MCALPINE AND PARKER LLC<br>7040 KASHA LN<br>GARDEN VALLEY, CA 95633 | 11/2/2018<br>12/17/2018<br>1/9/2019 | $10,077<br>$1,120<br>$4,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MCALPINE AND PARKER LLC** | | **$15,809** | |
| 3. 2631  MCCARTHY BURGESS & WOLFF INC<br>26000 CANNON RD<br>CLEVELAND, OH 44146 | 11/20/2018<br>12/6/2018<br>12/11/2018<br>12/26/2018<br>1/3/2019 | $26,348<br>$9,848<br>$4,629<br>$28,220<br>$52,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MCCARTHY BURGESS & WOLFF INC** | | **$121,656** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2632   MCCARTHY STEEL INC<br>313 SOUTH ST<br>SAN LUIS OBISPO, CA 93401 | 11/3/2018 | $13,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/6/2018 | $840 |  |
|  | 11/9/2018 | $19,142 |  |
|  | 11/10/2018 | $5,705 |  |
|  | 11/16/2018 | $1,445 |  |
|  | 11/21/2018 | $1,680 |  |
|  | 11/22/2018 | $13,641 |  |
|  | 12/5/2018 | $6,321 |  |
|  | 12/6/2018 | $1,456 |  |
|  | 12/8/2018 | $419 |  |
|  | 12/15/2018 | $6,093 |  |
|  | 12/20/2018 | $7,184 |  |
|  | 1/1/2019 | $1,002 |  |
|  | 1/8/2019 | $509 |  |
|  | 1/10/2019 | $405 |  |
|  | **TOTAL MCCARTHY STEEL INC** | **$79,073** |  |
| 3. 2633   MCCLELLAN AND CORREN<br>395 OYSTER POINT BLVD STE 218<br>SOUTH SAN FRANCISCO, CA 94080 | 11/6/2018 | $32,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/8/2018 | $24,819 |  |
|  | 12/18/2018 | $21,055 |  |
|  | 1/22/2019 | $26,440 |  |
|  | **TOTAL MCCLELLAN AND CORREN** | **$104,472** |  |
| 3. 2634   MCCLELLAN, ANNABEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/28/2018 | $31,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL MCCLELLAN, ANNABEL** | **$31,858** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2635 MCDCC III LP<br>4502 GEORGETOWN PLACE SUITE 100<br>STOCKTON, CA 95207 | 10/31/2018<br>12/4/2018<br>12/4/2018 | $1,299<br>$6,602<br>$2,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | **TOTAL MCDCC III LP** | **$10,317** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2636  MCE CORPORATION<br>4000 INDUSTRIAL WAY<br>CONCORD, CA 94520 | 10/31/2018 | $193,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $33,586 | |
| | 11/3/2018 | $1,886 | |
| | 11/6/2018 | $162,173 | |
| | 11/8/2018 | $4,428 | |
| | 11/10/2018 | $155,476 | |
| | 11/13/2018 | $18,686 | |
| | 11/15/2018 | $2,190 | |
| | 11/20/2018 | $2,842 | |
| | 11/21/2018 | $40,146 | |
| | 11/22/2018 | $43,192 | |
| | 11/23/2018 | $10,080 | |
| | 11/24/2018 | $88 | |
| | 11/27/2018 | $22,429 | |
| | 11/29/2018 | $519,393 | |
| | 11/30/2018 | $115,973 | |
| | 12/1/2018 | $49,361 | |
| | 12/5/2018 | $803,804 | |
| | 12/12/2018 | $97,883 | |
| | 12/13/2018 | $42,950 | |
| | 12/14/2018 | $14,579 | |
| | 12/19/2018 | $4,593 | |
| | 12/21/2018 | $173,803 | |
| | 12/22/2018 | $416,256 | |
| | 12/28/2018 | $12,930 | |
| | 12/29/2018 | $7,433 | |
| | 1/1/2019 | $10,360 | |
| | 1/2/2019 | $7,021 | |
| | 1/3/2019 | $19,486 | |
| | 1/11/2019 | $459 | |
| | 1/12/2019 | $91,249 | |
| | 1/26/2019 | $46,920 | |

**Pacific Gas and Electric Company**                                 **Case Number:   19-30089 (DM)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | | | |

| | **TOTAL MCE CORPORATION** | $3,124,924 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 317 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2637  MCFARLAND CASCADE HOLDINGS INC<br>TACOMA, WA | 10/31/2018 | $281,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $67,036 | |
| | 11/3/2018 | $307,682 | |
| | 11/7/2018 | $185,587 | |
| | 11/8/2018 | $7,517 | |
| | 11/10/2018 | $263,705 | |
| | 11/13/2018 | $14,256 | |
| | 11/14/2018 | $140,504 | |
| | 11/15/2018 | $240,487 | |
| | 11/16/2018 | $86,021 | |
| | 11/17/2018 | $364,465 | |
| | 11/21/2018 | $153,309 | |
| | 11/24/2018 | $348,776 | |
| | 11/27/2018 | $8,903 | |
| | 11/28/2018 | $9,426 | |
| | 11/29/2018 | $39,608 | |
| | 11/30/2018 | $80,246 | |
| | 12/1/2018 | $22,408 | |
| | 12/4/2018 | $1,193,288 | |
| | 12/5/2018 | $238,886 | |
| | 12/7/2018 | $112,232 | |
| | 12/8/2018 | $3,151 | |
| | 12/11/2018 | $582,586 | |
| | 12/12/2018 | $427,481 | |
| | 12/13/2018 | $241,487 | |
| | 12/14/2018 | $184,860 | |
| | 12/15/2018 | $186,129 | |
| | 12/18/2018 | $422,256 | |
| | 12/19/2018 | $46,515 | |
| | 12/20/2018 | $6,780 | |
| | 12/21/2018 | $91,343 | |
| | 12/22/2018 | $23,315 | |
| | 12/25/2018 | $113,142 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/26/2018 | $8,779 | |
| | 12/27/2018 | $16,423 | |
| | 12/28/2018 | $3,930 | |
| | 12/29/2018 | $301,741 | |
| | 1/1/2019 | $40,127 | |
| | 1/2/2019 | $96,107 | |
| | 1/3/2019 | $175,953 | |
| | 1/4/2019 | $56,934 | |
| | 1/5/2019 | $14,570 | |
| | 1/10/2019 | $154,809 | |
| | 1/11/2019 | $77,313 | |
| | 1/26/2019 | $1,020,186 | |
| | 1/26/2019 | ($20,343) | |
| **TOTAL MCFARLAND CASCADE HOLDINGS INC** | | **$8,441,911** | |
| 3. 2638  MCHUGH ENERGY CONSULTANTS INC<br>8600 ROYAL ESTATES WY<br>FAIR OAKS, CA 95628 | 11/16/2018 | $28,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/27/2018 | $31,988 | |
| | 1/10/2019 | $39,497 | |
| **TOTAL MCHUGH ENERGY CONSULTANTS INC** | | **$99,562** | |
| 3. 2639  MCK CONSULTING LLC<br>16 TREMONT CT<br>NEWARK, DE 19711 | 1/26/2019 | $8,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCK CONSULTING LLC** | | **$8,587** | |
| 3. 2640  MCKINSEY & COMPANY INC - U S<br>PHILADELPHIA, PA | 12/29/2018 | $441,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/4/2019 | $931,000 | |
| **TOTAL MCKINSEY & COMPANY INC - U S** | | **$1,372,000** | |

**Pacific Gas and Electric Company**                          Case Number:     19-30089 (DM)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2641  MCKITTRICK LIMITED<br>SUITE 2411F<br>HOUSTON, TX | 11/24/2018<br>12/26/2018<br>1/25/2019 | $312,342<br>$378,589<br>$355,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MCKITTRICK LIMITED** | $1,046,361 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2642  MCMASTER-CARR SUPPLY CO<br>LOS ANGELES, CA | 10/31/2018 | $1,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $233 | |
| | 11/2/2018 | $9,710 | |
| | 11/6/2018 | $1,348 | |
| | 11/7/2018 | $222 | |
| | 11/8/2018 | $144 | |
| | 11/9/2018 | $16,478 | |
| | 11/14/2018 | $681 | |
| | 11/15/2018 | $3,051 | |
| | 11/16/2018 | $17,564 | |
| | 11/21/2018 | $9,783 | |
| | 11/23/2018 | $3,153 | |
| | 11/28/2018 | $35 | |
| | 11/29/2018 | $583 | |
| | 11/30/2018 | $1,132 | |
| | 12/5/2018 | $548 | |
| | 12/14/2018 | $386 | |
| | 12/19/2018 | $362 | |
| | 12/20/2018 | $987 | |
| | 12/26/2018 | $1,514 | |
| | 12/27/2018 | $7,574 | |
| | 12/28/2018 | $653 | |
| | 1/2/2019 | $3,490 | |
| | 1/3/2019 | $1,039 | |
| | 1/4/2019 | $3,382 | |
| | 1/9/2019 | $11,790 | |
| | 1/10/2019 | $6,043 | |
| | 1/11/2019 | $4,916 | |
| | 1/16/2019 | $1,483 | |
| | 1/17/2019 | $2,017 | |
| | 1/18/2019 | $2,522 | |
| | 1/25/2019 | $17,073 | |
| | 1/28/2019 | ($17,073) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL MCMASTER-CARR SUPPLY CO** | | $114,383 | |
| 3. 2643  MCQUOWN ENTERPRISE LLC<br>19320 CARRIGER RD<br>SONOMA, CA 95476-6229 | 12/31/2018 | $9,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL MCQUOWN ENTERPRISE LLC** | | $9,368 | |
| 3. 2644  MCSWAIN ELEMENTARY SCHOOL (EAST)<br>926 SCOTT RD<br>MERCED, CA 95341 | 12/4/2018<br>12/14/2018 | $15,259<br>$12,484 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL MCSWAIN ELEMENTARY SCHOOL (EAST)** | | $27,743 | |
| 3. 2645  MCSWAIN ELEMENTARY SCHOOL (WEST)<br>785 SCOTT RD<br>MERCED, CA 95341 | 12/4/2018<br>12/14/2018 | $9,628<br>$7,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL MCSWAIN ELEMENTARY SCHOOL (WEST)** | | $17,505 | |
| 3. 2646  MD THURBER INC<br>5209 INDUSTRIAL WAY<br>ANDERSON, CA 96007 | 12/15/2018 | $29,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MD THURBER INC** | | $29,242 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 322 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2647 MDR INC<br>BENICIA, CA | 10/31/2018 | $52,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $20,240 | |
| | 11/2/2018 | $439,017 | |
| | 11/6/2018 | $626,610 | |
| | 11/7/2018 | $12,020 | |
| | 11/8/2018 | $644,976 | |
| | 11/9/2018 | $235,417 | |
| | 11/13/2018 | $2,025,490 | |
| | 11/15/2018 | $71,470 | |
| | 11/16/2018 | $21,359 | |
| | 11/17/2018 | $3,874 | |
| | 11/20/2018 | $724,164 | |
| | 11/21/2018 | $66,848 | |
| | 11/22/2018 | $14,620 | |
| | 11/23/2018 | $205,031 | |
| | 11/28/2018 | $4,763 | |
| | 11/29/2018 | $69,240 | |
| | 11/30/2018 | $315,978 | |
| | 12/4/2018 | $402,144 | |
| | 12/5/2018 | $513,597 | |
| | 12/5/2018 | ($14,123) | |
| | 12/11/2018 | $29,471 | |
| | 12/12/2018 | $1,825,925 | |
| | 12/13/2018 | $3,839 | |
| | 12/15/2018 | $240,715 | |
| | 12/18/2018 | $771,917 | |
| | 12/19/2018 | $5,067 | |
| | 12/25/2018 | $447,854 | |
| | 12/26/2018 | $62,975 | |
| | 12/27/2018 | $13,902 | |
| | 12/29/2018 | $132,520 | |
| | 1/1/2019 | $144,288 | |
| | 1/2/2019 | $19,970 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $9,769 | |
| | 1/5/2019 | $121,661 | |
| | 1/8/2019 | $4,514 | |
| | 1/26/2019 | $3,285,654 | |
| | 1/28/2019 | $1,745,147 | |
| | **TOTAL MDR INC** | **$15,320,461** | |
| 3. 2648  MDR-TMI, LLC<br>2215R MARKET ST<br>SAN FRANCISCO, CA 94114 | 12/5/2018 | $13,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL MDR-TMI, LLC** | **$13,800** | |
| 3. 2649  MEAD AND HUNT INC<br>6501 WATTS RD<br>MADISON, WI 53719 | 11/14/2018 | $6,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/29/2018 | $23,187 | |
| | 11/30/2018 | $35,772 | |
| | 12/14/2018 | $17,240 | |
| | 12/15/2018 | $19,242 | |
| | 12/27/2018 | $23,634 | |
| | 12/28/2018 | $35,956 | |
| | 1/11/2019 | $11,543 | |
| | 1/12/2019 | $5,117 | |
| | **TOTAL MEAD AND HUNT INC** | **$178,267** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 324 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2650  MEARS GROUP INC<br>4500 N MISSION RD<br>ROSEBUSH, MI 48878 | 10/31/2018 | $143,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $137,082 | |
| | 11/2/2018 | $28,658 | |
| | 11/13/2018 | $107,082 | |
| | 11/16/2018 | $355,124 | |
| | 11/22/2018 | $15,548 | |
| | 11/23/2018 | $120,102 | |
| | 11/24/2018 | $39,938 | |
| | 11/29/2018 | $88,116 | |
| | 12/5/2018 | $8,716 | |
| | 12/15/2018 | $53,326 | |
| | 12/20/2018 | $6,039 | |
| | 12/28/2018 | $210,161 | |
| | 12/29/2018 | $254,490 | |
| | 1/1/2019 | $885 | |
| | 1/3/2019 | $146,011 | |
| **TOTAL MEARS GROUP INC** | | **$1,715,231** | |
| 3. 2651  MECHANICAL & IRRIGATION SOLUTIONS<br>MARYSVILLE, CA | 11/25/2018 | $6,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $6,855 | |
| **TOTAL MECHANICAL & IRRIGATION SOLUTIONS** | | **$13,711** | |
| 3. 2652  MECHANICAL ANALYSIS REPAIR INC<br>142 N CLUFF AVE<br>LODI, CA 95240 | 11/24/2018 | $12,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/6/2018 | $25,651 | |
| | 1/1/2019 | $24,750 | |
| | 1/5/2019 | $2,890 | |
| **TOTAL MECHANICAL ANALYSIS REPAIR INC** | | **$65,294** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 325 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2653   MEDAK, DIANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/7/2019 | $9,547 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MEDAK, DIANE** | | **$9,547** | |
| 3. 2654   MEDCO HEALTH SOLUTION INC<br>ONE EXPRESS WAY<br>ST LOUIS, MO 63121 | 11/8/2018 | $74,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/8/2018 | $1,658,604 | |
| | 11/21/2018 | $1,768,237 | |
| | 12/6/2018 | $67,230 | |
| | 12/6/2018 | $1,551,182 | |
| | 12/20/2018 | $1,945,664 | |
| | 1/4/2019 | $66,788 | |
| | 1/4/2019 | $1,780,251 | |
| | 1/17/2019 | $1,467,847 | |
| **TOTAL MEDCO HEALTH SOLUTION INC** | | **$10,380,625** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2655   MEDCOMP USA INC<br>POMPANO BEACH, FL | 11/1/2018 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/2/2018 | $478 | |
| | 11/5/2018 | $2,947 | |
| | 11/15/2018 | $425 | |
| | 11/19/2018 | $5,629 | |
| | 11/21/2018 | $71 | |
| | 11/27/2018 | $345 | |
| | 12/3/2018 | $325 | |
| | 12/4/2018 | $111 | |
| | 12/6/2018 | $728 | |
| | 12/7/2018 | $345 | |
| | 12/10/2018 | $345 | |
| | 12/11/2018 | $228 | |
| | 12/13/2018 | $3,128 | |
| | 12/17/2018 | $551 | |
| | 12/21/2018 | $4,846 | |
| | 1/4/2019 | $325 | |
| | 1/7/2019 | $1,227 | |
| | 1/11/2019 | $352 | |
| | 1/14/2019 | $428 | |
| | 1/25/2019 | $130 | |
| | **TOTAL MEDCOMP USA INC** | **$23,037** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 327 of 400

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2656   MEDEX HEALTHCARE INC<br>1201 DOVE ST STE 300<br>NEWPORT BEACH, CA 92660 | 10/31/2018 | $5,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/9/2018 | $150 | |
| | 11/20/2018 | $3,175 | |
| | 11/21/2018 | $3,175 | |
| | 11/23/2018 | $2,550 | |
| | 12/6/2018 | $5,725 | |
| | 12/31/2018 | $5,725 | |
| | 1/4/2019 | $625 | |
| | 1/10/2019 | $300 | |
| | 1/15/2019 | $2,550 | |
| | 1/25/2019 | $2,550 | |
| **TOTAL MEDEX HEALTHCARE INC** | | $31,625 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2657   MEDIA MOSAIC INC<br>555 S RENTON VILLAGE PL #280<br>RENTON, WA 98057 | 11/3/2018 | $729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $5,850 | |
| | 11/8/2018 | $101,544 | |
| | 11/10/2018 | $214 | |
| | 11/16/2018 | $11,319 | |
| | 11/22/2018 | $54,615 | |
| | 11/24/2018 | $171,053 | |
| | 11/28/2018 | $728,899 | |
| | 11/29/2018 | $361,678 | |
| | 11/30/2018 | $53,294 | |
| | 12/7/2018 | $6,975 | |
| | 12/15/2018 | $7,907 | |
| | 12/21/2018 | $52,921 | |
| | 12/22/2018 | $36,829 | |
| | 12/25/2018 | $775,628 | |
| | 12/26/2018 | $104,873 | |
| | 12/27/2018 | $15,132 | |
| | 12/28/2018 | $2,750 | |
| | 12/29/2018 | $85,137 | |
| | 1/1/2019 | $398,754 | |
| | 1/2/2019 | $28,524 | |
| | 1/4/2019 | $57,399 | |
| | 1/5/2019 | $2,888 | |
| | 1/11/2019 | $49,632 | |
| | **TOTAL MEDIA MOSAIC INC** | **$3,114,546** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2658  MEDIAMACROS INC<br>15 FRANKLIN ST STE 687<br>AVONDALE ESTATES, GA 30002 | 11/13/2018<br>11/28/2018<br>12/7/2018<br>12/15/2018 | $31,125<br>$15,595<br>$17,676<br>$42,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MEDIAMACROS INC** | | **$107,134** | |
| 3. 2659  MEDICAL & COMPENSATION CONSULTANTS<br>73-241 HIGHWAY 111 STE 3D<br>PALM DESERT, CA 92260 | 12/28/2018<br>1/8/2019 | $7,250<br>$2,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MEDICAL & COMPENSATION CONSULTANTS** | | **$10,000** | |
| 3. 2660  MEDICAL ANESTHESIA CONSULTANTS<br>460 N WIGET LANE STE A<br>WALNUT CREEK, CA | 11/1/2018<br>11/6/2018<br>11/7/2018<br>11/8/2018<br>11/16/2018<br>11/30/2018<br>12/5/2018<br>12/6/2018<br>12/20/2018<br>12/21/2018<br>1/25/2019 | $749<br>$899<br>$241<br>$1,006<br>$318<br>$533<br>$1,448<br>$525<br>$1,269<br>$163<br>$780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL MEDICAL ANESTHESIA CONSULTANTS** | | **$7,931** | |
| 3. 2661  MEDIMMUNE LLC<br>1 MEDIMMUNE WAY<br>GAITHERBURG, MD 20878 | 12/13/2018 | $255,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MEDIMMUNE LLC** | | **$255,986** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2662  MEDINA, ISABEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MEDINA, ISABEL** | | **$9,280** | |
| 3. 2663  MEDINA,LIZ<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043-1351 | 11/16/2018 | $13,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MEDINA,LIZ** | | **$13,963** | |
| 3. 2664  MEDIVEST ALLOCATION SERVICES INC<br>2100 ALAFAYA TRAIL STE 201<br>OVIEDO, FL 32765 | 10/31/2018 | $4,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/1/2018 | $6,750 | |
| | 11/5/2018 | $3,250 | |
| | 11/6/2018 | $2,250 | |
| | 11/7/2018 | $1,000 | |
| | 11/14/2018 | $2,250 | |
| | 11/19/2018 | $2,250 | |
| | 11/27/2018 | $2,250 | |
| | 12/4/2018 | $2,250 | |
| | 12/5/2018 | $2,250 | |
| | 12/6/2018 | $16,250 | |
| | 12/11/2018 | $15,750 | |
| | 12/13/2018 | $1,000 | |
| | 12/24/2018 | $4,500 | |
| | 1/7/2019 | $1,000 | |
| | 1/18/2019 | $500 | |
| | 1/22/2019 | $1,000 | |
| | 1/23/2019 | $3,250 | |
| | 1/24/2019 | $2,250 | |
| **TOTAL MEDIVEST ALLOCATION SERVICES INC** | | **$74,500** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2665  MEDIVEST BENEFIT ADVISORS INC<br>SANTA BARBARA, CA | 1/25/2019 | $9,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| TOTAL MEDIVEST BENEFIT ADVISORS INC | | $9,152 | |
| 3. 2666  MEGA RENEWABLES<br>10050 BANDLEY DR<br>CUPERTINO, CA 95014 | 10/31/2018<br>11/30/2018<br>12/31/2018<br>1/24/2019 | $13,452<br>$13,502<br>$10,626<br>$12,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL MEGA RENEWABLES | | $50,091 | |
| 3. 2667  MEGASYS ENTERPRISES LTD<br>1111  57 AVE NE<br>CALGARY, AB | 1/11/2019 | $28,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MEGASYS ENTERPRISES LTD | | $28,438 | |
| 3. 2668  MEIER CECIL BAY AREA 2 LLC<br>SAN FRANCISCO, CA | 11/17/2018<br>12/22/2018<br>1/19/2019 | $12,000<br>$12,000<br>$12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MEIER CECIL BAY AREA 2 LLC | | $36,000 | |
| 3. 2669  MELISSA KESTER<br>14457 GLORIETTA DR<br>SHERMAN OAKS, CA 91423 | 12/1/2018<br>12/5/2018<br>1/3/2019<br>1/9/2019 | $20,854<br>$3,600<br>$10,734<br>$8,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MELISSA KESTER | | $43,868 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 332 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2670　MEM ELECTRIC PENN VALLEY CA<br>ATTN: MAYNARD OISTAD<br>PO BOX 1376<br>PENN VALLEY, CA 95946 | 11/6/2018 | $6,234 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MEM ELECTRIC PENN VALLEY CA** | | **$6,234** | |
| 3. 2671　MENDO LAKE CREDIT UNION<br>115 E SMITH ST<br>UKIAH, CA 95482 | 11/25/2018<br>12/25/2018 | $4,099<br>$4,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MENDO LAKE CREDIT UNION** | | **$8,197** | |
| 3. 2672　MENDOCINO COUNTY<br>860N BUSH STREET<br>UKIAH, CA 95482 | 1/11/2019<br>1/14/2019 | $1,854<br>$22,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL MENDOCINO COUNTY** | | **$23,895** | |
| 3. 2673　MENDOTA GROUP LLC<br>1830 FARO LN<br>MENDOTA HEIGHTS, MN 55118 | 12/12/2018<br>1/11/2019 | $25,740<br>$12,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MENDOTA GROUP LLC** | | **$38,562** | |
| 3. 2674　MENDOTA INVESTMENT CO LTD<br>5301 OFFICE PARK DR STE 115<br>BAKERSFIELD, CA 93309 | 11/7/2018<br>11/14/2018<br>11/14/2018 | $28,282<br>$9,327<br>$9,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MENDOTA INVESTMENT CO LTD** | | **$46,936** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2675   MERCED COUNTY<br>2222 M ST<br>MERCED, CA 95340 | 12/7/2018 | $3,761,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL MERCED COUNTY | | $3,761,952 | |
| 3. 2676   MERCED COUNTY ENVIRONMENTAL HEALTH<br>260 E 15TH STREET<br>MERCED, CA | 1/9/2019<br>1/10/2019 | $3,286<br>$9,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL MERCED COUNTY ENVIRONMENTAL HEALTH | | $12,468 | |
| 3. 2677   MERCED SOLAR LLC<br>77 WATER ST 8TH FL<br>NEW YORK, NY 10005 | 1/25/2019 | $6,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL MERCED SOLAR LLC | | $6,958 | |
| 3. 2678   MERCER<br>4 EMBARCADERO CTR #400<br>SAN FRANCISCO, CA 94111 | 11/16/2018<br>12/4/2018<br>12/13/2018<br>12/21/2018 | $4,444<br>$5,586<br>$2,421<br>$3,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| TOTAL MERCER | | $15,660 | |
| 3. 2679   MERCER FOODS INC<br>1836 LAPHAM DRIVE<br>MODESTO, CA 95354 | 1/18/2019 | $194,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL MERCER FOODS INC | | $194,948 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 334 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2680  MERCURIA ENERGY AMERICA INC<br>20 E GREENWAY PLAZA SUITE 650<br>HOUSTON, TX 77046 | 11/26/2018<br>12/18/2018<br>12/26/2018 | $511,500<br>$463,820<br>$67,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MERCURIA ENERGY AMERICA INC** | | **$1,042,670** | |
| 3. 2681  MERCY GENERAL HOSPITAL<br>LOS ANGELES, CA | 11/7/2018<br>11/13/2018<br>11/20/2018<br>1/10/2019 | $1,189<br>$33,754<br>$2,595<br>$158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits _____ |
| **TOTAL MERCY GENERAL HOSPITAL** | | **$37,697** | |
| 3. 2682  MERCY HOUSING CALIFORNIA 65 LP<br>1360 MISSION STREET SUITE 300<br>SAN FRANCISCO, CA 94105 | 11/7/2018<br>11/14/2018 | $924<br>$26,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related _____ |
| **TOTAL MERCY HOUSING CALIFORNIA 65 LP** | | **$27,218** | |
| 3. 2683  MERCY NEW HOPE, LP<br>2512 RIVER PLAZA DRIVE, STE 200<br>SACRAMENTO, CA 95833 | 11/29/2018<br>11/29/2018 | $22,174<br>$48,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related _____ |
| **TOTAL MERCY NEW HOPE, LP** | | **$70,451** | |
| 3. 2684  MERIDIAN ASSOCIATES LLC<br>C/O RUM: 3291104<br>OAK BROOK, IL 60522 | 11/7/2018<br>11/27/2018 | $3,526<br>$3,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related _____ |
| **TOTAL MERIDIAN ASSOCIATES LLC** | | **$6,894** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2685   MERITAGE HOMES OF CA<br>860 STILLWATER RD #200 A<br>WEST SACRAMENTO, CA 95605 | 11/7/2018 | $2,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $31,465 |  |
|  | 12/18/2018 | $484 |  |
|  | 12/21/2018 | $38 |  |
|  | 1/14/2019 | $1,937 |  |
|  | 1/16/2019 | $789 |  |
|  | **TOTAL MERITAGE HOMES OF CA** | **$37,134** |  |
| 3. 2686   MERITAGE HOMES OF CALIFORNIA<br>1671 E. MONTE VISTA AVE.<br>VACAVILLE, CA 95688 | 11/29/2018 | $27,127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 12/10/2018 | $908 |  |
|  | 1/8/2019 | $908 |  |
|  | 1/10/2019 | $16,402 |  |
|  | 1/14/2019 | $605 |  |
|  | 1/17/2019 | $303 |  |
|  | **TOTAL MERITAGE HOMES OF CALIFORNIA** | **$46,253** |  |
| 3. 2687   MERSEN CANADA DN LTD<br>225 HARWOOD BLVD<br>VAUDREUIL-DORION, QC | 12/13/2018 | $24,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL MERSEN CANADA DN LTD** | **$24,160** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2688   MESA ASSOCIATES INC<br>480 PRODUCTION AVE<br>MADISON, AL 35758 | 10/31/2018 | $10,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $401,344 | |
| | 11/8/2018 | $19,800 | |
| | 11/15/2018 | $20,790 | |
| | 11/16/2018 | $12,527 | |
| | 11/22/2018 | $31,221 | |
| | 11/24/2018 | $2,038 | |
| | 11/27/2018 | $7,873 | |
| | 11/30/2018 | $149,535 | |
| | 12/1/2018 | $188,644 | |
| | 12/4/2018 | $76,870 | |
| | 12/11/2018 | $1,773 | |
| | 12/22/2018 | $1,545 | |
| | 12/27/2018 | $121,041 | |
| | 12/28/2018 | $25,184 | |
| | 12/29/2018 | $267,106 | |
| | 1/1/2019 | $12,929 | |
| | 1/3/2019 | $44,752 | |
| | 1/4/2019 | $1,073 | |
| | 1/11/2019 | $6,032 | |
| **TOTAL MESA ASSOCIATES INC** | | **$1,403,025** | |
| 3. 2689   MESA PRODUCTS INC<br>TULSA, OK | 11/28/2018 | $19,791 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $9,879 | |
| **TOTAL MESA PRODUCTS INC** | | **$29,670** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 337 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2690   MESSAGE BROADCAST LLC<br>4685 MACARTHUR CT #250<br>NEWPORT BEACH, CA 92660 | 12/27/2018 | $32,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MESSAGE BROADCAST LLC** | | **$32,161** | |
| 3. 2691   METER READINGS HOLDING LLC<br>77 WESPORT PLAZA STE 500<br>ST LOUIS, MO | 12/11/2018<br>12/15/2018<br>12/29/2018<br>1/5/2019<br>1/5/2019 | $335<br>$1,046,622<br>$779<br>$1,541,391<br>($1,538,644) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL METER READINGS HOLDING LLC** | | **$1,050,483** | |
| 3. 2692   METERSWAP LLC<br>5260 E LAKESHORE DR<br>SAN RAMON, CA 94582 | 11/24/2018<br>12/25/2018<br>1/16/2019 | $44,600<br>$43,920<br>$37,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL METERSWAP LLC** | | **$125,960** | |
| 3. 2693   METLIFE ASSIGNMENT COMPANY INC<br>101 N INDEPENDENCE MALL E #780117<br>PHILADELPHIA, PA 19106 | 1/10/2019 | $20,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL METLIFE ASSIGNMENT COMPANY INC** | | **$20,240** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2694  METROPOLITAN ELECTRICAL CONST INC<br>2400 - 3RD ST<br>SAN FRANCISCO, CA 94107 | 11/7/2018<br>12/11/2018<br>12/22/2018<br>12/29/2018<br>1/4/2019<br>1/26/2019 | $60,960<br>$18,629<br>$7,415<br>$133,789<br>$43,909<br>$38,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL METROPOLITAN ELECTRICAL CONST INC** | | **$302,822** | |
| 3. 2695  METROPOLITAN LIFE INSURANCE CO<br>425 MARKET STREET<br>SAN FRANCISCO, CA 94105 | 10/31/2018<br>11/30/2018<br>12/28/2018 | $1,009,724<br>$1,006,245<br>$1,011,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL METROPOLITAN LIFE INSURANCE CO** | | **$3,027,798** | |
| 3. 2696  METROTECH CORP<br>3251 OLCOTT ST<br>SANTA CLARA, CA 95054 | 12/31/2018 | $41,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL METROTECH CORP** | | **$41,671** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2697  MGE UNDERGROUND INC<br>PASO ROBLES, CA | 10/31/2018 | $231,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $633,035 | |
| | 11/2/2018 | $272,298 | |
| | 11/3/2018 | $142,472 | |
| | 11/6/2018 | $289,194 | |
| | 11/7/2018 | $35,251 | |
| | 11/8/2018 | $29,881 | |
| | 11/10/2018 | $188,330 | |
| | 11/14/2018 | $1,306,372 | |
| | 11/14/2018 | ($1,865) | |
| | 11/15/2018 | $16,746 | |
| | 11/17/2018 | $133,374 | |
| | 11/17/2018 | ($16,739) | |
| | 11/20/2018 | $98,599 | |
| | 11/21/2018 | ($4,724) | |
| | 11/21/2018 | $450,926 | |
| | 11/22/2018 | $18,440 | |
| | 11/23/2018 | ($21,908) | |
| | 11/23/2018 | $171,612 | |
| | 11/24/2018 | $185,329 | |
| | 11/24/2018 | ($1) | |
| | 11/27/2018 | $283,885 | |
| | 11/28/2018 | $77,591 | |
| | 11/29/2018 | $283,613 | |
| | 11/30/2018 | $269,272 | |
| | 12/1/2018 | $33,637 | |
| | 12/4/2018 | $419,595 | |
| | 12/5/2018 | ($2,000) | |
| | 12/5/2018 | $294,875 | |
| | 12/6/2018 | $401,795 | |
| | 12/8/2018 | $123,257 | |
| | 12/11/2018 | $494,213 | |
| | 12/12/2018 | $312,900 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|---------------------------------|
| | 12/13/2018 | ($17,368) | |
| | 12/13/2018 | $262,192 | |
| | 12/14/2018 | $51,536 | |
| | 12/15/2018 | ($13,672) | |
| | 12/15/2018 | $337,864 | |
| | 12/18/2018 | $991,968 | |
| | 12/18/2018 | ($646) | |
| | 12/19/2018 | $405,076 | |
| | 12/19/2018 | ($8,562) | |
| | 12/20/2018 | $779,161 | |
| | 12/21/2018 | $678,986 | |
| | 12/22/2018 | $340,725 | |
| | 12/25/2018 | $1,006,472 | |
| | 12/26/2018 | $624,703 | |
| | 12/27/2018 | $365,892 | |
| | 12/28/2018 | $908,574 | |
| | 12/29/2018 | $517,509 | |
| | 1/1/2019 | $20,588 | |
| | 1/2/2019 | $901,669 | |
| | 1/3/2019 | $259,278 | |
| | 1/4/2019 | $1,766,503 | |
| | 1/5/2019 | $235,649 | |
| | 1/8/2019 | $218,016 | |
| | 1/10/2019 | $34,086 | |
| | 1/26/2019 | $2,526,102 | |
| | 1/26/2019 | $0 | |
| **TOTAL MGE UNDERGROUND INC** | | **$20,343,516** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 341 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2698  MH FORTY FOUR, LLC<br>4560 CALIFORNIA AVE SUITE 400<br>BAKERSFIELD, CA 93309 | 11/14/2018 | $626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $2,137 |  |
|  | 12/10/2018 | $626 |  |
|  | 12/18/2018 | $3,093 |  |
|  | 12/26/2018 | $921 |  |
|  | 12/31/2018 | $921 |  |
|  | 1/8/2019 | $3,353 |  |
|  | **TOTAL MH FORTY FOUR, LLC** | **$11,676** |  |
| 3. 2699  MH VALENCIA 2015 INC<br>385 WOODVIEW DR. SUITE 100<br>MORGAN HILL, CA 95037 | 11/7/2018 | $258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/14/2018 | $515 |  |
|  | 11/29/2018 | $258 |  |
|  | 11/29/2018 | $4,162 |  |
|  | 12/10/2018 | $1,030 |  |
|  | 12/18/2018 | $1,387 |  |
|  | 12/31/2018 | $2,775 |  |
|  | 1/8/2019 | $515 |  |
|  | 1/14/2019 | $258 |  |
|  | **TOTAL MH VALENCIA 2015 INC** | **$11,158** |  |
| 3. 2700  MICHAEL A WALL<br>201 FOX LAKE DR<br>CLINTON, NC 28328 | 12/5/2018 | $19,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/28/2018 | $9,138 |  |
|  | 1/11/2019 | $13,945 |  |
|  | **TOTAL MICHAEL A WALL** | **$42,843** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 342 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2701  MICHAEL BEIER COMPANY<br>28276 KENSINGTON LN<br>PERRYSBURG, OH 43551 | 1/28/2019 | $24,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL BEIER COMPANY | | $24,288 | |
| 3. 2702  MICHAEL FITZPATRICK<br>3581 EAST INTERNATIONAL AVE<br>CLOVIS, CA 93619 | 11/7/2018<br>11/8/2018<br>11/9/2018<br>11/14/2018<br>11/28/2018<br>12/19/2018<br>12/20/2018<br>1/9/2019<br>1/11/2019 | $1,917<br>$5,478<br>$4,342<br>$6,286<br>$3,397<br>$2,971<br>$5,292<br>$13,470<br>$1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL FITZPATRICK | | $44,804 | |
| 3. 2703  MICHAEL GALLO<br>417 VILLAGE DR<br>EL CERRITO, CA 94530 | 11/21/2018<br>12/24/2018<br>1/22/2019<br>1/28/2019 | $42,306<br>$40,833<br>$8,553<br>($8,553) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL GALLO | | $83,139 | |
| 3. 2704  MICHAEL J MANDEL<br>1438 MARKET ST<br>SAN FRANCISCO, CA 94102 | 12/4/2018 | $145,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL J MANDEL | | $145,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2705  MICHAEL NOLAN ASSOCIATES<br>3448 RICHMOND RD<br>OTTAWA, ON | 11/5/2018<br>11/19/2018 | $19,352<br>$5,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL NOLAN ASSOCIATES | | $25,014 | |
| 3. 2706  MICHAEL PLEBAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL MICHAEL PLEBAN | | $8,120 | |
| 3. 2707  MICHAEL PRACHAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL MICHAEL PRACHAR | | $9,280 | |
| 3. 2708  MICHAEL R MCGRATH PHD<br>20 EAGLE LAKE PL STE 21<br>SAN RAMON, CA | 1/3/2019<br>1/10/2019<br>1/26/2019 | $16,815<br>$474<br>$36,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL R MCGRATH PHD | | $54,148 | |
| 3. 2709  MICHAEL S KYLE<br>4349 OLD SANTA FE RD<br>SAN LUIS OBISPO, CA 93401 | 11/25/2018<br>12/25/2018 | $50,836<br>$50,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHAEL S KYLE | | $101,671 | |
| 3. 2710  MICHELE KONISHI<br>36 DEL ROSA COURT<br>WALNUT CREEK, CA 94596 | 11/21/2018 | $9,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL MICHELE KONISHI | | $9,660 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2711  MICHELLE KEYSER<br>3306 OFF TACKLE DR<br>COTTONWOOD, CA 96022 | 11/2/2018 | $2,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/16/2018 | $2,431 |  |
|  | 11/30/2018 | $2,431 |  |
|  | 12/14/2018 | $2,431 |  |
|  | 12/28/2018 | $2,431 |  |
|  | 1/11/2019 | $2,431 |  |
|  | 1/25/2019 | $2,431 |  |
|  | **TOTAL MICHELLE KEYSER** | **$17,014** |  |
| 3. 2712  MICHELS CORPORATION<br>817 W MAIN ST<br>BROWNSVILLE, WI 53006 | 10/31/2018 | $1,360,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 11/1/2018 | $1,477,349 |  |
|  | 11/2/2018 | $26,440 |  |
|  | 11/14/2018 | $287,788 |  |
|  | 11/23/2018 | $57,413 |  |
|  | 11/29/2018 | ($987) |  |
|  | 11/29/2018 | $2,044,378 |  |
|  | 11/30/2018 | $90,657 |  |
|  | 11/30/2018 | $1,960 |  |
|  | 12/14/2018 | $322,651 |  |
|  | 12/19/2018 | $640,284 |  |
|  | 12/21/2018 | $896,422 |  |
|  | 12/21/2018 | $881,679 |  |
|  | 12/28/2018 | $156,602 |  |
|  | 1/1/2019 | $39,545 |  |
|  | 1/3/2019 | $1,692,598 |  |
|  | 1/4/2019 | $1,745,201 |  |
|  | **TOTAL MICHELS CORPORATION** | **$11,720,468** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2713  MICRO MOTION INC<br>7070 WINCHESTER CIRCLE<br>BOULDER, CO 80301 | 11/10/2018 | $10,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MICRO MOTION INC** | | **$10,971** | |
| 3. 2714  MICRO-DESIGN INC<br>10210 MONROE DR<br>DALLAS, TX 75229 | 11/3/2018 | $11,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $10,900 | |
| | 12/5/2018 | $9,928 | |
| | 12/18/2018 | $96,460 | |
| | 1/18/2019 | $1,740 | |
| | 1/19/2019 | $9,886 | |
| **TOTAL MICRO-DESIGN INC** | | **$140,613** | |
| 3. 2715  MICROSOFT CORP<br>6100 NEIL RD STE 210<br>RENO, NV 89511 | 11/23/2018 | $173,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MICROSOFT CORP** | | **$173,861** | |
| 3. 2716  MICROSOFT CORPORATION<br>1065 LA AVENIDA STREET<br>MOUNTAIN VIEW, CA 94043 | 12/18/2018 | $27,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MICROSOFT CORPORATION** | | **$27,094** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 346 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2717 MID VALLEY DISPOSAL INC<br>FRESNO, CA | 11/13/2018 | $4,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $194 | |
| | 11/29/2018 | $87 | |
| | 12/3/2018 | $541 | |
| | 12/17/2018 | $1,347 | |
| | 1/4/2019 | $1,388 | |
| | 1/7/2019 | $462 | |
| | 1/8/2019 | $313 | |
| | 1/14/2019 | $254 | |
| | 1/18/2019 | $2,203 | |
| **TOTAL MID VALLEY DISPOSAL INC** | | **$10,911** | |
| 3. 2718 MIDCENTURY INSURANCE ASO J & P TOKI<br>CLM#5003536036-1<br>PO BOX 268992<br>OKLAHOMA CITY, OK 73126 | 11/2/2018 | $12,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL MIDCENTURY INSURANCE ASO J & P TOKI** | | **$12,773** | |
| 3. 2719 MIDDLE RIVER POWER III  LLC<br>200 W MADISON STE 3810<br>CHICAGO, IL 60606 | 11/10/2018 | $0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $9,182,323 | |
| | 12/20/2018 | $8,367,804 | |
| | 1/16/2019 | $17,164,201 | |
| **TOTAL MIDDLE RIVER POWER III  LLC** | | **$34,714,328** | |
| 3. 2720 MIDWAY-SUNSET COGENERATION CO<br>18101 VON KARMAN AVE #1700<br>IRVINE, CA | 11/24/2018 | $671,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $165,956 | |
| | 1/25/2019 | $1,477,821 | |
| **TOTAL MIDWAY-SUNSET COGENERATION CO** | | **$2,315,507** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2721  MIECO INC<br>301 EAST OCEAN BLVD  STE 1100<br>LONG BEACH, CA 90802 | 11/24/2018<br>1/14/2019 | $449,405<br>$37,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MIECO INC** | | **$486,405** | |
| 3. 2722  MIKAEL REBOH<br>1730 PONDEROSA RD UNIT B<br>WILLITS, CA 95490 | 1/2/2019<br>1/14/2019 | $8,036<br>$7,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MIKAEL REBOH** | | **$15,394** | |
| 3. 2723  MIKE FOLK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/17/2018 | $17,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MIKE FOLK** | | **$17,250** | |
| 3. 2724  MIKE IRICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MIKE IRICK** | | **$9,280** | |
| 3. 2725  MIKE R MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/29/2018 | $18,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MIKE R MORRIS** | | **$18,947** | |
| 3. 2726  MIKE SULLIVAN - HARRIS COUNTY<br>HOUSTON, TX | 12/7/2018 | $11,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL MIKE SULLIVAN - HARRIS COUNTY** | | **$11,889** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2727  MIKE SWIFT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL MIKE SWIFT** | **$8,120** | |
| 3. 2728  MILBAR HYDRO TEST INC<br>651 AERO DR<br>SHREVEPORT, LA 71107 | 11/1/2018 | $22,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 11/2/2018 | $23,317 | |
|  | 11/3/2018 | $41,914 | |
|  | 11/9/2018 | $6,770 | |
|  | 11/23/2018 | $6,579 | |
|  | 11/24/2018 | $8,016 | |
|  | 11/29/2018 | $87,220 | |
|  | 1/5/2019 | $27,832 | |
|  | **TOTAL MILBAR HYDRO TEST INC** | **$223,669** | |
| 3. 2729  MILL & SULPHUR CREEK POWER LP<br>7829 CENTER BLVD SE #100<br>SNOQUALMIE, WA 98065 | 12/29/2018 | $1,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 1/25/2019 | $63,142 | |
|  | **TOTAL MILL & SULPHUR CREEK POWER LP** | **$64,831** | |
| 3. 2730  MILLER AVENUE SENIOR HOUSING LP<br>6120 STONERIDGE MALL DR. 3RD FLOOR<br>PLEASANTON, CA 94588 | 11/14/2018 | $34,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $481 | |
|  | **TOTAL MILLER AVENUE SENIOR HOUSING LP** | **$34,872** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2731  MILLER CHEVALIER CHARTERED<br>900 16TH STREET NW<br>WASHINGTON, DC | 11/2/2018<br>11/5/2018<br>12/24/2018 | $4,125<br>$9,261<br>$15,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MILLER CHEVALIER CHARTERED** | | **$28,657** | |
| 3. 2732  MILLER PIPELINE LLC<br>8850 CRAWFORDSVILLE RD<br>INDIANAPOLIS, IN 46234 | 11/2/2018<br>11/7/2018<br>11/8/2018<br>11/14/2018<br>11/20/2018<br>11/22/2018<br>11/23/2018<br>12/4/2018<br>12/5/2018<br>12/6/2018<br>12/11/2018<br>12/13/2018<br>12/14/2018<br>12/15/2018<br>12/25/2018<br>12/26/2018<br>12/27/2018<br>12/28/2018<br>12/29/2018 | $167,988<br>$111,222<br>$291,512<br>$101,845<br>$546,457<br>$97,658<br>$330,536<br>$434,487<br>$158,566<br>$296,422<br>$22,932<br>$115,146<br>$212,273<br>$429,043<br>$353,750<br>$158,884<br>$185,534<br>$287,833<br>$47,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MILLER PIPELINE LLC** | | **$4,349,938** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2733  MILLER STARR REGALIA<br>1331 N CALIFORNIA BLVD FIFTH F<br>WALNUT CREEK, CA 94596 | 10/31/2018 | $10,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $19,271 | |
| | 11/5/2018 | $16,130 | |
| | 11/9/2018 | $53,861 | |
| | 11/21/2018 | $1,200 | |
| | 11/23/2018 | $2,045 | |
| | 11/28/2018 | $19,074 | |
| | 12/7/2018 | $28,374 | |
| | 12/17/2018 | $10,054 | |
| | 12/24/2018 | $66,817 | |
| | 1/22/2019 | $7,526 | |
| **TOTAL MILLER STARR REGALIA** | | **$234,537** | |
| 3. 2734  MILNER TECHNOLOGIES INC<br>5125 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30092 | 11/16/2018 | $20,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MILNER TECHNOLOGIES INC** | | **$20,700** | |
| 3. 2735  MILOMIX PRODUCTIONS<br>3210 KERNER BLVD<br>SAN RAFAEL, CA 94901 | 11/16/2018 | $8,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/11/2018 | $46,140 | |
| | 12/18/2018 | $18,792 | |
| | 1/4/2019 | $8,996 | |
| **TOTAL MILOMIX PRODUCTIONS** | | **$82,707** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 351 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2736  MILPITAS MATERIALS CO<br>1125 N MILPITAS BLVD<br>MILPITAS, CA 95035 | 10/31/2018 | $8,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $1,040 | |
| | 11/7/2018 | $10,781 | |
| | 11/8/2018 | $6,140 | |
| | 11/9/2018 | $4,798 | |
| | 11/23/2018 | $3,949 | |
| | 11/29/2018 | $921 | |
| | 12/1/2018 | $1,776 | |
| | 12/7/2018 | $1,079 | |
| | 12/12/2018 | $17,207 | |
| | 12/19/2018 | $1,079 | |
| | 12/21/2018 | $539 | |
| | 1/10/2019 | $1,179 | |
| | 1/19/2019 | $35,241 | |
| | 1/22/2019 | $3,765 | |
| **TOTAL MILPITAS MATERIALS CO** | | **$98,421** | |
| 3. 2737  MINAGLIA PARTNERS<br>1115 BAILHACHE AVE<br>HEALDSBURG, CA 95448 | 1/8/2019 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MINAGLIA PARTNERS** | | **$12,000** | |
| 3. 2738  MINDWALK CONSULTING LLC<br>805 805 GILARDI DR<br>PETALUMA, CA 94952 | 12/11/2018 | $68,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/22/2018 | $34,069 | |
| | 12/29/2018 | $14,885 | |
| **TOTAL MINDWALK CONSULTING LLC** | | **$117,553** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
352 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2739   MINERS & PISANI INC<br>3551 ARDEN RD<br>HAYWARD, CA 94545 | 11/2/2018 | $9,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $52,096 | |
| | 11/22/2018 | $3,411 | |
| | 11/29/2018 | $1,471 | |
| | 11/30/2018 | $175,476 | |
| | 12/12/2018 | $13,312 | |
| | 12/13/2018 | $12,318 | |
| | 12/15/2018 | $7,242 | |
| | 12/22/2018 | $30,382 | |
| | 12/27/2018 | $21,461 | |
| | 12/29/2018 | $3,341 | |
| | 1/3/2019 | $6,239 | |
| | 1/9/2019 | $82,459 | |
| **TOTAL MINERS & PISANI INC** | | **$418,610** | |
| 3. 2740   MINERVA CONSTRUCTION INC<br>1485 BAYSHORE BLVD MB 151<br>SAN FRANCISCO, CA 94124 | 12/7/2018 | $7,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MINERVA CONSTRUCTION INC** | | **$7,969** | |
| 3. 2741   MIRANDA,TIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/7/2018 | $7,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MIRANDA,TIM** | | **$7,832** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 353 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2742   MIRION TECHNOLOGIES INC<br>800 RESEARCH PKWY<br>MERIDEN, CT | 11/19/2018 | $13,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2018 | $8,210 | |
| | 12/21/2018 | $52,367 | |
| | 12/24/2018 | $37,751 | |
| | 1/8/2019 | $86,126 | |
| | 1/9/2019 | $67,347 | |
| | 1/14/2019 | $5,000 | |
| | 1/15/2019 | $8,333 | |
| **TOTAL MIRION TECHNOLOGIES INC** | | **$278,466** | |
| 3. 2743   MIRION TECHNOLOGIES MGPI INC<br>5000 HIGHLANDS PKWY STE 150<br>SMYRNA, GA 30082 | 11/16/2018 | $2,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $58,650 | |
| | 11/29/2018 | $87,500 | |
| | 12/8/2018 | $10,000 | |
| | 12/21/2018 | $16,756 | |
| | 1/19/2019 | $210,256 | |
| | 1/26/2019 | $25,000 | |
| **TOTAL MIRION TECHNOLOGIES MGPI INC** | | **$410,962** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 354 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2744  MISSION CONSTRUCTORS INC.<br>2177 JERROLD AVE STE 201<br>SAN FRANCISCO, CA 94124 | 10/31/2018 | $86,686 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $5,047 | |
| | 11/2/2018 | $14,573 | |
| | 11/2/2018 | ($259) | |
| | 11/3/2018 | $33,193 | |
| | 11/6/2018 | $89,135 | |
| | 11/7/2018 | ($37,547) | |
| | 11/7/2018 | $436,396 | |
| | 11/8/2018 | $32,520 | |
| | 11/9/2018 | $91,212 | |
| | 11/13/2018 | $199,620 | |
| | 11/13/2018 | ($1,465) | |
| | 11/15/2018 | $494 | |
| | 11/16/2018 | $49,929 | |
| | 11/17/2018 | $677,226 | |
| | 11/17/2018 | ($1,233) | |
| | 11/20/2018 | $212,171 | |
| | 11/21/2018 | $65,937 | |
| | 11/21/2018 | ($1,553) | |
| | 11/24/2018 | $41,637 | |
| | 11/28/2018 | $5,780 | |
| | 11/28/2018 | ($1,554) | |
| | 11/29/2018 | $5,344 | |
| | 11/30/2018 | $28,606 | |
| | 12/1/2018 | $40,694 | |
| | 12/4/2018 | $115,926 | |
| | 12/5/2018 | $2,193 | |
| | 12/5/2018 | ($1,722) | |
| | 12/6/2018 | $209,559 | |
| | 12/7/2018 | $8,231 | |
| | 12/7/2018 | ($1,103) | |
| | 12/8/2018 | $102,596 | |
| | 12/11/2018 | $238,684 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/12/2018 | $150,182 | |
| | 12/13/2018 | $253,972 | |
| | 12/14/2018 | $158,170 | |
| | 12/15/2018 | $28,181 | |
| | 12/18/2018 | $634,851 | |
| | 12/18/2018 | ($4,546) | |
| | 12/19/2018 | $186,977 | |
| | 12/20/2018 | $18,677 | |
| | 12/22/2018 | $21,510 | |
| | 12/25/2018 | $157,208 | |
| | 12/26/2018 | $194 | |
| | 12/28/2018 | $399,601 | |
| | 12/29/2018 | $1,234 | |
| | 1/1/2019 | $4,509 | |
| | 1/2/2019 | $5,077 | |
| | 1/3/2019 | $1,953 | |
| | 1/4/2019 | $152,329 | |
| | 1/5/2019 | $23,978 | |
| | 1/8/2019 | $6,600 | |
| | 1/9/2019 | $1,380 | |
| | 1/10/2019 | $278,009 | |
| | 1/10/2019 | ($3,551) | |
| | 1/11/2019 | $17,471 | |
| | 1/11/2019 | ($4,377) | |
| | 1/12/2019 | $206,012 | |
| | 1/25/2019 | $140,159 | |
| | 1/26/2019 | $294,428 | |
| **TOTAL MISSION CONSTRUCTORS INC.** | | **$5,877,142** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2745  MISSION LINEN SUPPLY INC<br>ATTN ISMAEL CASTRO -PRJ-00102385<br>PO BOX 1299<br>SANTA BARBARA, CA 93103 | 12/6/2018 | $9,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MISSION LINEN SUPPLY INC** | | **$9,472** | |
| 3. 2746  MISSION SOLAR LLC<br>77 WATER ST 8TH FL<br>NEW YORK, NY 10005 | 1/25/2019 | $6,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MISSION SOLAR LLC** | | **$6,706** | |
| 3. 2747  MISSISSIPPI STATE UNIVERSITY<br>MISSISSIPPI STATE, MS 39762 | 1/2/2019<br>1/18/2019 | $30,000<br>$33,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MISSISSIPPI STATE UNIVERSITY** | | **$63,995** | |
| 3. 2748  MISTI BRUCERI AND ASSOCIATES LLC<br>143 VISTA VIEW DR<br>VACAVILLE, CA 95688 | 11/14/2018<br>11/21/2018<br>12/14/2018 | $23,763<br>$6,532<br>$31,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MISTI BRUCERI AND ASSOCIATES LLC** | | **$61,912** | |
| 3. 2749  MISTRAS GROUP INC<br>195 CLARKSVILLE RD<br>PRINCETON JUNCTION, NJ | 10/31/2018<br>11/2/2018<br>11/9/2018<br>11/21/2018<br>11/30/2018<br>12/21/2018 | $11,713<br>$44,677<br>$339<br>$3,528<br>$5,592<br>$3,528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MISTRAS GROUP INC** | | **$69,377** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 357 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2750   MITCHELL SNOW INC<br>1900 ALAMEDA DE LAS PULGAS STE 101<br>SAN MATEO, CA 94403 | 10/31/2018 | $31,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $7,855 | |
| | 11/1/2018 | $23,664 | |
| | 11/1/2018 | $794 | |
| | 11/2/2018 | $19,646 | |
| | 11/2/2018 | $907 | |
| | 11/3/2018 | $77,636 | |
| | 11/5/2018 | $363 | |
| | 11/6/2018 | $8,108 | |
| | 11/7/2018 | $28,238 | |
| | 11/8/2018 | $25,860 | |
| | 11/8/2018 | $1,355 | |
| | 11/9/2018 | $28,782 | |
| | 11/9/2018 | $1,338 | |
| | 11/10/2018 | $36,373 | |
| | 11/10/2018 | $110,873 | |
| | 11/13/2018 | $31,246 | |
| | 11/15/2018 | $7,688 | |
| | 11/15/2018 | $27,434 | |
| | 11/15/2018 | $798 | |
| | 11/16/2018 | $39,314 | |
| | 11/16/2018 | $908 | |
| | 11/17/2018 | $75,146 | |
| | 11/19/2018 | $409 | |
| | 11/21/2018 | $27,113 | |
| | 11/22/2018 | $15,895 | |
| | 11/23/2018 | $5,161 | |
| | 11/24/2018 | $69,094 | |
| | 11/28/2018 | $15,386 | |
| | 11/29/2018 | $31,277 | |
| | 11/29/2018 | $3,043 | |
| | 11/29/2018 | $633 | |
| | 11/30/2018 | $42,165 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 358 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 11/30/2018 | $15,523 | |
| | 11/30/2018 | ($93) | |
| | 11/30/2018 | ($388) | |
| | 11/30/2018 | $776 | |
| | 12/1/2018 | $17,525 | |
| | 12/1/2018 | $6,101 | |
| | 12/1/2018 | ($3,104) | |
| | 12/4/2018 | $12,874 | |
| | 12/5/2018 | $17,083 | |
| | 12/6/2018 | $30,748 | |
| | 12/6/2018 | $150 | |
| | 12/7/2018 | $30,689 | |
| | 12/7/2018 | ($235) | |
| | 12/7/2018 | $2,861 | |
| | 12/8/2018 | $96,643 | |
| | 12/8/2018 | $27,681 | |
| | 12/10/2018 | $314 | |
| | 12/11/2018 | $10,226 | |
| | 12/13/2018 | $36,867 | |
| | 12/13/2018 | $190 | |
| | 12/14/2018 | $35,424 | |
| | 12/14/2018 | $1,399 | |
| | 12/15/2018 | $91,285 | |
| | 12/17/2018 | $600 | |
| | 12/18/2018 | $21,455 | |
| | 12/19/2018 | $12,188 | |
| | 12/20/2018 | $33,992 | |
| | 12/20/2018 | $1,009 | |
| | 12/21/2018 | $34,726 | |
| | 12/21/2018 | $1,138 | |
| | 12/22/2018 | $81,461 | |
| | 12/22/2018 | $30,048 | |
| | 12/22/2018 | ($2,745) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 12/24/2018 | $1,331 | |
| | 12/27/2018 | $23,409 | |
| | 12/27/2018 | $28 | |
| | 12/28/2018 | $42,755 | |
| | 12/28/2018 | $45,253 | |
| | 12/28/2018 | $1,559 | |
| | 12/29/2018 | $68,713 | |
| | 12/29/2018 | $54,651 | |
| | 12/31/2018 | $211 | |
| | 1/4/2019 | $11,908 | |
| | 1/4/2019 | $2,856 | |
| | 1/5/2019 | ($1,484) | |
| | 1/5/2019 | $80,528 | |
| | 1/8/2019 | $17,936 | |
| | 1/9/2019 | $7,418 | |
| | 1/9/2019 | ($203) | |
| | 1/10/2019 | $9,015 | |
| | 1/10/2019 | $13,915 | |
| | 1/10/2019 | $343 | |
| | 1/11/2019 | $1,621 | |
| | 1/12/2019 | $14,733 | |
| | 1/12/2019 | $54,113 | |
| | 1/19/2019 | $30,915 | |
| | 1/22/2019 | $1,110 | |
| | 1/23/2019 | $668 | |
| | 1/24/2019 | $125 | |
| | 1/25/2019 | $560 | |
| | 1/25/2019 | $344 | |
| | 1/26/2019 | $8,801 | |
| | 1/28/2019 | ($594) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | **TOTAL MITCHELL SNOW INC** | $1,933,188 | |
| 3. 2751 MITSUBISHI ELECTRIC POWER<br>530 KEYSTONE DR<br>WARRENDALE, PA 15086 | 12/5/2018 | $19,932 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/8/2018 | $9,200 | |
| | 12/13/2018 | $68,488 | |
| | 12/14/2018 | $18,468 | |
| | 12/25/2018 | $6,880 | |
| | 12/28/2018 | $40,915 | |
| | **TOTAL MITSUBISHI ELECTRIC POWER** | $163,883 | |
| 3. 2752 MJ SALES INC<br>13252 S SKYE ISLAND DR<br>PEARCE, AZ 85625 | 11/5/2018 | $3,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $3,691 | |
| | 12/14/2018 | $537 | |
| | 1/2/2019 | $1,070 | |
| | **TOTAL MJ SALES INC** | $8,432 | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 361 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2753　MLU SERVICES INC<br>573 HAWTHORNE AVE<br>ATHENS, GA 30606 | 11/13/2018 | $2,696,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $139,332 | |
| | 11/20/2018 | $621,120 | |
| | 11/28/2018 | $2,015 | |
| | 12/5/2018 | $42,309 | |
| | 12/11/2018 | $16,659 | |
| | 12/12/2018 | $106,175 | |
| | 12/18/2018 | $18,666 | |
| | 12/20/2018 | $389,242 | |
| | 12/21/2018 | $33,364 | |
| | 12/22/2018 | $439,880 | |
| | 12/26/2018 | $141,782 | |
| | 12/26/2018 | $61,485 | |
| | 12/29/2018 | $1,899,055 | |
| | 1/1/2019 | $1,450,811 | |
| | 1/3/2019 | $83,039 | |
| | 1/5/2019 | $17,523 | |
| | 1/5/2019 | $378,262 | |
| | 1/9/2019 | $3,537,605 | |
| | 1/10/2019 | $4,215,440 | |
| | 1/15/2019 | $765,768 | |
| | 1/18/2019 | $1,461,619 | |
| | 1/25/2019 | $1,823,539 | |
| | 1/25/2019 | $3,050,229 | |
| | 1/26/2019 | $589,381 | |
| **TOTAL MLU SERVICES INC** | | **$23,980,804** | |

Case: 19-30088　　Doc# 1460-1　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 362 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2754   MM REFORESTATION INC<br>3786 HAMMONTON-SMARTSVILLE RD<br>MARYSVILLE, CA 95901 | 11/2/2018 | $40,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $18,070 | |
| | 11/15/2018 | $38,996 | |
| | 12/4/2018 | $50,603 | |
| | 12/25/2018 | $8,872 | |
| | 1/1/2019 | $38,959 | |
| **TOTAL MM REFORESTATION INC** | | **$196,096** | |
| 3. 2755   MOBILE MOUNTING SOLUTIONS INC<br>406 INTERCHANGE ST STE A<br>MCKINNEY, TX | 10/31/2018 | $1,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $3,550 | |
| | 11/7/2018 | $2,080 | |
| | 11/8/2018 | $1,740 | |
| | 11/13/2018 | $694 | |
| | 11/20/2018 | $736 | |
| | 11/23/2018 | $645 | |
| | 11/27/2018 | $2,027 | |
| | 11/28/2018 | $1,130 | |
| | 12/5/2018 | $293 | |
| | 12/18/2018 | $2,064 | |
| | 12/19/2018 | $1,274 | |
| | 12/27/2018 | $579 | |
| | 12/29/2018 | $926 | |
| | 1/4/2019 | $4,079 | |
| | 1/12/2019 | $4,912 | |
| **TOTAL MOBILE MOUNTING SOLUTIONS INC** | | **$27,812** | |

**Pacific Gas and Electric Company**                  **Case Number:    19-30089 (DM)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2756  MOBILITIE, LLC<br>2955 RED HILL AVE SUITE 200<br>COSTA MESA, CA 92626 | 12/31/2018<br>12/31/2018<br>1/11/2019<br>1/11/2019<br>1/11/2019<br>1/11/2019<br>1/11/2019<br>1/11/2019<br>1/11/2019<br>1/11/2019 | $2,500<br>$2,500<br>$2,500<br>$2,500<br>$2,500<br>$2,500<br>$2,500<br>$2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL MOBILITIE, LLC | | $25,000 | |
| 3. 2757  MODESTO INDUSTRIAL ELECTRICAL CO<br>1417 COLDWELL AVE<br>MODESTO, CA | 11/2/2018<br>11/8/2018<br>11/10/2018<br>11/28/2018<br>12/19/2018<br>12/20/2018<br>12/29/2018 | $5,704<br>$1,305<br>$3,066<br>$1,380<br>$2,139<br>$1,700<br>$17,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL MODESTO INDUSTRIAL ELECTRICAL CO | | $32,781 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2758  MODESTO IRRIGATION DISTRICT<br>1231 ELEVENTH ST<br>MODESTO, CA 95354 | 10/31/2018 | $1,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $771 | |
| | 11/9/2018 | $5,534 | |
| | 11/13/2018 | $4,280 | |
| | 11/16/2018 | $2,168 | |
| | 11/20/2018 | $30 | |
| | 11/22/2018 | $18 | |
| | 11/29/2018 | $575 | |
| | 12/12/2018 | $694 | |
| | 12/15/2018 | $18 | |
| | 12/19/2018 | $3,533 | |
| | 12/21/2018 | $759 | |
| | 12/28/2018 | $18 | |
| | 12/29/2018 | $49 | |
| | 1/5/2019 | $345 | |
| | 1/15/2019 | $2,658 | |
| | 1/17/2019 | $9,599 | |
| | 1/18/2019 | $180 | |
| | 1/24/2019 | $57 | |
| | 1/25/2019 | $18 | |
| **TOTAL MODESTO IRRIGATION DISTRICT** | | **$33,131** | |
| 3. 2759  MOFFETT 259 LLC<br>1432 OLD BAYSHORE HWY<br>SAN JOSE, CA 95112 | 11/25/2018 | $49,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $49,832 | |
| **TOTAL MOFFETT 259 LLC** | | **$99,665** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 365 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2760  MOH ELECTRIC INC<br>15-51 144TH ST<br>WHITESTONE, NY 11357 | 1/10/2019 | $29,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL MOH ELECTRIC INC | | $29,297 | |
| 3. 2761  MOHAMED ERHAIL<br>1000 FOSTER CITY BLVD, APT 8201<br>FOSTER CITY, CA 94494 | 12/19/2018 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL MOHAMED ERHAIL | | $7,000 | |
| 3. 2762  MOJAVE SOLAR INC<br>1250 SIMMS ST<br>LAKEWOOD, CO 80401 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $8,369,841<br>$2,240,502<br>$1,425,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL MOJAVE SOLAR INC | | $12,035,652 | |
| 3. 2763  MONTANA COLLISION INC<br>545 STANDISH ST<br>REDWOOD CITY, CA 94063 | 1/14/2019 | $12,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MONTANA COLLISION INC | | $12,738 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 366 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2764  MONTEREY BAY COMMUNITY POWER<br>70 GARDEN CT STE 300<br>MONTEREY, CA 93940 | 10/31/2018 | $1,226,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
|  | 11/1/2018 | $1,337,619 |  |
|  | 11/2/2018 | $689,047 |  |
|  | 11/3/2018 | $525,658 |  |
|  | 11/6/2018 | $631,975 |  |
|  | 11/7/2018 | $1,662,781 |  |
|  | 11/8/2018 | $895,486 |  |
|  | 11/9/2018 | $483,655 |  |
|  | 11/10/2018 | $1,119,871 |  |
|  | 11/13/2018 | $1,125,312 |  |
|  | 11/15/2018 | $1,629,710 |  |
|  | 11/16/2018 | $1,479,135 |  |
|  | 11/17/2018 | $854,574 |  |
|  | 11/20/2018 | $970,868 |  |
|  | 11/21/2018 | $1,725,943 |  |
|  | 11/22/2018 | $1,198,256 |  |
|  | 11/23/2018 | $1,193,377 |  |
|  | 11/28/2018 | $1,600,121 |  |
|  | 11/29/2018 | $1,319,906 |  |
|  | 11/30/2018 | $1,098,375 |  |
|  | 12/4/2018 | $16,616 |  |
|  | 12/5/2018 | $1,468,994 |  |
|  | 12/6/2018 | $798,250 |  |
|  | 12/7/2018 | $1,165,426 |  |
|  | 12/8/2018 | $642,954 |  |
|  | 12/11/2018 | $682,104 |  |
|  | 12/13/2018 | $1,787,585 |  |
|  | 12/14/2018 | $1,837,481 |  |
|  | 12/15/2018 | $747,997 |  |
|  | 12/18/2018 | $761,140 |  |
|  | 12/19/2018 | $1,205,276 |  |
|  | 12/20/2018 | $1,082,893 |  |
|  | 12/21/2018 | $973,012 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $784,473 | |
| | 12/25/2018 | $766,877 | |
| | 12/26/2018 | $900,859 | |
| | 12/28/2018 | $893,949 | |
| | 12/29/2018 | $852,994 | |
| | 1/1/2019 | $582,659 | |
| | 1/2/2019 | $825,098 | |
| | 1/4/2019 | $995,980 | |
| | 1/5/2019 | $490,161 | |
| | 1/8/2019 | $713,558 | |
| | 1/9/2019 | $1,045,027 | |
| | 1/10/2019 | $688,594 | |
| | 1/11/2019 | $490,129 | |
| | 1/12/2019 | $389,927 | |
| | 1/15/2019 | $628,354 | |
| | 1/16/2019 | $805,309 | |
| | 1/17/2019 | $649,495 | |
| | 1/18/2019 | $500,346 | |
| | 1/19/2019 | $505,201 | |
| | 1/22/2019 | $518,735 | |
| | 1/24/2019 | $634,363 | |
| | 1/25/2019 | $738,752 | |
| | 1/26/2019 | $551,354 | |
| **TOTAL MONTEREY BAY COMMUNITY POWER** | | **$51,889,619** | |
| 3. 2765  MONTEREY COUNTY<br>SALINAS, CA | 12/7/2018 | $3,899,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL MONTEREY COUNTY** | | **$3,899,387** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 368 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2766　MONTEREY DYNASTY, LLC<br>ADDRESS AVAILABLE UPON REQUEST | 11/29/2018 | $13,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL MONTEREY DYNASTY, LLC** | | **$13,049** | |
| 3. 2767　MONTEREY FIRE SAFE COUNCIL INC<br>2221 GARDEN RD<br>MONTEREY, CA 93940 | 1/18/2019 | $30,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MONTEREY FIRE SAFE COUNCIL INC** | | **$30,525** | |
| 3. 2768　MONTEREY MECHANICAL CO<br>8275 SAN LEANDRO ST<br>OAKLAND, CA 94621 | 11/1/2018 | $2,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/14/2018 | $2,283 | |
| | 11/16/2018 | $6,794 | |
| | 11/17/2018 | $35,130 | |
| | 11/28/2018 | $49 | |
| | 11/30/2018 | $12,804 | |
| | 12/7/2018 | $1,812 | |
| | 12/8/2018 | $144,094 | |
| | 12/12/2018 | $690,367 | |
| | 12/15/2018 | $103,613 | |
| | 12/21/2018 | $6,886 | |
| | 1/16/2019 | $4,949 | |
| **TOTAL MONTEREY MECHANICAL CO** | | **$1,011,319** | |
| 3. 2769　MONTESOL LLC<br>2555 THIRD ST STE 200<br>SACRAMENTO, CA 95818 | 10/31/2018 | $3,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/25/2018 | $3,798 | |
| | 12/25/2018 | $3,798 | |
| **TOTAL MONTESOL LLC** | | **$11,357** | |

Case: 19-30088　Doc# 1460-1　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 369 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2770  MONTFORD R BRYAN<br>75 CARYL CT<br>HOLLISTER, CA 95023 | 11/7/2018 | $14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MONTFORD R BRYAN | | $14,000 | |
| 3. 2771  MONTROSE AIR QUALITY SERVICES LLC<br>1 PARK PLZ STE 1000<br>IRVINE, CA 92614 | 10/31/2018 | $5,509 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $32,374 | |
| | 11/10/2018 | $81,046 | |
| | 11/15/2018 | $210,853 | |
| | 11/28/2018 | $11,363 | |
| | 12/1/2018 | $172,789 | |
| | 12/4/2018 | $1,576 | |
| | 12/20/2018 | $164,616 | |
| | 12/21/2018 | $7,022 | |
| | 12/26/2018 | $9,357 | |
| | 1/2/2019 | $1,234 | |
| | 1/5/2019 | $785 | |
| TOTAL MONTROSE AIR QUALITY SERVICES LLC | | $698,524 | |
| 3. 2772  MONUMENT BOULEVARD HOUSING ASSOC LP<br>ATTN KELLY SWANSON<br>2815 CAMINO DEL RIO S #350<br>SAN DIEGO, CA 92108 | 12/31/2018 | $103,592 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/22/2019 | $21,057 | |
| TOTAL MONUMENT BOULEVARD HOUSING ASSOC LP | | $124,649 | |
| 3. 2773  MONUMENT BOULEVARD HOUSING ASSOCIAT ES LP<br>ATTN MICHAEL CATES<br>2815 CAMINO DEL RIO S. #350<br>SAN DIEGO, CA 92108 | 12/6/2018 | $128,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL MONUMENT BOULEVARD HOUSING ASSOCIAT | | $128,600 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 370 of 400

**Pacific Gas and Electric Company**  Case Number:   19-30089 (DM)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2774 MONUMENT CRISIS CENTER<br>1990 MARKET ST<br>CONCORD, CA 94520 | 11/8/2018<br>12/21/2018 | $20<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MONUMENT CRISIS CENTER** | | **$10,020** | |
| 3. 2775 MOODYS INVESTORS SERVICE INC<br>ATLANTA, GA | 11/20/2018 | $497,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOODYS INVESTORS SERVICE INC** | | **$497,000** | |
| 3. 2776 MOORE TWINING ASSOCIATES INC<br>2527 FRESNO ST<br>FRESNO, CA 93721 | 11/2/2018<br>11/3/2018<br>11/8/2018<br>11/9/2018<br>11/17/2018<br>12/15/2018<br>1/11/2019<br>1/11/2019<br>1/12/2019 | $98<br>$15,464<br>$39<br>$103<br>$1,863<br>$19,514<br>$140<br>($140)<br>$1,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOORE TWINING ASSOCIATES INC** | | **$38,161** | |
| 3. 2777 MORAGA SCHOOL DISTRICT<br>ATTN MORAGA SCHOOL DISTRICT<br>1540 SCHOOL STREET<br>MORAGA, CA 94556 | 12/26/2018<br>1/7/2019<br>1/8/2019<br>1/14/2019 | $2,405<br>$2,134<br>$3,559<br>$11,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MORAGA SCHOOL DISTRICT** | | **$19,591** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2778  MOREHOUSE INSTRUMENT CO<br>1742 SIXTH AVE<br>YORK, PA | 11/15/2018 | $7,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOREHOUSE INSTRUMENT CO** | | **$7,200** | |
| 3. 2779  MORELOS SOLAR, LLC<br>ATTN: LAZAR KASSAPOV<br>P.O. BOX 59008, BIN SC1105<br>ATLANTA, GA 30308 | 1/2/2019 | $65,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MORELOS SOLAR, LLC** | | **$65,022** | |
| 3. 2780  MORGAN STANLEY CAPITAL GROUP INC<br>2000 WESTCHESTER AVE 1ST FL<br>PURCHASE, NY 10577 | 11/20/2018 | $829,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2018 | $962,723 | |
| | 1/10/2019 | $1,010,000 | |
| | 1/11/2019 | $2,578,111 | |
| | 1/16/2019 | $35,000 | |
| | 1/22/2019 | $1,550,170 | |
| | 1/25/2019 | $1,000,637 | |
| **TOTAL MORGAN STANLEY CAPITAL GROUP INC** | | **$7,966,559** | |
| 3. 2781  MORRIS CROCKER ASSOCIATES L.P.<br>43555 GRIMMER BLVD.<br>FREMONT, CA 94538 | 12/27/2018 | $10,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL MORRIS CROCKER ASSOCIATES L.P.** | | **$10,065** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 372 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2782  MORRISON & FOERSTER LLP<br>425 MARKET ST<br>SAN FRANCISCO, CA 94105 | 11/2/2018 | $765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/9/2018 | $4,447 |  |
|  | 11/23/2018 | $104,073 |  |
|  | 11/28/2018 | $71,942 |  |
|  | 12/7/2018 | $1,303 |  |
|  | 12/17/2018 | $2,057 |  |
|  | 12/24/2018 | $81,521 |  |
|  | 1/16/2019 | $11,541 |  |
|  | 1/22/2019 | $14,201 |  |
|  | 1/24/2019 | $5,743 |  |
|  | 1/28/2019 | ($11,541) |  |
| **TOTAL MORRISON & FOERSTER LLP** |  | **$286,051** |  |
| 3. 2783  MOTION PICTURE LICENSING CORP<br>5455 CENTINELA AVE<br>LOS ANGELES, CA 90066 | 11/5/2018 | $31,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOTION PICTURE LICENSING CORP** |  | **$31,682** |  |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 373 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2784  MOTIVE POWER INC<br>580 HOWARD ST STE 304<br>SAN FRANCISCO, CA 94105 | 10/31/2018 | $89,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $43,682 | |
| | 11/7/2018 | $32,695 | |
| | 11/16/2018 | $1,002,013 | |
| | 11/21/2018 | $54,874 | |
| | 11/23/2018 | $43,682 | |
| | 11/30/2018 | $191,665 | |
| | 12/14/2018 | $32,389 | |
| | 12/18/2018 | $1,114,112 | |
| | 12/29/2018 | $43,384 | |
| | 1/12/2019 | $32,579 | |
| | 1/18/2019 | $26,835 | |
| | 1/25/2019 | $1,152,970 | |
| | 1/26/2019 | $15,708 | |
| **TOTAL MOTIVE POWER INC** | | **$3,876,587** | |
| 3. 2785  MOTOROLA<br>13108 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 11/23/2018 | $3,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/12/2018 | $158,449 | |
| **TOTAL MOTOROLA** | | **$161,812** | |
| 3. 2786  MOUNT PLEASANT ELEMENTARY SCHOOL DISTRICT<br>ATTN MOUNT PLEASANT ELEMENTARY SCHOOL DISTRICT<br>3434 MARTEN AVE<br>SAN JSE, CA 95148 | 11/29/2018 | $11,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL MOUNT PLEASANT ELEMENTARY SCHOOL DI** | | **$11,400** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2787  MOUNTAIN F ENTERPRISES INC<br>1180 IRON POINT RD STE 350<br>FOLSOM, CA 95630 | 10/31/2018 | $980,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/31/2018 | $2,919,470 | |
| | 11/2/2018 | $301,918 | |
| | 11/3/2018 | $646,343 | |
| | 11/6/2018 | $1,301,109 | |
| | 11/7/2018 | $386,256 | |
| | 11/8/2018 | $450,642 | |
| | 11/8/2018 | $1,472,968 | |
| | 11/13/2018 | $1,380,879 | |
| | 11/14/2018 | $361,698 | |
| | 11/15/2018 | $618,118 | |
| | 11/15/2018 | $165,845 | |
| | 11/16/2018 | $1,805,930 | |
| | 11/17/2018 | $3,380,455 | |
| | 11/20/2018 | $411,469 | |
| | 11/20/2018 | ($150) | |
| | 11/22/2018 | $380,460 | |
| | 11/24/2018 | $40,363 | |
| | 11/28/2018 | $1,633,025 | |
| | 11/29/2018 | $1,765,225 | |
| | 11/30/2018 | $500,437 | |
| | 12/1/2018 | $1,024,801 | |
| | 12/1/2018 | $1,239,662 | |
| | 12/4/2018 | $280,920 | |
| | 12/5/2018 | $254,370 | |
| | 12/6/2018 | $111,654 | |
| | 12/7/2018 | $798,453 | |
| | 12/7/2018 | $1,376,837 | |
| | 12/13/2018 | ($3,082) | |
| | 12/13/2018 | $827,651 | |
| | 12/13/2018 | $231,462 | |
| | 12/15/2018 | $720,051 | |
| | 12/18/2018 | $252,377 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/19/2018 | $1,800,829 | |
| | 12/19/2018 | $406,147 | |
| | 12/20/2018 | $381,614 | |
| | 12/21/2018 | $1,128,511 | |
| | 12/22/2018 | $473,516 | |
| | 12/22/2018 | $347,004 | |
| | 12/25/2018 | $3,020 | |
| | 12/25/2018 | $1,307,291 | |
| | 12/26/2018 | $470,697 | |
| | 12/26/2018 | $22,206 | |
| | 12/27/2018 | $530,328 | |
| | 12/29/2018 | $3,082 | |
| | 12/29/2018 | $602,293 | |
| | 1/1/2019 | $3,042,617 | |
| | 1/2/2019 | $25,790 | |
| | 1/3/2019 | $2,997 | |
| | 1/4/2019 | $72,544 | |
| | 1/5/2019 | $1,639,134 | |
| | 1/5/2019 | $976,027 | |
| | 1/9/2019 | $123,499 | |
| | 1/10/2019 | $439,606 | |
| | 1/11/2019 | $38,734 | |
| | 1/12/2019 | $16,647 | |
| | 1/15/2019 | $276,812 | |
| | 1/15/2019 | $13,058 | |
| | 1/16/2019 | $7,688 | |
| | 1/17/2019 | $358,685 | |
| | 1/18/2019 | $1,595,066 | |
| | 1/19/2019 | $563,648 | |
| | 1/22/2019 | $129,549 | |
| | 1/23/2019 | $3,762,476 | |
| | 1/24/2019 | $1,681,157 | |
| | 1/25/2019 | $1,346,651 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/26/2019 | $1,309,095 | |
| | 1/26/2019 | $123,435 | |
| | 1/28/2019 | $6,899,996 | |
| | 1/28/2019 | $5,826 | |
| **TOTAL MOUNTAIN F ENTERPRISES INC** | | **$59,945,387** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2788   MOUNTAIN G ENTERPRISES INC<br>1180 IRON POINT RD STE 350<br>FOLSOM, CA 95630 | 10/31/2018 | $586,223 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $9,142 | |
| | 11/2/2018 | $79,625 | |
| | 11/6/2018 | $9,588 | |
| | 11/8/2018 | $46,811 | |
| | 11/9/2018 | $5,540 | |
| | 11/13/2018 | $3,987 | |
| | 11/15/2018 | $856,366 | |
| | 11/16/2018 | $635,943 | |
| | 11/22/2018 | $163,626 | |
| | 11/30/2018 | $91,990 | |
| | 12/1/2018 | $140,052 | |
| | 12/5/2018 | $4,889 | |
| | 12/6/2018 | $3,774 | |
| | 12/8/2018 | $319,234 | |
| | 12/11/2018 | $10,352 | |
| | 12/12/2018 | $631,693 | |
| | 12/13/2018 | $49,059 | |
| | 12/14/2018 | $21,152 | |
| | 12/15/2018 | $203,658 | |
| | 12/18/2018 | $49,593 | |
| | 12/20/2018 | $10,304 | |
| | 12/21/2018 | $42,005 | |
| | 12/22/2018 | $49,790 | |
| | 12/25/2018 | $98,247 | |
| | 12/27/2018 | $5,711 | |
| | 12/28/2018 | $8,691 | |
| | 12/29/2018 | $22,595 | |
| | 1/2/2019 | $188,852 | |
| | 1/3/2019 | $50,913 | |
| | 1/4/2019 | $132,210 | |
| | 1/10/2019 | $412,312 | |
| | 1/12/2019 | $955,534 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 378 of 400

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/16/2019 | $130,643 | |
| | 1/25/2019 | $910,554 | |
| | 1/28/2019 | $3,499,185 | |
| **TOTAL MOUNTAIN G ENTERPRISES INC** | | **$10,439,846** | |
| 3. 2789  MPR ASSOCIATES INC<br>320 KING ST<br>ALEXANDRIA, VA | 12/15/2018<br>1/5/2019 | $27,600<br>$27,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MPR ASSOCIATES INC** | | **$54,600** | |
| 3. 2790  MPT PROPERTY MANAGEMENT<br>825 LARKSPUR DR<br>MILLBRAE, CA 94030 | 1/8/2019 | $17,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MPT PROPERTY MANAGEMENT** | | **$17,544** | |
| 3. 2791  MRB ASSOCIATES<br>1550 MYERS ST #A<br>OROVILLE, CA 95965 | 11/25/2018<br>12/25/2018 | $3,910<br>$3,910 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MRB ASSOCIATES** | | **$7,821** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2792  MRC GLOBAL<br>3110 BAYSHORE RD<br>BENICIA, CA 94510 | 11/1/2018 | $11,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $60,571 | |
|  | 11/3/2018 | ($27) | |
|  | 11/3/2018 | $57,550 | |
|  | 11/6/2018 | $17,071 | |
|  | 11/7/2018 | $58,649 | |
|  | 11/8/2018 | $39,376 | |
|  | 11/9/2018 | $20,313 | |
|  | 11/10/2018 | $284,459 | |
|  | 11/13/2018 | $119,513 | |
|  | 11/14/2018 | $117,037 | |
|  | 11/15/2018 | ($1,000) | |
|  | 11/15/2018 | $92,273 | |
|  | 11/16/2018 | $126,278 | |
|  | 11/17/2018 | $189,123 | |
|  | 11/20/2018 | $429 | |
|  | 11/21/2018 | $133,658 | |
|  | 11/22/2018 | $46,286 | |
|  | 11/23/2018 | $51,695 | |
|  | 11/24/2018 | $163,729 | |
|  | 11/27/2018 | $28,188 | |
|  | 11/28/2018 | $1,397 | |
|  | 11/29/2018 | ($241) | |
|  | 11/29/2018 | $26,550 | |
|  | 11/30/2018 | $29,416 | |
|  | 12/1/2018 | $93,897 | |
|  | 12/4/2018 | ($571) | |
|  | 12/4/2018 | $128,111 | |
|  | 12/6/2018 | $54,642 | |
|  | 12/7/2018 | ($560) | |
|  | 12/7/2018 | $1,047 | |
|  | 12/8/2018 | $173,928 | |
|  | 12/11/2018 | $128,596 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/12/2018 | $23,565 | |
| | 12/13/2018 | $5,758 | |
| | 12/14/2018 | $722 | |
| | 12/15/2018 | $442,905 | |
| | 12/18/2018 | $17,874 | |
| | 12/19/2018 | $14,003 | |
| | 12/20/2018 | $7,991 | |
| | 12/21/2018 | $155,339 | |
| | 12/22/2018 | $177,807 | |
| | 12/25/2018 | $26,366 | |
| | 12/26/2018 | $102,570 | |
| | 12/27/2018 | $7,540 | |
| | 12/28/2018 | $6,161 | |
| | 12/29/2018 | $185,764 | |
| | 1/1/2019 | $1,452 | |
| | 1/2/2019 | $27,539 | |
| | 1/3/2019 | $17,610 | |
| | 1/4/2019 | $30,583 | |
| | 1/5/2019 | $185,224 | |
| | 1/10/2019 | $1,327 | |
| | 1/11/2019 | $375,995 | |
| | 1/12/2019 | $20,459 | |
| | 1/17/2019 | $15,143 | |
| | 1/17/2019 | ($2,198) | |
| | 1/18/2019 | $150,249 | |
| | 1/19/2019 | $43,203 | |
| | 1/22/2019 | $953 | |
| | 1/24/2019 | $36,046 | |
| | 1/25/2019 | $2,559 | |
| | 1/26/2019 | $64,373 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 381 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| **TOTAL MRC GLOBAL** | | $4,397,962 | |
| 3. 2793  MRC GLOBAL INC<br>3110 BAYSHORE RD<br>BENICIA, CA 94510 | 11/1/2018<br>11/10/2018 | $2,644<br>$25,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MRC GLOBAL INC** | | $28,232 | |
| 3. 2794  MRE CONSULTING LTD<br>3800 BUFFALO SPEEDWAY STE 200<br>HOUSTON, TX 77098 | 11/1/2018<br>11/24/2018<br>11/29/2018<br>12/26/2018<br>12/29/2018 | $368,095<br>$38,218<br>$433,361<br>$277,155<br>$127,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MRE CONSULTING LTD** | | $1,244,081 | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 382 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2795   MRO INTEGRATED SOLUTIONS LLC<br>2700 MAXWELL WAY STE 200<br>FAIRFIELD, CA 94534 | 10/31/2018 | $2,312,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | ($1,110) |  |
|  | 11/1/2018 | $1,246,946 |  |
|  | 11/2/2018 | $1,274,393 |  |
|  | 11/2/2018 | ($13,923) |  |
|  | 11/3/2018 | ($104) |  |
|  | 11/3/2018 | $441,272 |  |
|  | 11/6/2018 | $628,652 |  |
|  | 11/7/2018 | $399,490 |  |
|  | 11/8/2018 | $1,120,000 |  |
|  | 11/8/2018 | ($132) |  |
|  | 11/9/2018 | ($1,545) |  |
|  | 11/9/2018 | $659,752 |  |
|  | 11/10/2018 | ($3,396) |  |
|  | 11/10/2018 | $650,040 |  |
|  | 11/13/2018 | $1,172,217 |  |
|  | 11/14/2018 | $1,091,051 |  |
|  | 11/15/2018 | $788,999 |  |
|  | 11/15/2018 | ($783) |  |
|  | 11/16/2018 | $1,071,590 |  |
|  | 11/17/2018 | ($471) |  |
|  | 11/17/2018 | $733,681 |  |
|  | 11/20/2018 | $799,882 |  |
|  | 11/21/2018 | $873,689 |  |
|  | 11/22/2018 | $948,893 |  |
|  | 11/22/2018 | ($54,319) |  |
|  | 11/23/2018 | $1,253,008 |  |
|  | 11/23/2018 | ($3,360) |  |
|  | 11/24/2018 | $935,954 |  |
|  | 11/27/2018 | $435,524 |  |
|  | 11/28/2018 | $512,268 |  |
|  | 11/29/2018 | $791,910 |  |
|  | 11/30/2018 | $772,195 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 11/30/2018 | ($326) | |
| | 12/1/2018 | $1,040,511 | |
| | 12/4/2018 | ($19,365) | |
| | 12/4/2018 | $1,302,979 | |
| | 12/5/2018 | $1,026,139 | |
| | 12/6/2018 | ($561) | |
| | 12/6/2018 | $1,274,409 | |
| | 12/7/2018 | $131,220 | |
| | 12/8/2018 | $44,985 | |
| | 12/8/2018 | ($3,922) | |
| | 12/11/2018 | $336,477 | |
| | 12/11/2018 | ($2,369) | |
| | 12/12/2018 | $881,303 | |
| | 12/13/2018 | $1,814,571 | |
| | 12/14/2018 | ($1,159) | |
| | 12/14/2018 | $2,442,261 | |
| | 12/15/2018 | ($3,736) | |
| | 12/15/2018 | $1,882,183 | |
| | 12/18/2018 | ($1,799) | |
| | 12/18/2018 | $1,421,551 | |
| | 12/19/2018 | $563,049 | |
| | 12/20/2018 | ($436) | |
| | 12/20/2018 | $562,655 | |
| | 12/21/2018 | $1,316,634 | |
| | 12/22/2018 | $679,980 | |
| | 12/25/2018 | $971,529 | |
| | 12/26/2018 | $497,204 | |
| | 12/27/2018 | $697,065 | |
| | 12/28/2018 | $771,533 | |
| | 12/29/2018 | $1,083,558 | |
| | 1/1/2019 | $1,220,227 | |
| | 1/2/2019 | $1,111,559 | |
| | 1/3/2019 | $1,606,472 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | ($189) | |
| | 1/4/2019 | $1,833,910 | |
| | 1/5/2019 | ($62,262) | |
| | 1/5/2019 | $162,890 | |
| | 1/8/2019 | $16,208 | |
| | 1/8/2019 | ($3,112) | |
| | 1/10/2019 | $1,198,870 | |
| | 1/10/2019 | ($3,743) | |
| | 1/11/2019 | ($1,335) | |
| | 1/11/2019 | $2,184,828 | |
| | 1/12/2019 | $576,495 | |
| | 1/15/2019 | $19,081 | |
| | 1/16/2019 | $651 | |
| | 1/17/2019 | $60,771 | |
| | 1/19/2019 | $127,540 | |
| | 1/22/2019 | $3,159 | |
| | 1/24/2019 | $95,354 | |
| | 1/25/2019 | ($8,781) | |
| | 1/25/2019 | $206,315 | |
| | 1/26/2019 | $15,235 | |
| | 1/28/2019 | $9,999,304 | |
| **TOTAL MRO INTEGRATED SOLUTIONS LLC** | | **$61,902,312** | |

| 3. 2796 | MRPS HALL<br>P.O. BOX 25 133 N GRANT AVE<br>MANTECA, CA 95336 | 12/14/2018 | $7,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|---|---|---|---|---|
| | **TOTAL MRPS HALL** | | **$7,400** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 385 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2797  MRW,L.P.<br>ATTN ANDREW WALKER<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 12/10/2018 | $20,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | **TOTAL MRW,L.P.** | **$20,550** |  |
| 3. 2798  MSC GROUP INC<br>841 PRUDENTIAL DR STE 900<br>JACKSONVILLE, FL 32207 | 11/20/2018 | $2,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Insurance |
|  | 12/13/2018 | $1,177 |  |
|  | 12/14/2018 | $5,463 |  |
|  | 12/20/2018 | $1,392 |  |
|  | 12/21/2018 | $6,718 |  |
|  | 12/24/2018 | $47,953 |  |
|  | 12/26/2018 | $47,538 |  |
|  | 12/27/2018 | $23,224 |  |
|  | 12/28/2018 | $9,815 |  |
|  | 12/31/2018 | $8,749 |  |
|  | 1/2/2019 | $52 |  |
|  | 1/3/2019 | $1,257 |  |
|  | 1/4/2019 | $1,754 |  |
|  | 1/7/2019 | $4,113 |  |
|  | 1/8/2019 | $43 |  |
|  | 1/9/2019 | $2,825 |  |
|  | 1/10/2019 | $1,321 |  |
|  | 1/14/2019 | $491 |  |
|  | 1/15/2019 | $5,190 |  |
|  | 1/16/2019 | $136 |  |
|  | 1/23/2019 | $1,001 |  |
|  | 1/24/2019 | $294 |  |
|  | 1/25/2019 | $4,798 |  |
|  | **TOTAL MSC GROUP INC** | **$177,657** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2799  MT POSO COGENERATION CO<br>BAKERSFIELD, CA | 11/24/2018<br>12/26/2018<br>1/25/2019 | $3,621,506<br>$2,388,353<br>$7,125,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MT POSO COGENERATION CO** | | **$13,135,411** | |
| 3. 2800  MTECH INC<br>1072 MARAUDER ST STE 210<br>CHICO, CA 95973 | 11/9/2018<br>11/21/2018<br>11/23/2018<br>11/30/2018<br>12/28/2018 | $6,774<br>$13,277<br>$6,774<br>$31,334<br>$6,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MTECH INC** | | **$64,933** | |
| 3. 2801  MUNGER TOLLES & OLSON LLP<br>350 S GRAND AVE 50TH FL<br>LOS ANGELES, CA 90071 | 11/2/2018<br>11/5/2018<br>11/8/2018<br>11/9/2018<br>11/15/2018<br>12/7/2018<br>12/17/2018<br>12/20/2018<br>12/24/2018<br>1/22/2019 | $206,673<br>$107,337<br>$19,594<br>$659,726<br>$901,190<br>$10,126<br>$648,329<br>$159,333<br>$37,886<br>$598,149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MUNGER TOLLES & OLSON LLP** | | **$3,348,343** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 387 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2802  MURPHYS MARKETS INC ARCATA CA<br>ATTN: PAT MURPHY<br>785 BAYSIDE RD<br>ARCATA, CA 95521-6723 | 1/18/2019 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MURPHYS MARKETS INC ARCATA CA** | | **$100,000** | |
| 3. 2803  MUSTANG HOLDINGS LLC<br>ATTN:  ACCOUNTS PAYABLE<br>3000 OAK ROAD, SUITE 300<br>WALNUT CREEK, CA 94597 | 1/2/2019<br>1/2/2019 | $1,134,220<br>$187,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MUSTANG HOLDINGS LLC** | | **$1,321,490** | |
| 3. 2804  MV DOMUS APARTMENTS LLC<br>PO BOX 4697<br>LOGAN, UT 84232 | 12/3/2018 | $31,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MV DOMUS APARTMENTS LLC** | | **$31,136** | |
| 3. 2805  MVSA VENTURE, LLC<br>450 SANSOME ST., SUITE 500<br>SAN FRANCISCO, CA 94111 | 1/17/2019 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MVSA VENTURE, LLC** | | **$16,000** | |
| 3. 2806  MXD GROUP, INC<br>7795 WALTON PKWY<br>NEW ALBANY, OH 43054-0001 | 11/9/2018 | $11,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL MXD GROUP, INC** | | **$11,196** | |
| 3. 2807  MYERS POWER PRODUCTS INC<br>2950 E PHILADELPHIA ST<br>ONTARIO, CA 91761 | 11/19/2018<br>11/29/2018<br>11/30/2018 | $67,185<br>$344,224<br>$1,369,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MYERS POWER PRODUCTS INC** | | **$1,780,555** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 388 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2808  MYTURN COM PBC<br>3639 WALNUT ST STE 8<br>LAFAYETTE, CA 94549 | 12/1/2018<br>12/15/2018 | $13,083<br>$10,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MYTURN COM PBC** | | **$23,667** | |
| 3. 2809  N & T CONSULTING SERVICES INC<br>810 LUCERNE ST<br>LIVERMORE, CA 94551 | 11/10/2018<br>12/15/2018<br>12/26/2018 | $23,020<br>$19,432<br>$3,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL N & T CONSULTING SERVICES INC** | | **$45,835** | |
| 3. 2810  N CONSULTING ENGINEERS INC<br>220 NEWPORT CENTER DR STE 11-262<br>NEWPORT BEACH, CA 92660 | 12/5/2018<br>12/22/2018 | $57,849<br>$66,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL N CONSULTING ENGINEERS INC** | | **$124,630** | |
| 3. 2811  N J MCCUTCHEN INC<br>123 W SONORA STREET<br>STOCKTON, CA 95203 | 11/13/2018<br>11/21/2018<br>11/23/2018<br>11/28/2018<br>12/20/2018<br>12/28/2018<br>12/31/2018 | $158,467<br>$127,302<br>$76,948<br>$1,060,850<br>$74,191<br>$210,897<br>$1,011,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL N J MCCUTCHEN INC** | | **$2,720,574** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2812  NACE INTERNATIONAL<br>15835 PARK TEN PL STE 200<br>HOUSTON, TX 77084 | 12/10/2018 | $32,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NACE INTERNATIONAL** | | **$32,915** | |
| 3. 2813  NAJIB BATSHON<br>498 PALMETTO AVE.<br>PACIFICA, CA 94044 | 1/9/2019 | $10,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL NAJIB BATSHON** | | **$10,206** | |
| 3. 2814  NAKAMOTO CHOU LLP<br>1532 EAST WARNER AVE<br>SANTA ANA, CA 92705 | 10/31/2018<br>12/7/2018<br>1/22/2019 | $2,589<br>$1,856<br>$2,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NAKAMOTO CHOU LLP** | | **$7,149** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
390 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2815  NALCO COMPANY LLC<br>1601 W DIEHL RD<br>NAPERVILLE, IL | 10/31/2018 | $4,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $11,222 |  |
|  | 11/2/2018 | $891 |  |
|  | 11/7/2018 | $9,971 |  |
|  | 11/9/2018 | $34,047 |  |
|  | 11/15/2018 | $3,711 |  |
|  | 11/28/2018 | $3,222 |  |
|  | 11/30/2018 | $7,511 |  |
|  | 12/7/2018 | $21,264 |  |
|  | 12/12/2018 | $8,239 |  |
|  | 12/27/2018 | $5,563 |  |
|  | 1/3/2019 | $4,897 |  |
|  | 1/8/2019 | $22,917 |  |
|  | 1/11/2019 | $1,751 |  |
|  | 1/15/2019 | $3,964 |  |
| **TOTAL NALCO COMPANY LLC** | | **$144,154** | |
| 3. 2816  NANCY ALISON MARTIN<br>248 E FOOTHILL BLVD STE 102<br>MONROVIA, CA 91016 | 11/5/2018 | $14,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/28/2018 | $13,425 |  |
|  | 12/7/2018 | $50 |  |
|  | 12/14/2018 | $9,280 |  |
|  | 12/17/2018 | $7,786 |  |
|  | 1/9/2019 | $425 |  |
|  | 1/16/2019 | $6,140 |  |
| **TOTAL NANCY ALISON MARTIN** | | **$51,501** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2817  NANCY SILVA<br>5289 ELLIOTT AVE<br>ATWATER, CA 95301 | 1/18/2019 | $14,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|  TOTAL NANCY SILVA | | $14,465 | ☑ Other   Claim Payment |
| 3. 2818  NAPA COUNTY<br>1195 THIRD ST RM 108<br>NAPA, CA | 12/7/2018 | $3,260,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|  TOTAL NAPA COUNTY | | $3,260,655 | ☑ Other   Taxes |
| 3. 2819  NAPA COUNTY FAIR ASSOCIATION<br>1435 OAK ST<br>CALISTOGA, CA 94515 | 11/29/2018 | $104,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|  TOTAL NAPA COUNTY FAIR ASSOCIATION | | $104,357 | ☑ Other   Taxes |
| 3. 2820  NAPA REDEVELOPMENT PARTNERS, LLC<br>1025 KAISER RD<br>NAPA, CA 94558-6257 | 1/25/2019 | $22,643 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|  TOTAL NAPA REDEVELOPMENT PARTNERS, LLC | | $22,643 | ☑ Other   Customer-Related |
| 3. 2821  NAPA VISTA TULOCAY, LLC<br>433 SOSCOL AVE STE A100<br>NAPA, CA 94559 | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|  TOTAL NAPA VISTA TULOCAY, LLC | | $10,000 | ☑ Other   Customer-Related |
| 3. 2822  NARAYAN RAJU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
|  TOTAL NARAYAN RAJU | | $8,120 | ☑ Other   Customer-Related |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2823  NATEC INTERNATIONAL<br>1100 S TECHNOLOGY CIRCLE STE A<br>ANAHEIM, CA 92805 | 11/16/2018 | $9,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/20/2018 | $9,829 | |
| | 12/25/2018 | $392 | |
| | 12/27/2018 | $5,292 | |
| | 12/29/2018 | $3,528 | |
| | 1/5/2019 | $88 | |
| **TOTAL NATEC INTERNATIONAL** | | **$28,263** | |
| 3. 2824  NATHAN ASSOCIATES INC<br>1777 N KENT ST STE 1400<br>ARLINGTON, VA 22209 | 11/9/2018 | $5,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $15,467 | |
| | 12/7/2018 | $19,102 | |
| | 12/11/2018 | $12,484 | |
| | 12/17/2018 | $6,203 | |
| | 1/22/2019 | $21,244 | |
| | 1/28/2019 | ($42,487) | |
| **TOTAL NATHAN ASSOCIATES INC** | | **$37,985** | |
| 3. 2825  NATIONAL ASIAN AMERICAN COALITION<br>15 SOUTHGATE AVE STE 200<br>DALY CITY, CA 94015 | 12/19/2018 | $51,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NATIONAL ASIAN AMERICAN COALITION** | | **$51,061** | |
| 3. 2826  NATIONAL COMPLIANCE MANAGEMENT<br>9 COMPOUND DR<br>HUTCHINSON, KS 67502 | 11/10/2018 | $14,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/30/2018 | $300 | |
| **TOTAL NATIONAL COMPLIANCE MANAGEMENT** | | **$15,000** | |

Case: 19-30088   Doc# 1460-1   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 393 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2827 NATIONAL ENVIRONMENTAL STRATEGIES 2600 VIRGINIA AVE NW SUITE 505 WASHINGTON, DC 20037 | 12/14/2018 12/20/2018 | $8,010 $7,992 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL NATIONAL ENVIRONMENTAL STRATEGIES** | | **$16,001** | |
| 3. 2828 NATIONAL HYDROPOWER ASSOC 601 NEW JERSEY AVE NW STE 660 WASHINGTON, DC 20001 | 11/21/2018 | $58,994 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL NATIONAL HYDROPOWER ASSOC** | | **$58,994** | |
| 3. 2829 NATIONAL JOURNAL GROUP, INC 600 NEW HAMPSHIRE AVENUE WASHINGTON, DC 20037 | 11/21/2018 1/2/2019 | $95,000 $30,000 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL NATIONAL JOURNAL GROUP, INC** | | **$125,000** | |
| 3. 2830 NATIONAL MINORITY SUPPLIER 1359 BROADWAY 10TH FL STE 1000 NEW YORK, NY 10018 | 12/11/2018 | $25,300 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL NATIONAL MINORITY SUPPLIER** | | **$25,300** | |
| 3. 2831 NATIONAL SUBROGATION SERVICES 180210397 ALLIED PROPERTY &CASUALTY PO BOX 70280 LOCKBOX11136 PHILADELPHIA, PA 19176 | 11/8/2018 | $10,120 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Claim Payment |
| **TOTAL NATIONAL SUBROGATION SERVICES** | | **$10,120** | |
| 3. 2832 NATIONAL SUBROGATION SERVICES, LLP NSS MATTER # 180212355 P.O. BOX 70280 PHILADELPHIA, PA | 11/20/2018 11/29/2018 | $6,450 $5,926 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Claim Payment |
| **TOTAL NATIONAL SUBROGATION SERVICES, LLP** | | **$12,376** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 394 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2833  NATIONS ROOF WEST LLC<br>5463 E HEDGES AVE<br>FRESNO, CA 93727 | 11/9/2018<br>1/11/2019 | $216,849<br>$94,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NATIONS ROOF WEST LLC** | | **$311,668** | |
| 3. 2834  NATIONWIDE MARKETING GROUP<br>ATTN ATTN: RICHARD WEINBERG,SR. VP. MARKETING<br>110 OAKWOOD S 200<br>WINSTON-SALEM, NC 27103 | 11/29/2018<br>12/31/2018 | $29,350<br>$25,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NATIONWIDE MARKETING GROUP** | | **$55,255** | |
| 3. 2835  NATURAL RESOURCES DEFENSE COUNCIL<br>40 W 20TH ST 11TH FL<br>NEW YORK, NY 10011 | 11/7/2018<br>1/24/2019 | $14,617<br>$58,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NATURAL RESOURCES DEFENSE COUNCIL** | | **$73,423** | |
| 3. 2836  NATURAL RESOURCES GROUP LLC<br>3002 BEACON BLVD<br>WEST SACRAMENTO, CA 95691 | 12/10/2018 | $119,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NATURAL RESOURCES GROUP LLC** | | **$119,000** | |
| 3. 2837  NATURAL RESOURCES MGMT CORP<br>1434 THIRD ST<br>EUREKA, CA 95501 | 12/4/2018<br>1/12/2019 | $12,047<br>$11,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL NATURAL RESOURCES MGMT CORP** | | **$23,479** | |
| 3. 2838  NATURE AND LIFE LLC<br>PO BOX 606<br>ARVIN, CA 93203-0606 | 12/5/2018 | $7,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NATURE AND LIFE LLC** | | **$7,056** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2839   NAVEX GLOBAL INC<br>CHARLOTTE, NC | 12/20/2018<br>1/22/2019 | $66,462<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAVEX GLOBAL INC** | | **$68,962** | |
| 3. 2840   NAVIGANT CONSULTING INC<br>30 S WACKER DRIVE SUITE 3100<br>CHICAGO, IL 60606 | 11/2/2018<br>11/21/2018<br>11/29/2018<br>12/19/2018<br>12/20/2018<br>1/2/2019<br>1/11/2019 | $9,581<br>$3,683<br>$104,000<br>$92,576<br>$2,959<br>$5,174<br>$2,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAVIGANT CONSULTING INC** | | **$220,332** | |
| 3. 2841   NAVIGATORS GLOBAL LLC<br>901 7TH STREET NW 2ND FLR<br>WASHINGTON, DC 20001 | 12/18/2018 | $45,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAVIGATORS GLOBAL LLC** | | **$45,000** | |
| 3. 2842   NAVITAS PARTNERS INC<br>611 ROCKLAND RD STE 105<br>LAKE BLUFF, IL 60044 | 11/10/2018<br>12/11/2018 | $47,513<br>$49,547 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAVITAS PARTNERS INC** | | **$97,059** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 396 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2843   NBS PIPELINE SERVICES INC<br>4080 PARADISE RD #15-311<br>LAS VEGAS, NV 89169 | 10/31/2018 | $156,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/1/2018 | $50,172 | |
| | 12/29/2018 | $112,198 | |
| | 1/5/2019 | $100,251 | |
| | 1/8/2019 | $25,075 | |
| **TOTAL NBS PIPELINE SERVICES INC** | | **$444,334** | |
| 3. 2844   NCRM INC<br>CALPELLA, CA | 10/31/2018 | $5,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $47,571 | |
| | 11/9/2018 | $74,041 | |
| | 11/16/2018 | $23,245 | |
| | 11/21/2018 | $1,654 | |
| | 11/24/2018 | $7,394 | |
| | 11/30/2018 | $50,720 | |
| | 12/4/2018 | $40,515 | |
| | 12/6/2018 | $549 | |
| | 12/11/2018 | $36,616 | |
| | 12/13/2018 | $1,460 | |
| | 12/14/2018 | $41,727 | |
| | 12/15/2018 | $5,579 | |
| | 12/21/2018 | $12,327 | |
| | 12/22/2018 | $205,035 | |
| | 12/28/2018 | $5,680 | |
| | 12/29/2018 | $17,418 | |
| | 1/1/2019 | $2,653 | |
| | 1/3/2019 | $9,167 | |
| | 1/10/2019 | $44,606 | |
| **TOTAL NCRM INC** | | **$633,476** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2845  NDB TECHNOLOGIE INC<br>1405 ST JEAN BAPTISTE AVE STE<br>QUEBEC CITY, PQ | 11/16/2018<br>12/28/2018<br>1/4/2019 | $14,862<br>$44,586<br>$14,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NDB TECHNOLOGIE INC** | | **$74,310** | |
| 3. 2846  NDS SURGICAL IMAGING<br>5760 HELLYER AVE<br>SAN JOSE, CA 95138 | 12/4/2018 | $9,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NDS SURGICAL IMAGING** | | **$9,360** | |
| 3. 2847  NEARON SUNSET LLC<br>101 YGNACIO VALLEY RD STE 450<br>WALNUT CREEK, CA 94596 | 11/25/2018<br>12/25/2018 | $246,316<br>$246,316 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NEARON SUNSET LLC** | | **$492,631** | |
| 3. 2848  NED FIELDEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NED FIELDEN** | | **$11,600** | |
| 3. 2849  NEEDLES PUBLIC UTILITY AUTHORITY<br>817 THIRD STREET<br>NEEDLES, CA 92363 | 11/2/2018<br>12/10/2018<br>1/14/2019<br>1/24/2019 | $14,773<br>$8,407<br>$6,904<br>$25,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NEEDLES PUBLIC UTILITY AUTHORITY** | | **$55,957** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2850  NEES AVENUE APARTMENTS, LLC<br>5286 E. HOME AVE<br>FRESNO, CA 93727 | 11/7/2018 | $1,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $18,739 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $18,121 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $19,021 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $17,359 | |
| | 11/13/2018 | $19,041 | |
| | 11/13/2018 | $19,041 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 11/14/2018 | $26,651 | |
| | 12/11/2018 | $145 | |
| **TOTAL NEES AVENUE APARTMENTS, LLC** | | **$459,351** | |
| 3. 2851  NEIL KATIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL NEIL KATIN** | | **$11,600** | |

Case: 19-30088    Doc# 1460-1    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 399 of 400

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2852  NELSON & SONS INC<br>712 E 2400 NORTH<br>TOOELE, UT 84074 | 1/3/2019<br>1/4/2019 | $31,500<br>$31,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NELSON & SONS INC** | | **$62,517** | |
| 3. 2853  NET IMPACT<br>1333 BROADWAY STE 250<br>OAKLAND, CA 94612 | 12/19/2018 | $245,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NET IMPACT** | | **$245,000** | |
| 3. 2854  NETCENTRIC TECHNOLOGIES INC<br>1600 WILSON BLVD STE 1010<br>ARLINGTON, VA 22209 | 12/26/2018<br>12/28/2018 | $353<br>$6,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NETCENTRIC TECHNOLOGIES INC** | | **$6,562** | |
| 3. 2855  NETCO INC<br>1093 RIDGE RD<br>WINDSOR, ME | 10/31/2018<br>11/3/2018<br>11/30/2018<br>12/7/2018<br>12/15/2018<br>12/19/2018<br>1/5/2019<br>1/17/2019<br>1/25/2019 | $420<br>$683<br>$4,673<br>$600<br>$22<br>$5,278<br>$1,416<br>$372<br>$420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NETCO INC** | | **$13,885** | |